Exhibit B23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/aid-to-hague-denied-by-jersey-veterans-foreign-wars-group-reaffirms.html | AID TO HAGUE DENIED BY JERSEY VETERANS; Foreign Wars Group Reaffirms Neutrality on Labor Issues, but Hits- at Baldwin | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/british-soccer-standings-english-league.html | British Soccer Standings; ENGLISH LEAGUE | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/britains-colors-unfurled-at-fair-union-jack-and-flags-of-new.html | BRITAIN'S COLORS UNFURLED AT FAIR; Union Jack and. Flags of New Zealand and Australia Are Hoisted at Exercises | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/english-banks-show-gain-earnings-of-big-five-in-1937-highest-since.html | ENGLISH BANKS SHOW GAIN; Earnings of 'Big Five' in 1937 Highest Since 1929 | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/reich-certain-of-rise-of-steel-trade-in-u-s-statistical-bureau-and.html | REICH CERTAIN OF RISE OF STEEL TRADE IN U. S.; Statistical Bureau and Credit Bank Predict Revival-Key Seen in Roosevelt Policy | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/union-board-bars-hosiery-wage-cut-backs-philadelphia-local-and.html | UNION BOARD BARS HOSIERY WAGE CUT; Backs Philadelphia Local and Rejects General Plea of Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/silence-training-is-urged-on-reich-general-von-unruh-is-alarmed.html | SILENCE TRAINING' IS URGED ON REICH; General von Unruh Is Alarmed Over Possible Leakage in Military Secrets | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/royal-w-robertson-of-bonus-marchers-head-of-california-contingent.html | ROYAL W. ROBERTSON OF BONUS MARCHERS; Head of California Contingent in 1932 Who Later Led a New Group-- Dies at 46 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/surveys-municipal-bonds-chemical-bank-and-trust-issues-comparative.html | SURVEYS MUNICIPAL BONDS; Chemical Bank and Trust Issues Comparative Data | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/british-columbia-has-35-mine-gain-73176315-output-in-1937-features.html | BRITISH COLUMBIA HAS 35% MINE GAIN; $73,176,315 Output in 1937 Features Year in Canada--Record in Manitoba | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/miss-luciel-baum-wed-to-r-r-fleisher-atlanta-girl-become-bride-of.html | MISS LUCIEL BAUM WED TO R. R. FLEISHER; Atlanta Girl Become Bride of Nephew of Ellis A. Gimbel Jr. and Richard Gimbel | True | Special toTHE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/anxiety-held-cause-of-many-world-ills-we-cannot-escape-it-yet-we.html | ANXIETY HELD CAUSE OF MANY WORLD ILLS; We Cannot Escape It, Yet We Mast Strive To, Dr. Niebuhr Asserts at Seminary | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/suez-canal-used-more-sixtyfive-american-ships-pass-through-in-nine.html | SUEZ CANAL USED MORE; Sixty-five American Ships Pass Through in Nine Months | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/tube-road-contract-let-for-union-city-port-authority-accepts-bid-of.html | TUBE ROAD CONTRACT LET FOR UNION CITY; Port Authority Accepts Bid of $1,340,875 for Depressed Highway to Weehawken | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/cardozo-suffers-alarming-heart-attacks-in-weakened-condition-after.html | Cardozo Suffers 'Alarming' Heart Attacks; In Weakened Condition After Month Abed | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/letters-to-the-times-pr-for-city-court-judges.html | Letters to The Times; P.R., for City Court Judges | True | SAUL PULVER. | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/a-f-of-l-groups-will-aid-chinese-woll-named-chairman-of-new-labor.html | A. F. OF L. GROUPS WILL AID CHINESE; Woll Named Chairman of New Labor Committee for Relief--Plans Many Units | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dr-arthur-b-cordner.html | DR. ARTHUR B. CORDNER | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/princetonian-staff-head-vermont-student-is-elected-chairman-of.html | PRINCETONIAN STAFF HEAD; Vermont Student Is Elected Chairman of Newspaper | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/hershey-plays-33-draw-gains-tripletie-for-lead-with-rover-and-sea.html | HERSHEY PLAYS 3-3 DRAW; Gains TripleTie for Lead With Rover and Sea Gull Sextets. | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/mrs-catt-hostess-at-79-entertains-peace-leaders-at-birthday.html | MRS. CATT HOSTESS AT 79; Entertains Peace Leaders at Birthday Luncheon | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/1200-to-march-for-safety.html | 1,200 to March for Safety | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/dr-w-c-de-vane-named-dean-of-yale-college.html | Dr. W. C. De Vane Named Dean of Yale College | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/modern-home-life-termed-a-disgrace-father-kellenberg-declares.html | MODERN HOME LIFE TERMED A DISGRACE; Father Kellenberg Declares Mothers Prefer Saxophone to Nursery Lullaby | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/buying-of-silver-found-on-decline-federal-purchases-last-year-less.html | BUYING OF SILVER FOUND ON DECLINE; Federal Purchases Last Year Less Than in 1936, Handy & Harman Estimate | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/snell-to-speak-on-radio.html | Snell to Speak on Radio | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/hoffman-undecided-on-lindbergh-reward-jersey-governor-says-he-will.html | HOFFMAN 'UNDECIDED' ON LINDBERGH REWARD; Jersey Governor Says He Will Select the Recipients by 2:30 o'Clock Today | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/church-unit-plans-card-party.html | Church Unit Plans Card Party | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/mens-wear-display-will-stress-sports-guild-announces-fair-theme40.html | MEN'S WEAR DISPLAY WILL STRESS SPORTS; Guild Announces Fair Theme40% of Space Already Taken by Manufacturers | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/thrift-shop-benefit-will-be-held-friday-restocking-of-irvington.html | THRIFT SHOP BENEFIT WILL BE HELD FRIDAY; Re-Stocking of Irvington Center Is Aim of Party--Guests Will Donate Articles to Sell | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/italians-back-from-china-six-chiefs-of-air-mission-that-aided.html | ITALIANS BACK FROM CHINA; Six Chiefs of Air Mission That Aided Nanking Return | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/rabbi-silver-to-head-1938-palestine-appeal.html | Rabbi Silver to Head 1938 Palestine Appeal | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/low-scores-in-coast-golf-continue-as-thomsons-lead-is-cut-to-three.html | Low. Scores in Coast Golf Continue as Thomson's Lead Is Cut to Three Strokes; THOMSON GETS 74 TO LEAD WITH 205 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/colombian-minister-fetes-u-s-officials-envoy-to-panama-speaks.html | COLOMBIAN MINISTER FETES U. S. OFFICIALS; Envoy to Panama Speaks Highly of American Progress at Dinner for Canal Zone Chiefs | True | Special Cable to THE NEW YORK TIMES. | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/new-york-retains-title-defeats-st-louis-team-by-51-in-u-s-table.html | NEW YORK RETAINS TITLE; Defeats St. Louis Team by 5-1 in U. S. Table Tennis Final | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/economic-league-for-peace-urged-t-j-watson-and-dr-shotwell-say.html | ECONOMIC LEAGUE FOR PEACE URGED; T. J. Watson and Dr. Shotwell Say World Trade Is Agency to Prevent Strife | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/800-homers-strut-at-pigeon-show-largest-bench-competition-for.html | 800 HOMERS STRUT AT PIGEON SHOW; Largest Bench Competition for Racing Birds Draws Entries From Wide Area | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/celler-to-move-for-item-veto.html | Celler to Move for Item Veto | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/trains-in-indiana-kill-8-in-autos-city-bus-at-anderson-crushed-by.html | TRAINS IN INDIANA KILL 8 IN AUTOS; City Bus at Anderson Crushed by Passenger Locomotive, 4 Dead, 6 Hurt | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/us-opinion-sought-on-britishtreaty-trade-negotiators-relying-on.html | U.S. OPINION SOUGHT ON BRITISH-TREATY; Trade Negotiators Relying on Hearings Opening March 14 to Sound Out Sentiment | True | By Harold B. Hinton | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/puerto-rico-progressing-austin-so-reports-but-feels-that-statehood.html | PUERTO RICO PROGRESSING; Austin So Reports, but Feels That Statehood Must Wait | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/renee-weill-married-here.html | Renee Weill Married Here | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/nazi-jailers-free-all-but-13-pastors-those-paroled-for-christmas.html | NAZI JAILERS FREE ALL BUT 13 PASTORS; Those Paroled for Christmas Hear They Need Not Return--Niemoeller Still Held | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/boat-show-to-be-resumed-today-after-day-of-rest-for-exhibitors.html | Boat Show to Be Resumed Today After Day of Rest for Exhibitors; Total Attendance at Grand Central Palace Likely to Be 125,000-Whaler Used 140 Years Ago Attracts Interest | True | By Lewis B. Funke | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/troth-announced-of-elsie-fowler-daughter-of-new-york-couple-has.html | TROTH ANNOUNCED OF ELSIE FOWLER; Daughter of New York Couple Has Become Engaged to Charles M. Henderson | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/new-rochelle-alumnae-to-dine.html | New Rochelle Alumnae to Dine | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/tetrazzini-makes-broadcast-for-u-s-records-speech-and-song-that-is.html | TETRAZZINI MAKES BROADCAST FOR U. S.; Records Speech and Song That Is Later Put on Air--Lives in Seclusion With Students | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/truth-and-justice-stressed.html | Truth and Justice Stressed | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/fiscal-stability-weighed-financial-paris-measures-tenure-of-bonnet.html | FISCAL STABILITY WEIGHED; Financial Paris Measures Tenure of Bonnet Reforms | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/marion-caulkins-betrothed.html | Marion Caulkins Betrothed | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/francos-merger-urged-mgr-sheen-calls-on-football-star-to-aid.html | FRANCOS' MERGER URGED; Mgr. Sheen Calls on Football Star to Aid 'Namesake' | True | Special to THE NEW YORK TIMES. | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/van-zeeland-plan-held-to-be-futile-britain-and-france-expected-to.html | VAN ZEELAND PLAN HELD TO BE FUTILE; Britain and France Expected to Object to Scheme for Trade Rehabilitation | True | By Pertinax | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/memorial-to-hillquit-garment-workers-building-a-hospital-in-west.html | MEMORIAL TO HILLQUIT; Garment Workers Building a Hospital in West | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/horace-m-bunker-dies-on-fifth-ave-president-of-a-cotton-goods-firm.html | HORACE M. BUNKER DIES ON FIFTH AVE.; President of a Cotton Goods Firm Stricken on His Way to a Restaurant | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/japans-new-postulate.html | JAPAN'S NEW POSTULATE | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/sarah-robertson-engaged-to-marry-white-plains-girl-to-become-the.html | SARAH ROBERTSON ENGAGED TO MARRY; White Plains Girl to Become the Bride of Lyman Emerson Russell of Same City | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/french-bank-data-cause-misgivings-5000000000franc-increase-in.html | FRENCH BANK DATA CAUSE MISGIVINGS; 5,000,000,000-Franc Increase in Advances to State Is Scrutinized | True | Wireless to THE NEW YORK TIMES | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/league-expected-to-kill-sanctions-britain-and-france-reported.html | LEAGUE EXPECTED TO KILL SANCTIONS; Britain and France Reported Determined to End Penal Clauses of Covenant | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/trolley-car-kills-man-60.html | Trolley Car Kills Man, 60 | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/john-p-maham-retired-deputy-collector-of-u-s-customs-in-albany.html | JOHN P. MAHAM; Retired Deputy Collector of U. S. Customs in Albany | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/grant-tops-riggs-in-fiveset-final-atlantan-wins-miami-biltmore.html | GRANT TOPS RIGGS IN FIVE-SET FINAL; Atlantan Wins Miami Biltmore Tourney for Third Time to Retire Doherty Trophy | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/brooklyn-market-leased.html | Brooklyn Market Leased | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/sports-of-the-times-the-road-to-riches-and-the-road-back.html | Sports of the Times; The Road to Riches And the Road Back | True | By John Kieran | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/five-church-duties-listed-for-service-modern-trends-and-problems.html | FIVE CHURCH DUTIES LISTED FOR SERVICE; Modern Trends and Problems Must Be Dealt With, Dr. Turck Declares | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/with-marshall-campbell-co.html | With Marshall, Campbell & Co. | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/miss-eva-saxe-a-bride-westchester-girl-is-married-to-robert-a-wile.html | MISS EVA SAXE A BRIDE; Westchester Girl Is Married to Robert A. Wile | True | Special to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/alexandrine-operated-on-danish-queen-has-intestinal-attackcondition.html | ALEXANDRINE OPERATED ON; Danish Queen Has Intestinal Attack-Condition Good | True | Wireless to THE NEW YORK TIMES. | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/mayor-sees-show-where-he-is-star-delighted-by-some-of-7-poses-of.html | MAYOR SEES SHOW WHERE HE IS STAR; Delighted by Some of 7 Poses of Himself Hung at Press Photographers' Exhibition | True | | C1B 364446 |
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/squirrel-cavorts-at-church-service-leads-police-on-wild-chase-later.html | SQUIRREL CAVORTS AT CHURCH SERVICE; Leads Police on Wild Chase Later After They Rescue It From Chandelier | True | | C1B 364446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-10 | 1938-01-10 | https://www.nytimes.com/1938/01/10/archives/new-work-in-seen-in-dance-recital-doris-humphreys-american-holiday.html | NEW WORK IN SEEN IN DANCE RECITAL; Doris Humphrey's 'American Holiday' Is Offered at the Guild Theatre | True | By John Martin | C1B 364446 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/wilkinson-and-doeg-bow-at-union-league-lose-to-greeff-and-campbell.html | WILKINSON AND DOEG BOW AT UNION LEAGUE; Lose to Greeff and Campbell at Squash Racquets--Fine Play Wins for Harrison | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/asks-fox-breeding-on-volume-scale-golden-chance-in-providing-more.html | ASKS FOX BREEDING ON VOLUME SCALE; ' Golden' Chance in Providing More Skins at Low Price, Binn Tells Ranchers | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/french-francs-off-in-terms-of-dollar-unit-declines-despite-support.html | FRENCH FRANCS OFF IN TERMS OF DOLLAR; Unit Declines Despite Support of Fund-Sterling UpNo Gold Transactions | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/steel-pace-up-22-points-or-86-per-cent-in-week.html | Steel Pace Up 2.2 Points, Or 8.6 Per Cent, in Week | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/awards-made-at-the-spaniel-club-show.html | Awards Made at the Spaniel Club Show | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/duquesne-pa-put-on-c-i-o-work-basis-new-mayor-a-union-organizer.html | DUQUESNE, PA., PUT ON C. I. O. WORK BASIS; New Mayor, a Union Organizer, Sets Shorter Hours, Higher Pay Rate for City Employes | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mrs-sterry-bride-of-frederic-e-boyd-daughter-of-mrs-warren-b-nash.html | MRS. STERRY BRIDE OF FREDERIC E. BOYD; Daughter of Mrs. Warren B. Nash and Late G. L. Jackson Is Married in Florida | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/traffic-accidents-drop-all-totals-decline-here-in-week-compared.html | TRAFFIC ACCIDENTS DROP; All Totals Decline Here in Week, Compared With 1937 Period | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/sikes-heads-golf-field-scores-68-to-top-cunningham-by-two-shots-at.html | SIKES HEADS GOLF FIELD; Scores 68 to Top Cunningham by Two Shots at Palm Beach | True | Special to THE NEW YORK TIMES | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/letters-to-the-times-predicting-a-revolution.html | Letters to The Times; Predicting a Revolution | True | JOSEPH F. THORNING. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/party-in-florida-for-h-w-brookses-aksel-wichfields-entertain-for.html | PARTY IN FLORIDA FOR H. W. BROOKSES; Aksel Wichfields Entertain for Their Visitors at Palm Beach Villa | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/alberta-ruling-held-up-canada-supreme-court-begins-work-on.html | ALBERTA RULING HELD UP; Canada Supreme Court Begins Work on Contested Laws | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/display-for-2000th-birthday.html | Display for 2,000th Birthday | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/covenant-of-league-assailed-in-poland-foreign-minister-beck.html | COVENANT OF LEAGUE ASSAILED IN POLAND; Foreign Minister Beck Declares That Geneva Principles Are Beyond Application | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/flagstad-appears-in-die-walkuere-sings-bruennhilde-role-first-time.html | FLAGSTAD APPEARS IN 'DIE WALKUERE'; Sings Bruennhilde Role First Time This Season at the Metropolitan Opera | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/demand-deposits-drop-212000000-report-of-member-banks-for-the.html | DEMAND DEPOSITS DROP $212,000,000; Report of Member Banks for the Period to Jan. 5 Shows a Decrease in Loans | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/british-dividends-are-found-taxable-supreme-court-backs-revenue.html | BRITISH DIVIDENDS ARE FOUND TAXABLE; Supreme Court Backs Revenue Bureau in Mrs. Biddle and George E. Elkins Cases | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/coal-rate-plea-denied-unit-of-bituminous-commission-decides-against.html | COAL RATE PLEA DENIED; Unit of Bituminous Commission Decides Against Railroads | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mulloytoley-take-doubles.html | Mulloy-Toley Take Doubles | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/renew-montreal-raids-provincial-police-seize-more-papers-in.html | RENEW MONTREAL RAIDS; Provincial Police Seize More Papers in Anti-Communist Drive | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/jackson-speeches-assailed-by-moley-former-brain-truster-condemns.html | JACKSON SPEECHES ASSAILED BY MOLEY; Former 'Brain Truster' Condemns 'Soap-Box Philippics' as 'Completely Vague' | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/greek-bank-loses-plea-plea-to-dismiss-25000000-action-here-is.html | GREEK BANK LOSES PLEA; Plea to Dismiss $25,000,000 Action Here Is Denied | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/buyer-to-improve-oldlaw-tenement-seventh-avenue-property-is.html | BUYER TO IMPROVE OLD-LAW TENEMENT; Seventh Avenue Property Is Purchased for Complete Change in Layout | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/to-press-housing-plans-developers-and-home-builders-meet-in-capital.html | TO PRESS HOUSING PLANS; Developers and Home Builders Meet in Capital This Week | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/shrinkage-rules-ready-ftc-to-hold-hearing-jan-27-on-cotton-goods.html | SHRINKAGE RULES READY; FTC to Hold Hearing Jan. 27 on Cotton Goods Proposal | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/news-of-the-screen-columbia-will-star-katharine-hepburn-in.html | NEWS OF THE SCREEN; Columbia Will Star Katharine Hepburn in 'Holiday' Ann Miller Gets Lead in 'Shooting at the Moon' | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/to-enlarge-mexico-plant-general-motors-will-double-assembly.html | TO ENLARGE MEXICO PLANT; General Motors Will Double Assembly Capacity of 8,000 Units | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/kindergarten-teachers-meet.html | Kindergarten Teachers Meet | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/londos-tosses-sullivan-takes-hippodrome-mat-feature-bout-in.html | LONDOS TOSSES SULLIVAN; Takes Hippodrome Mat Feature Bout in 36:29--Stein Draws | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/class-b-test-lost-by-miss-raymond-seeded-star-beaten-by-miss.html | CLASS B TEST LOST BY MISS RAYMOND; Seeded Star Beaten by Miss Dorothy Schierenberg in Squash Racquets Play | True | By Maureen Orcutt | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/business-failures-rise-total-for-latest-period-was-268-against-249.html | BUSINESS FAILURES RISE; Total for Latest Period Was 268, Against 249 Last Year | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/chicago-poloists-score-take-final-game-of-series-with-cuban-army.html | CHICAGO POLOISTS SCORE; Take Final Game of Series With Cuban Army Four, 6 to 5 | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/elected-by-two-companies.html | Elected by Two Companies | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/georgia-selects-hunt-names-former-texas-a-and-m-star-head-football.html | GEORGIA SELECTS HUNT; Names Former Texas A. and M. Star Head Football Coach | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/urges-labor-act-changes-barclay-who-defied-nlrb-speaks-to.html | URGES LABOR ACT CHANGES; Barclay, Who Defied NLRB, Speaks to Publishers at Syracuse | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/watson-will-oust-2-marinelli-aides-o-m-kiernan-as-2d-deputy-and-mrs.html | WATSON WILL OUST 2 MARINELLI AIDES; O. M. Kiernan as 2d Deputy and Mrs. M. H. Fay as 3d Deputy to Be Replaced | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/blackstones-reflector-is-named-best-at-spaniel-fixture-chief-prize.html | Blackstone's Reflector Is Named Best at Spaniel Fixture; CHIEF PRIZE TAKEN BY MRS. BUCK'S DOG | True | By Henry R. Ilsley | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/84-get-summonses-in-noparking-area-edward-j-finley-artist-th-first.html | 84 GET SUMMONSES IN NO-PARKING AREA; Edward J. Finley, Artist, th First Served, Threatens to Make a Test of Case | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/a-f-l-reports-increase-membership-rose-by-27545-while-business-was.html | A. F. L. REPORTS INCREASE; Membership Rose by 27,545 While Business Was Receding | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/japan-to-send-cultural-mission.html | Japan to Send 'Cultural Mission' | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/schaefer-assumes-cue-lead-of-600385-routs-cochran-in-first-block.html | SCHAEFER ASSUMES CUE LEAD OF 600-385; Routs Cochran in First Block, 300-100, and Takes Second, 300-285, in Title Match | True | By Louis Effrat | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/g-m-announces-lowerpriced-cadillac-line-auto-shops-putting-100000.html | G. M. Announces Lower-Priced Cadillac Line; Auto Shops Putting 100,000 Back to Work | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/racing-report-is-made-11954170-bet-last-year-in-kentucky.html | RACING REPORT IS MADE; $11,954,170 Bet Last Year in Kentucky Pari-Mutuels | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/buick-sales-increased-pontiac-also-reports-gains-for-1937-over.html | BUICK SALES INCREASED; Pontiac Also Reports Gains for 1937 Over Previous Year | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/medals-for-3-on-conrad-british-awards-arrive-for-villiers-and-crew.html | MEDALS FOR 3 ON CONRAD; British Awards Arrive for Villiers and Crew Men | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/new-ball-whooshes-old-whacks-when-hit-baseball-tests-show.html | New Ball 'Whooshes,' Old 'Whacks' When Hit, Baseball Tests Show; Difference in Sound Is Detected by Foxx, Klein and Keller--Both Types Go Far if Batted Squarely--Pitcher Aided | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/stocks-in-london-paris-and-berlin-cheerful-tendency-develops-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Cheerful Tendency Develops In a Quiet British MarketInternationals Firm | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/light-snow-falls-30-injured-on-ice-sanitation-department-sands.html | LIGHT SNOW FALLS; 30 INJURED ON ICE; Sanitation Department Sands Slippery Streets--Warmer Is Forecast for Today | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/resigns-distillers-post.html | Resigns Distillers Post | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/deaths.html | Deaths | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/5o-of-cars-unfit-jersey-tests-find-first-compulsory-inspections-in.html | 5o% OF CARS UNFIT, JERSEY TESTS FIND; First Compulsory Inspections in State Safety Program Reveal Many Defects | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/the-play-fredric-march-and-florence-eldridge-appear-in-a-comedy.html | THE PLAY; Fredric March and Florence Eldridge Appear in a Comedy About Richard Steele | True | By Brooks Atkinson | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/favors-plea-by-bus-line-i-c-c-examiner-would-certify-allamerican.html | FAVORS PLEA BY BUS LINE; I. C. C. Examiner Would Certify All-American Company | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/cubs-transfer-sueme-tubb.html | Cubs Transfer Sueme, Tubb | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/iona-sets-back-tuckahoe-gains-25to21-basketball-verdict-on.html | IONA SETS BACK TUCKAHOE; Gains 25-to-21 Basketball Verdict on Second-Half Drive | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/dwight-halts-mburney-triumphs-easily-3826-in-school-basketball.html | DWIGHT HALTS M'BURNEY; Triumphs Easily, 38-26, in School Basketball Contest | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/general-electric-gains-44-in-year-orders-in-1937-amounted-to.html | GENERAL ELECTRIC GAINS 44% IN YEAR; Orders in 1937 Amounted to $379,273,619--Lower in the Last Quarter | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/anderson-to-cincinnati-former-notre-dame-coach-to-be-assistant-in.html | ANDERSON TO CINCINNATI; Former Notre Dame Coach to Be Assistant in Football | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/cotton-continues-its-upward-climb-strong-outside-markets-and-sharp.html | COTTON CONTINUES ITS UPWARD CLIMB; Strong Outside Markets and Sharp Rise in Bombay Are Stimulants | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/stymie-curb-irks-cotton-british-champion-golf-wonderful-without.html | Stymie Curb Irks Cotton, British Champion; Golf 'Wonderful' Without Change, He Says | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mccoy-outpoints-lenglet.html | McCoy Outpoints Lenglet | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/warren-danforth-lane-washington-state-director-of-transportation.html | WARREN DANFORTH LANE; Washington State Director of Transportation Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/two-ships-collide-one-beached-in-bay-freighter-southland-stove-in.html | TWO SHIPS COLLIDE, ONE BEACHED IN BAY; Freighter Southland Stove In Below Waterline--The Panama City Less Badly Damaged | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/standard-oil-restores-prices.html | Standard Oil Restores Prices | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/19-wpa-projects-continued.html | 19 WPA Projects Continued | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/no-longer-holding-unit-public-service-corp-of-texas-subject-of-sec.html | NO LONGER HOLDING UNIT; Public Service Corp. of Texas Subject of SEC Order | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/on-hospital-plan-board-van-schaick-former-state-insurance-head.html | ON HOSPITAL PLAN BOARD; Van Schaick, Former State Insurance Head, Elected. | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/senators-approve-soft-coal-inquiry-commerce-committee-votes.html | SENATORS APPROVE SOFT COAL INQUIRY; Commerce Committee Votes Proposal to Study the Bituminous Commission | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mrs-w-c-farnsworth.html | MRS. W. C. FARNSWORTH | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/theodore-edson-parker-pioneer-of-telephone-industry-dies-in-lowell.html | THEODORE EDSON PARKER; Pioneer of Telephone Industry Dies in Lowell at 80 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/club-to-hear-gelles.html | Club to Hear Gelles | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/kent-beats-lenox-six-41.html | Kent Beats Lenox Six, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/farm-buying-increases-ample-cash-payments-reported-and-more.html | FARM BUYING INCREASES; Ample Cash Payments Reported and More Investing Interest | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/parkerwolverine-to-expand.html | Parker-Wolverine to Expand | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/chain-store-sales-j-c-penney-company.html | CHAIN STORE SALES; J. C. Penney Company | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/china-ships-silver-here.html | China Ships Silver Here | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/city-a-c-victor-32-widens-squash-lead-tops-new-york-a-c-as-harvard.html | CITY A. C. VICTOR, 3-2, WIDENS SQUASH LEAD; Tops New York A. C. as Harvard Club Beats Columbia U. C. in Class B Tourney | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/dutch-art-on-view-at-galleries-here-paintings-by-little-masters.html | DUTCH ART ON VIEW AT GALLERIES HERE; Paintings by 'Little Masters' Shown in 'Holland, Indoors and Outdoors' Exhibition | True | By Edward Alden Jewell | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mrs-gilbert-m-smith-patchogue-woman-and-husband-had-been-wed-74.html | MRS. GILBERT M. SMITH; Patchogue Woman and Husband Had Been Wed 74 Years | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/says-american-jews-now-face-decimation-rabbi-goldman-at-general.html | SAYS AMERICAN JEWS NOW FACE DECIMATION; Rabbi Goldman at General Assembly Council Warns His People Guard Their Faith | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/newspaper-fellowships.html | NEWSPAPER FELLOWSHIPS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/curb-exchange-nominees-candidates-for-governors-are-listedelections.html | CURB EXCHANGE NOMINEES; Candidates for Governors Are Listed-Elections on Feb. 14 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/supper-given-here-for-natalie-watts-prospective-bride-and-fiance.html | SUPPER GIVEN HERE FOR NATALIE WATTS; Prospective Bride and Fiance, Morgan Grace Jr., Honored by Theodora Kingsbury | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/the-salary-list.html | THE SALARY LIST | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/advertising-news-named-to-franklin-simon-post.html | Advertising News; Named to Franklin Simon Post | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/policeman-buried-2-youths-indicted-mayor-and-valentine-attend.html | POLICEMAN BURIED; 2 YOUTHS INDICTED; Mayor and Valentine Attend Inspector's Funeral for Victim of Robbers | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/punished-for-threat-to-blum.html | Punished for Threat to Blum | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/asks-better-designing-franklin-warns-clothing-men-of-difficult.html | ASKS BETTER DESIGNING; Franklin Warns Clothing Men of 'Difficult Times' Ahead | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/trust-deals-traced-in-hearings-by-sec-study-of-general-investment.html | TRUST DEALS TRACED IN HEARINGS BY SEC; Study of General Investment Corp. Is Resumed With Wallace Groves on Stand | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/dartmouth-routs-cornell-team-5638-scores-second-league-triumph-as.html | DARTMOUTH ROUTS CORNELL TEAM, 56-38; Scores Second League Triumph as Dudis Leads Attack With 14 Points at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/soviet-denounces-bishops-as-spies-both-orthodox-leaders-among-those.html | SOVIET DENOUNCES BISHOPS AS SPIES; Both Orthodox Leaders Among Those Accused in Drive on Terrorism and Wrecking | True | By Harold Denny | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/us-still-awaits-word-on-mrs-rubens-72hour-deadline-passed-but-it.html | U.S. STILL AWAITS WORD ON MRS. RUBENS; 72-Hour 'Deadline' Passed, but It Does Not Apply to Note to Soviet, Officials Explain | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/gustave-von-palm.html | GUSTAVE VON PALM | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mans-frozen-body-found.html | Man's Frozen Body Found | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/puts-value-on-pipe-line-i-c-c-issues-report-on-empire-an-empire-gas.html | PUTS VALUE ON PIPE LINE; I. C. C. Issues Report on Empire, an Empire Gas Unit | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/britain-opposes-shanghai-change-chamberlain-refuses-program-of.html | BRITAIN OPPOSES SHANGHAI CHANGE; Chamberlain Refuses Program of Japanese for Control in International Settlement | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/girl-slayers-trial-set-younger-of-jersey-bus-bandits-to-lay-blame.html | GIRL SLAYERS' TRIAL SET; Younger of Jersey Bus Bandits to Lay Blame on Other | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/hull-calls-order-our-china-interest-transcending-protection-of.html | HULL CALLS ORDER OUR CHINA INTEREST; Transcending Protection of Citizens or Trade Is Wish for Processes of Peace, He Says | True | Special to THE NEW YORK TIMES | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/a-scene-during-th-apprentice-theatre-auditions.html | A SCENE DURING TH APPRENTICE THEATRE AUDITIONS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/historian-to-talk-here.html | Historian to Talk Here | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/grocery-sales-off-3-december-showing-was-better-than-industry.html | GROCERY SALES OFF 3%; December Showing Was Better Than Industry Expected | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/planetoid-may-return-to-position-near-earth.html | Planetoid May Return To Position Near Earth | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/auto-radio-sales-up-25.html | Auto Radio Sales Up 25% | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/oil-trial-nears-close-defense-to-put-last-witness-on-the-stand.html | OIL TRIAL NEARS CLOSE; Defense to Put Last Witness on the Stand Today | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/pick-14-for-5-posts-on-harvard-board-graduates-nominate-for-june.html | PICK 14 FOR 5 POSTS ON HARVARD BOARD; Graduates Nominate for June Vacancies to Occur Among University Overseers | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/child-to-l-e-morrissetts.html | Child to L. E. Morrissetts | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/vladimir-dubinsky-cellist-stricken-at-concert-rehearsal-in-syracuse.html | VLADIMIR DUBINSKY; Cellist Stricken at Concert Rehearsal in Syracuse | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/add-to-auto-tag-legend-motorists-append-dont-go-to-world-fair.html | ADD TO AUTO TAG LEGEND; Motorists Append. 'Don't Go' to World Fair Inscription | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/file-labor-charge-on-western-union-c-i-o-telegraphers-ask-for.html | FILE LABOR CHARGE ON WESTERN UNION; C. I. O. Telegraphers Ask for $500,000 as Dues Paid to Alleged Company Union | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/st-nicks-in-front-92-conquer-long-island-falcons-at-brooklyn-ice.html | ST. NICKS IN FRONT, 9-2; Conquer Long Island Falcons at Brooklyn Ice Palace | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/in-the-nation-interpreting-vote-on-the-ludlow-resolution.html | In The Nation; Interpreting Vote on the Ludlow Resolution | True | By Arthur Krock | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/ettore-outpoints-dorazio.html | Ettore Outpoints Dorazio | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/tsingtao-occupied-by-japanese-navy-without-fighting-sailors-landed.html | TSINGTAO OCCUPIED BY JAPANESE NAVY WITHOUT FIGHTING; Sailors Landed From Twelve Warships Suddenly Seize City Blotted by Ruins | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/oil-bargeline-sues-union-over-strike-oil-transport-asks-150000.html | OIL BARGELINE SUES UNION OVER STRIKE; Oil Transport Asks $150,000 Damages, Charging Action Violated Agreement | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/13room-apartment-rented-on-park-ave-other-leases-include-suites-on.html | 13-ROOM APARTMENT RENTED ON PARK AVE.; Other Leases Include Suites on East and West Sides and in the Bronx | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/seeks-alimony-for-men-middleton-bill-proposes-equal-footing-with.html | SEEKS ALIMONY FOR MEN; Middleton Bill Proposes Equal Footing With Women | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/oddlot-buying-leads-deals-on-friday-and-saturday-here-reported-by.html | ODD-LOT BUYING LEADS; Deals on Friday and Saturday Here Reported by SEC | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/reichsbanks-gold-increases-in-week-rises-22000-marks-lifting-the.html | REICHSBANK'S GOLD INCREASES IN WEEK; Rises 22,000 Marks, Lifting the Reserve to 1.5 Per Cent of Circulation, Which Dips | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/a-p-and-wire-men-sign-wage-agreement-covers-793-of-traffic.html | A. P. AND WIRE MEN SIGN; Wage Agreement Covers 793 of Traffic Department Employes | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/museum-attendance-gained-during-year-dr-proctor-and-r-w-bliss-new.html | MUSEUM ATTENDANCE GAINED DURING YEAR; Dr. Proctor and R. W. Bliss New Trustees of Natural History Institution | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/rail-men-get-pay-rise.html | Rail Men Get Pay Rise | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/lower-prices-for-outboard-stock-promised-to-stop-bootleg-parts.html | Lower Prices for Outboard Stock Promised to Stop 'Bootleg' Parts; Manufacturers Agree to Reductions as High as One-third Schmidt Re-elected Head of Waterway League | True | By Clarence E. Lovejoy | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/skiers-speed-saves-a-boy.html | Skier's Speed Saves a Boy | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mgovern-revises-athleteaid-stand-author-of-famous-bulletin-against.html | M'GOVERN REVISES ATHLETE-AID STAND; Author of Famous Bulletin Against Proselyting Is Notre Dame Speaker | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/helsinki-singers-in-native-recital-finnish-male-chorus-heard-in-a.html | HELSINKI SINGERS IN NATIVE RECITAL; Finnish Male Chorus Heard in a Program of Variety at Carnegie Hall | True | By Olin Downes | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/council-session-is-spiced-by-exchanges-of-pleasantries-between.html | Council Session Is Spiced by Exchanges Of 'Pleasantries' Between Political Foes | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/rewarding-program-by-beethoven-group-a-brilliant-array-of-artists.html | REWARDING PROGRAM BY BEETHOVEN GROUP; A Brilliant Array of Artists Pleases Large Audience at Third Concert of Series | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/named-jewish-education-head.html | Named Jewish Education Head | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/eight-puerto-rican-nationalists-convicted-of-attempt-to-assassinate.html | Eight Puerto Rican Nationalists Convicted Of Attempt to Assassinate Judge Cooper | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/an-index-to-the-new-york-times-today-china.html | AN INDEX TO THE NEW YORK TIMES TODAY; CHINA | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/queen-marie-has-relapse-defers-her-departure-from-rumania-for.html | QUEEN MARIE HAS RELAPSE; Defers Her Departure From Rumania for Italian Resort | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/discuss-plan-for-the-seaboard.html | Discuss Plan for the Seaboard | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/book-notes.html | BOOK NOTES | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/argentine-eleven-wins-tops-touring-british-cricketers-by-222south.html | ARGENTINE ELEVEN WINS; Tops Touring British Cricketers by 222-South Australia Leads | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/u-s-steel-shipments-fell-in-december-despite-drop-in-quarter-full.html | U. S. STEEL SHIPMENTS FELL IN DECEMBER; Despite Drop in Quarter, Full Year's Shipments Exceed 1936 by 2,000,335 Tons | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mrs-graves-ends-service-in-senate-she-presents-in-chamber-copy-of.html | MRS. GRAVES ENDS SERVICE IN SENATE; She Presents in Chamber Copy of Resignation to Her Husband as Governor | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/de-la-salle-in-front-tops-loyola-school-five-351511-players-share.html | DE LA SALLE IN FRONT; Tops Loyola School Five, 35-15-11 Players Share Victory | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/broker-held-in-auto-accident.html | Broker Held in Auto Accident | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/westchester-asks-welfare-cost-cut-2000000-yearly-increase-in-county.html | WESTCHESTER ASKS WELFARE COST CUT; $2,000,000 Yearly Increase in County Expense Scored by the Supervisors | True | Special to THE NEW YORK TIMES | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/16-are-sentenced-in-city-fur-racket-federal-judge-knox-regrets-that.html | 16 ARE SENTENCED IN CITY FUR RACKET; Federal Judge Knox Regrets That Anti-Trust Laws Do Not Permit Harsher Penalties | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/federal-home-loan-bank-debentures-home-owners-loan-bonds.html | FEDERAL HOME LOAN BANK DEBENTURES; HOME OWNERS LOAN BONDS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/general-telephone-gains-22600.html | General Telephone Gains 22,600 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/miss-cecil-v-brogan-married.html | Miss Cecil V. Brogan Married | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/hunter-fellowship-open.html | Hunter Fellowship Open | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/hudson-quintet-shows-way.html | Hudson Quintet Shows Way | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/pay-rise-for-d-h-trainmen.html | Pay Rise for D. & H. Trainmen | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/france-gets-u-s-air-aid-buys-rights-to-american-motortechnical.html | FRANCE GETS U. S. AIR AID; Buys Rights to American Motor--'Technical Collaboration' | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/milton-bode-is-dead-a-british-showman-staged-scores-of-productions.html | MILTON BODE IS DEAD; A BRITISH SHOWMAN; Staged Scores of Productions, Managed Theatres in Career of Half Century | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/sports-of-the-times-between-clenched-teeth.html | Sports of the Times; Between Clenched Teeth | True | By John Kieran | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/paddock-exrunner-here-for-crime-study-now-a-civic-leader-in-long.html | PADDOCK, EX-RUNNER, HERE FOR CRIME STUDY; Now a Civic Leader in Long Beach, Calif., He Interviews Dewey Aide on Tactics | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/topics-in-wall-street-state-notes-in-demand.html | TOPICS IN WALL STREET; State Notes in Demand | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/governor-jensen-out-for-senate.html | Governor Jensen Out for Senate | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/129-for-neediest-fund-15-new-contributions-bring-the-total-to.html | $129 FOR NEEDIEST FUND; 15 New Contributions Bring the Total to $299,586 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/110-share-reward-in-lindbergh-case-hoffman-apportions-25000-among.html | 110 SHARE REWARD IN LINDBERGH CASE; Hoffman Apportions $25,000 Among Many Who Figured in Hauptmann Conviction | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/harvard-proffers-study-to-newsmen-fellowships-are-set-up-under.html | HARVARD PROFFERS STUDY TO NEWSMEN; Fellowships Are Set Up Under $1,000,000 Bequest by Widow of Milwaukee Publisher | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/books-of-the-times-nels-spoon.html | BOOKS OF THE TIMES; Nel's Spoon | True | By Ralph Thompson | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/u-s-confirms-deal-on-mexican-silver-morgenthau-announces-plan-to.html | U. S. CONFIRMS DEAL ON MEXICAN SILVER; Morgenthau Announces Plan to Make Metal Purchases of 35,000,000 Ounces | True | Special to THE NEW YORK TIMES. | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/skater-drowns-in-lake-two-saved-after-attempt-to-rescue-tuckahoe.html | SKATER DROWNS IN LAKE; Two Saved After Attempt to Rescue Tuckahoe Student | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/increase-for-ccc-refused-by-house-45000000-request-is-voted-down.html | INCREASE FOR CCC REFUSED BY HOUSE; $45,000,000 Request Is Voted Down After President's Plea for Reduction Is Cited | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/circulation-at-6550546759.html | Circulation at $6,550,546,759 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/manhattan-and-queens.html | MANHATTAN AND QUEENS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/news-of-the-stage-stopover-tonightbickford-returning-in-group.html | NEWS OF THE STAGE; ' Stop-Over' Tonight-Bickford Returning in Group Theatre Show--Sillman Revue Plans | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/cut-havana-rating-days.html | Cut Havana Rating Days | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/lewis-stops-neblett-in-eighth.html | Lewis Stops Neblett in Eighth | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/howard-f-owens.html | HOWARD F. OWENS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/industrial-peace-sought-in-france-employers-and-workers-to-meet.html | INDUSTRIAL PEACE SOUGHT IN FRANCE; Employers and Workers to Meet With Government as Parliament Opens Today | True | By P. J. Philip | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/drillon-sets-pace-in-hockey-scoring-leafs-wingman-has-27-points.html | DRILLON SETS PACE IN HOCKEY SCORING; Leafs' Wingman Has 27 Points With Dillon of Rangers Runner-Up at 23 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/gov-winship-breaks-ribs-falls-in-bath-aboard-ship-on-voyage-to.html | GOV. WINSHIP BREAKS RIBS; Falls in Bath Aboard Ship on Voyage to Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/elisabeth-rethberg-and-pinza-in-recital-erica-morini-the-violinist.html | ELISABETH RETHBERG AND PINZA IN RECITAL; Erica Morini, the Violinist, Also Takes Part in 403d Bagby Musical Morning Here | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/611215-earnings-in-brooklyn-trust-mclaughlin-reports-profits-in.html | $611,215 EARNINGS IN BROOKLYN TRUST; McLaughlin Reports Profits in 1937 to Stockholders1936 Total Larger | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/for-auto-sales-inquiry-senate-committee-favors-bill-to-have-f-t-c.html | FOR AUTO SALES INQUIRY; Senate Committee Favors Bill to Have F. T. C. Investigation | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/nassau-gets-first-woman-juror.html | Nassau Gets First Woman Juror | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/roosevelt-turns-to-naval-program-confers-with-hull-welles-and.html | ROOSEVELT TURNS TO NAVAL PROGRAM; Confers With Hull, Welles and Admiral Leahy on Steps to Expand the Fleets | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/two-army-fliers-are-killed.html | Two Army Fliers Are Killed | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/troth-announced-by-miss-goodwin-lieut-arthur-e-owen-usn-will-marry.html | TROTH ANNOUNCED BY MISS GOODWIN; Lieut. Arthur E. Owen, U.S.N., Will Marry the Niece of Monroe, N. Y., Couple | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/payment-of-786-for-bonds-of-chile-13-direct-and-guaranteed-external.html | PAYMENT OF $7.86 FOR BONDS OF CHILE; 13 Direct and Guaranteed External Dollar Loans Named in Order | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/j-tyler-meadows-roanoke-va-banker-dies-after-brief-illness-at-71.html | J. TYLER MEADOWS; Roanoke, Va., Banker Dies After Brief Illness at 71 | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/antilynch-bill-splits-leaders-harrison-using-bitter-irony-says-some.html | ANTI-LYNCH BILL SPLITS LEADERS; Harrison, Using Bitter Irony, Says Some Back Measure for Political Gain | True | Special to THE NEW YORK TIMES | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/wheat-recovers-most-of-early-loss-the-may-and-july-deliveries.html | WHEAT RECOVERS MOST OF EARLY LOSS; The May and July Deliveries Finish Unchanged and the September 3/4c Off | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/fashion-originators-defended-at-hearing-lawyer-says-piracy-and.html | FASHION ORIGINATORS DEFENDED AT HEARING; Lawyer Says Piracy and Chaos Existed in Dress Industry Before Guild Was Formed | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/municipal-loans-new-bond-and-note-issues-to-be-offered-to.html | MUNICIPAL LOANS; New Bond and Note Issues to Be Offered to Investment Bankers and the Publik | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/jerusalem-shelter-dedicated.html | Jerusalem Shelter Dedicated | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/prospective-heaven-burns.html | Prospective 'Heaven' Burns | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/ponzi-leads-in-cue-match.html | Ponzi Leads in Cue Match | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/nlrb-certifies-unions-two-are-named-bargaining-agents-for-four-ship.html | NLRB CERTIFIES UNIONS; Two Are Named Bargaining Agents for Four Ship Lines | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/subpar-68-on-last-round-gives-thomson-his-second-major-links.html | Sub-Par 68 on Last Round Gives Thomson His Second Major Links Triumph; THOMSON GETS 273 TO SCORE ON COAST | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/hirohito-to-decide-china-policy-today-imperial-council-in-presence.html | HIROHITO TO DECIDE CHINA POLICY TODAY; Imperial Council in Presence of Emperor Will Chart Japan's Course | True | By Hugh Byas | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/pact-clears-way-for-city-budget-council-expected-to-pass-it.html | PACT CLEARS WAY FOR CITY BUDGET; Council Expected to Pass It Today-Pensions Assured for 65 County Officials | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/commodity-markets-futures-generally-higher-on-the-local-exchanges.html | COMMODITY MARKETS; Futures Generally Higher on the Local Exchanges in Active Trading--Cash Close Is Mixed | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/drug-men-to-meet-may-2-to-5.html | Drug Men to Meet May 2 to 5 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/governor-lehmans-message-submitting-the-state-budget-to-the.html | Governor Lehman's Message Submitting the State Budget to the Legislature; The Financial Plan for the Fiscal Year 1938 as Originally Submitted to the 1937 Legislature and as It Stood At the Close of the Legislative Session | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/roosevelt-galls-new-utility-talks-he-will-see-three-executives.html | ROOSEVELT GALLS NEW UTILITY TALKS; He Will See Three Executives Today to Conclude Conferences From All Sections | True | Special to the NEW YORK TIMES. | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/americans-to-play-black-hawk-sextet-teams-will-clash-tonight-in.html | AMERICANS TO PLAY BLACK HAWK SEXTET; Teams Will Clash Tonight in Fourth Meeting-Johnson to Be Awarded Trophy | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/insurance-department-change.html | Insurance Department Change | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/the-vote-in-the-house.html | THE VOTE IN THE HOUSE | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/sharp-drop-shown-by-western-union-profit-for-11-months-ended-on-nov.html | SHARP DROP SHOWN BY WESTERN UNION; Profit for 11 Months Ended on Nov. 30 Was $2,915,489--$6,294,576 Year Before | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/cartier-dancer-enters-new-field-artists-the-grand-monarch-seen-as.html | CARTIER, DANCER, ENTERS NEW FIELD; Artist's 'The Grand Monarch' Seen as Purely Dramatic, Like One-Actor Play | True | By John Martin | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/pugsley-again-a-candidate.html | Pugsley Again a Candidate | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/walter-g-wolfe.html | WALTER G. WOLFE | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/albany-rules-post-given-to-laborite-republicans-after-party-parley.html | ALBANY RULES POST GIVEN TO LABORITE; Republicans After Party Parley Add a Place on Assembly Body for Minkoff | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/3-cagoulards-held-in-paris-bombings-police-say-one-confessed-he.html | 3 CAGOULARDS HELD IN PARIS BOMBINGS; Police Say One Confessed He Planted Device That Killed Two Policemen | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/van-sinderen-again-presidentof-american-horse-show-association.html | Van Sinderen Again President-of American Horse Show Association; HORSE SHOW GROUP ELECTS OFFICERS | True | By Emanuel Strauss | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/983925505-available-in-old-federal-aid-funds.html | $983,925,505 Available In Old Federal Aid Funds | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/philippine-ship-floated.html | Philippine Ship Floated | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/french-freighter-aground.html | French Freighter Aground | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/danarco-annexes-governors-purse-cosgrave-stables-135-shot-takes.html | DANARCO ANNEXES GOVERNOR'S PURSE; Cosgrave Stable's 13-5 Shot Takes Third Race in Row at Tropical Park | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/reich-trade-shifting-business-increases-in-south-america-are.html | REICH TRADE SHIFTING; Business Increases in South America Are Reported | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/24-in-hialeah-inaugural-preeminent-draws-top-weight-for-handicap.html | 24 IN HIALEAH INAUGURAL; Preeminent Draws Top Weight for Handicap Tomorrow | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/new-plan-is-filed-on-the-milwaukee-institutional-investors.html | NEW PLAN IS FILED ON THE MILWAUKEE; Institutional Investors Representing $81,731,200 Would Cut Capital 24.6% | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/seven-billion-war-cost-shanghai-paper-estimates-loss-to-china-at.html | SEVEN BILLION WAR COST; Shanghai Paper Estimates Loss to China at Five Billions | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/state-milk-license-is-promised-to-consumerfarmer-cooperative-noyes.html | State Milk License Is Promised To Consumer-Farmer Cooperative; Noyes Gives Assurance After Hearing Here--Step Seen as Preliminary to Municipally Owned and Operated Plant | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/both-armies-claim-success-at-teruel-loyalists-report-gains-at-la.html | BOTH ARMIES CLAIM SUCCESS AT TERUEL; Loyalists Report Gains at La Muela-Rebels Say Five Assaults Were Repulsed | True | By Herbert L. Matthews | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/november-gross-of-roads-off-119-compilation-for-25-large-companies.html | NOVEMBER GROSS OF ROADS OFF 11.9%; Compilation for 25 Large Companies Shows Also 51 % Drop in Operating Net | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/strawbridge-sees-polo-improvement-teams-will-remain-home-to-help.html | STRAWBRIDGE SEES POLO IMPROVEMENT; Teams Will Remain Home to Help Prepare for Series With England in 1939 | True | By R. E. Strawbridge Jr. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/2229-airports-in-nation-720-have-landing-lights.html | 2,229 Airports in Nation; 720 Have Landing Lights | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/cuza-joins-with-goga-at-cabinet-meeting-rumors-of-rift-in-rumania.html | CUZA JOINS WITH GOGA AT CABINET MEETING; Rumors of Rift in Rumania Refuted-Curbs on Jews Who Arrived After 1920 Prepared | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/vetoes-cuban-amnesty-president-objects-to-scope-of-bill-freeing.html | VETOES CUBAN AMNESTY; President Objects to Scope of Bill Freeing Common Criminals | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/censorship-by-japanese-is-revised-at-shanghai.html | Censorship by Japanese Is Revised at Shanghai | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/10-killed-as-airliner-hits-peak-of-montana-mountain-ranchers-see.html | 10 Killed as Airliner Hits Peak of Montana Mountain; Ranchers See Plane Burst Into Flames, Which Prevent Rescue Attempts -- Party Reaches Scene in Blizzard | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/panama-repudiates-plea-for-germanys-colonies.html | Panama Repudiates Plea For Germany's Colonies | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/stock-market-indices-international-average-rises-in-week-from-642.html | STOCK MARKET INDICES; International Average Rises in Week From 64.2 to 65.4 | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/many-are-hosts-at-coffee-dance-second-in-winter-series-held-at-the.html | MANY ARE HOSTS AT COFFEE DANCE; Second in Winter Series Held at the Cosmopolitan ClubNext on Feb. 14 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/buys-large-vermont-house.html | Buys Large Vermont House | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/curb-exchange-drops-3-issues.html | Curb Exchange Drops 3 Issues | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/an-encouraging-budget.html | AN ENCOURAGING BUDGET | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/births.html | Births | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/party-in-florida-for-h-w-brookses-arrivals-at-resort.html | PARTY IN FLORIDA FOR H. W. BROOKSES; Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/pays-on-defaulted-bonds-the-erie-meets-interest-on-5s-of-western.html | PAYS ON DEFAULTED BONDS; The Erie Meets Interest on 5s of Western Docks Issue | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/haines-back-in-from-as-he-makes-debut-in-martin-memorial-squash.html | Haines Back in From as He Makes Debut in Martin Memorial Squash Tourney; TWO MATCHES WON BY HAINES ON COURT | True | By Allison Danzig | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/goering-discloses-business-criticism-editorial-in-his-mouthpiece.html | GOERING DISCLOSES BUSINESS CRITICISM; Editorial in His Mouthpiece Says Reich Replaces Free Interplay of Forces | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/italy-is-resisted-in-budapest-talks-austria-and-hungary-oppose.html | ITALY IS RESISTED IN BUDAPEST TALKS; Austria and Hungary Oppose Anti-Red Pact, Quitting League and Recognizing Rebels | True | By G. E. R. Gedye | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/paul-j-moore-59-excongressman-represented-the-eight-new-jersey.html | PAUL J. MOORE, 59, EX-CONGRESSMAN; Represented the Eight New Jersey. 1927-29--Dies in St. Michael's Hospital | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/united-states-supreme-court-customspatent-appeals-court.html | United States Supreme Court; Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/rovers-play-draw-with-sea-gull-six-teams-deadlocked-at-55-ailsbys.html | ROVERS PLAY DRAW WITH SEA GULL SIX; Teams Deadlocked at 5-5, Ailsby's Goal Late in Overtime Gaining Even Break | True | By Thomas J. Deegan | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/gold-bars-confiscated-31000-imported-from-havana-is-held-by-panama.html | GOLD BARS CONFISCATED; $31,000 Imported From Havana Is Held by Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/jersey-churchmen-score-hague-stand-denial-of-civil-liberties-opens.html | JERSEY CHURCHMEN SCORE HAGUE STAND; Denial of Civil, Liberties Opens Door to Dictatorship, Eight Say in Statement | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/dig-through-wall-to-loot-gem-safe-burglars-in-midtown-6th-ave-get.html | DIG THROUGH WALL TO LOOT GEM SAFE; Burglars in Midtown 6th Ave. Get Jewelry Valued by the Owner at $30,000 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/inchot-entreats-republican-unity-declares-candidacy-to-bring-party.html | INCHOT ENTREATS REPUBLICAN UNITY; Declares Candidacy to Bring Party to 'Common Purpose' in Pennsylvania | True | By Charles R. Michael | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/public-hearing-pledged-on-court-appointments.html | Public Hearing Pledged On Court Appointments | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/new-grapes-raised-by-botanic-garden-175-hardy-seedless-kinds-are.html | NEW GRAPES RAISED BY BOTANIC GARDEN; 175 Hardy, Seedless Kinds Are Developed in Year, Curator Reports to Managers | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/2000000-approve-antiwar-appeal-peoples-mandate-at-meeting-here.html | 2,000,000 APPROVE ANTI-WAR APPEAL; People's Mandate, at Meeting Here, Presses Drive to Get 12,000,000 Signatures | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/sheridan-winner-in-test-in-queens-executive-committee-votes.html | SHERIDAN WINNER IN TEST IN QUEENS; Executive Committee Votes Confidence in Leader by 32-to-28 Margin | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/coffee-for-champagne-el-salvador-and-france-sign-reciprocal-trade.html | COFFEE FOR CHAMPAGNE; El Salvador and France Sign Reciprocal Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/alvin-b-burden-wed-in-cincinnati-son-of-i-townsend-burdens-and-miss.html | ALVIN B. BURDEN WED IN CINCINNATI; Son of I. Townsend Burdens and Miss Betty Ford Are Quietly Married | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/l-i-train-is-speeded-130-a-m-to-port-washington-not-to-handle-mail.html | L. I. TRAIN IS SPEEDED; 1:30 A. M. to Port Washington Not to Handle Mail | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/soviet-now-rushes-aid-to-north-polar-party-as-ice-floe-starts.html | Soviet Now Rushes Aid to North Polar Party As Ice Floe Starts Drifting South Swiftly | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/customs-delay-costs-rice-sale.html | Customs Delay Costs Rice Sale | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/birger-ruud-due-here-tonight-barred-from-u-s-amateur-skiing-world.html | Birger Ruud, Due Here Tonight, Barred From U. S. Amateur Skiing; World Champion Can Compete Only in Open Tourneys Because Name Was Used to Advertise Equipment | True | By Frank Elkins | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/refined-sugar-exports-rose.html | Refined Sugar Exports Rose | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/59-college-men-near-top-of-firemens-eligible-list.html | 59 College Men Near Top Of Firemen's Eligible List | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/2-arrive-in-wheel-chairs-to-vote-nay-on-war-bill.html | 2 Arrive in Wheel Chairs To Vote Nay on War Bill | True | Special to the NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/buying-for-spring-is-fair-at-opening-initial-apparel-budgets-15.html | BUYING FOR SPRING IS 'FAIR' AT OPENING; Initial Apparel Budgets 15% Under a Year Ago, When Prices Were Rising | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/100000000-notes-sold-bythe-state-82-banks-and-bond-firms-take.html | $100,000,000 NOTES SOLD BYTHE STATE; 82 Banks and Bond Firms Take Four-Month Issue at Rate of 1/4 of 1 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/thrush-spending-winter-at-florists-here-finds-all-comforts-of-south.html | Thrush Spending Winter at Florist's Here; Finds All Comforts of South, and Free Food | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/heads-reporters-group-j-f-oleary-is-elected-by-city-hall.html | HEADS REPORTERS' GROUP; J. F. O'Leary Is Elected by City Hall Association | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/amer-hockey-association.html | AMER. HOCKEY ASSOCIATION | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/renamed-by-reserve-bank.html | Renamed by Reserve Bank | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/noted-excavator-slain-in-palestine-starkey-british-archaeologist-is.html | NOTED EXCAVATOR SLAIN IN PALESTINE; Starkey, British Archaeologist, Is Forced From Automobile and Shot by Arab Band | True | By Joseph M. Levy | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/plan-fake-wholesaling-curb.html | Plan 'Fake Wholesaling' Curb | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/350000-for-tunnel-land-agreement-reached-on-price-for-columbia-park.html | $350,000 FOR TUNNEL LAND; Agreement Reached on Price for Columbia Park Plots | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/boys-brigade-aided-by-party.html | Boys Brigade Aided by Party | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/cuban-politicians-fight-duel.html | Cuban Politicians Fight Duel | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/two-appointed-by-hoffman.html | Two Appointed by Hoffman | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/investors-acquire-house-on-east-side-new-building-on-88th-street.html | INVESTORS ACQUIRE HOUSE ON EAST SIDE; New Building on 88th Street Containing Forty-one Suites Figures in Sale | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/cardozos-physician-reports-no-change-associate-justice-still.html | CARDOZO'S PHYSICIAN REPORTS 'NO CHANGE'; Associate Justice Still Gravely Ill at Washington, but No Bulletin Is Issued | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/dyers-rent-store-in-new-building-obtain-quarters-in-apartment-house.html | DYERS RENT STORE IN NEW BUILDING; Obtain Quarters in Apartment House at Madison Avenue and 35th Street | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/boy-survives-11000-volts-revived-after-shock-twice-that-of-electric.html | BOY SURVIVES 11,000 VOLTS; Revived After Shock, Twice That of Electric Chair | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/du-pont-planning-38000000-outlay-asks-end-of-fog-industrialist.html | DU PONT PLANNING $38,000,000 OUTLAY; ASKS END OF 'FOG'; Industrialist Tells Senators of Plant Expansion Despite Doubt of Upturn in Spring | True | By Louis Stark | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/leviathan-loses-last-of-grandeur-once-towering-masts-and-fat.html | LEVIATHAN LOSES LAST OF GRANDEUR; Once Towering Masts and Fat Funnels Trimmed Down for Voyage to the Scrapheap | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/smart-manoeuvring-won-for-reshevsky-u-s-champion-triumphed-over.html | SMART MANOEUVRING WON FOR RESHEVSKY; U. S. Champion Triumphed Over Fairhurst in 34 Moves in Hastings Chess Tourney | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/bankers-worried-by-armament-race-basle-feels-trade-stimulus-is.html | BANKERS WORRIED BY ARMAMENT RACE; Basle Feels Trade Stimulus is Offset by Ultimate Destructive Purposes | True | By Clarence K. Street | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/canadian-officials-confer-on-newsprint-heads-of-ontario-and-quebec.html | CANADIAN OFFICIALS CONFER ON NEWSPRINT; Heads of Ontario and Quebec Governments Discuss Move to Stabilize Industry | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/new-test-for-paper-expansion.html | New Test for Paper Expansion | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/auto-output-up-but-daily-average-drops-index-declines-almost-10.html | Auto Output Up, but Daily Average Drops; Index Declines Almost 10 Points to 56.6 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/w-a-taylor-jr-dies-on-european-tour-archaeologist-exdiplomat-a.html | W. A. TAYLOR JR. DIES ON EUROPEAN TOUR; Archaeologist, Ex-Diplomat, a Nephew of Mrs. E.S. Harkness -- Yale Graduate in 1919 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/wool-goods-output-at-new-low-level-consumption-of-apparel-class.html | WOOL GOODS OUTPUT AT NEW LOW LEVEL; Consumption of Apparel Class Fiber in November Fell to Lowest in 20 Years | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/new-housing-sped-for-indianapolis-straus-says-project-held-up-for.html | NEW HOUSING SPED FOR INDIANAPOLIS; Straus Says Project, Held Up for Investigation, Will Be Tenanted Soon | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/n-y-u-women-in-swim-meet.html | N. Y. U. Women in Swim Meet | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/philipp-roemer.html | PHILIPP ROEMER | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/canada-dry-reports-gain.html | Canada Dry Reports Gain | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/charles-fine-taylor-executive-of-lummis-peanut-company-in-suffolk.html | CHARLES FINE TAYLOR; Executive of Lummis Peanut Company in Suffolk, Va. | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/lehmans-193839-budget-cuts-expenses-15000000-but-special-taxes.html | LEHMAN'S 1938-39 BUDGET CUTS EXPENSES $15,000,000, BUT SPECIAL TAXES STAND; TOTAL $385,824,459 | True | By Warren Moscow | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/arundel-hotel-in-london-closes.html | Arundel Hotel in London Closes | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/wasting-charged-to-associated-gas-government-asks-inquiry-on-the.html | WASTING CHARGED TO ASSOCIATED GAS; Government Asks Inquiry on the Use of Assets of Eastern Utilities Investing Corp. | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/valentine-replies-on-traffic-lights-points-to-cut-in-accidents-in.html | VALENTINE REPLIES ON TRAFFIC LIGHTS; Points to Cut in Accidents in Answer to Criticism of Justice McGeehan | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/ludlow-war-referendum-is-defeated-in-the-house-as-roosevelt-scores.html | LUDLOW WAR REFERENDUM IS DEFEATED IN THE HOUSE AS ROOSEVELT SCORES IT; VOTE IS 209 TO 188 | True | By Bertram D. Hulen | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/japanese-landing-foiled-chinese-firing-bars-foe-near-bocca-tigris.html | JAPANESE LANDING FOILED; Chinese Firing Bars Foe Near Bocca Tigris Forts in South | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/dr-charles-pottberg.html | DR. CHARLES POTTBERG | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/g-washington-five-on-top.html | G. Washington Five on Top | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/copper-price-advanced-american-smelting-quotes-metal-at-10625-cents.html | COPPER PRICE ADVANCED; American Smelting Quotes Metal at 10.625 Cents a Pound | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/95-building-plans-filed-december-total-for-the-state-to-cost.html | 95 BUILDING PLANS FILED; December Total for the State to Cost $1,516,330 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/eight-rear-admirals-appointed-in-britain-one-is-organizer-of.html | EIGHT REAR ADMIRALS APPOINTED IN BRITAIN; One Is Organizer of Anti-Piracy Patrol in MediterraneanThree Go on Retired List | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/bible-students-jailed-two-sentenced-in-reich-for-religious.html | BIBLE STUDENTS JAILED; Two Sentenced in Reich for Religious Activities | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/real-air-training-urged-for-youths-national-aeronautics-planning.html | REAL AIR TRAINING URGED FOR YOUTHS; National Aeronautics Planning Conference Brings Plea for Constructive Program | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/liquor-dealerwins-absolved-of-contempt-in-the-recent-pricecut-war.html | LIQUOR DEALER-WINS; Absolved of Contempt in the Recent Price-Cut War | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/danish-queen-rallies-alexandrines-condition-after-operation-is.html | DANISH QUEEN RALLIES; Alexandrine's Condition After Operation Is Satisfactory | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/presbytery-scores-church-gaibling-get-something-for-nothing-methods.html | PRESBYTERY SCORES CHURCH GAIBLING; 'Get - Something - for - Nothing Methods' Are No Way to Raise Funds, Report Asserts | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/japan-starts-colonies-for-cotton-in-caribbean.html | Japan Starts Colonies For Cotton in Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/talks-on-aviation-begun-with-canada-dominion-delegation-in.html | TALKS ON AVIATION BEGUN WITH CANADA; Dominion Delegation in Washington for Discussion of Reciprocal Measures | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/templeton-is-reelected-president-of-chicago-board-of-trade-is.html | TEMPLETON IS RE-ELECTED; President of Chicago Board of Trade Is Unanimous Choice | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/dies-in-25story-plunge.html | Dies in 25-Story Plunge | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/no-january-financing-morgenthau-says-the-treasury-will-continue-to.html | NO JANUARY FINANCING; Morgenthau Says the Treasury. Will Continue to Sell Bills | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/50000000-bonds-sold-canadian-national-issue-split-to-yield-220-and.html | $50,000,000 BONDS SOLD; Canadian National Issue Split to Yield 2.20 and 3.29% | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/higher-imposts-on-horses-urged-to-prolong-careers-of-jockeys-u-s.html | Higher Imposts on Horses Urged To Prolong Careers of Jockeys; U. S. Weight System Eiminates Many Good Riders at Peak, President Brown Tells State Racing Commissioners | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/princeton-freshmen-win-down-peddie-quintet-4426-as-winston-gets-16.html | PRINCETON FRESHMEN WIN; Down Peddie Quintet, 44-26, as Winston Gets 16 Points | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/studebaker-sales-off-05.html | Studebaker Sales Off 0.5% | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/benson-b-boss.html | BENSON B. BOSS | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mengel-bookings-off-business-in-december-317-below-that-of-year.html | MENGEL BOOKINGS OFF; Business in December 31.7% Below That of Year Before | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mrs-motilal-nehru-is-stricken-in-delhi-widow-and-mother-of-indian.html | MRS. MOTILAL NEHRU IS STRICKEN IN DELHI; Widow and Mother of Indian Congressional Leaders Was Ardent Nationalist | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mrs-j-b-sargent-dies-in-new-haven-widow-of-a-former-mayor-and.html | MRS. J. B. SARGENT DIES IN NEW HAVEN; Widow of a Former Mayor and Founder of One of Nation's Largest Hardware Firms | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/justos-son-and-8-die-in-plane-crash-army-craft-is-wrecked-in.html | JUSTO'S SON AND 8 DIE IN PLANE CRASH; Army Craft Is Wrecked in Uruguay After Missing Its Course in Storm | True | By John W. White | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/charles-t-thurman.html | CHARLES T. THURMAN | True | Special to THE NEW YORK TIMES | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/eben-j-knowlton-brooklyn-resident-93-retired-straw-goods.html | EBEN J. KNOWLTON; Brooklyn Resident, 93, Retired Straw Goods Manufacturer | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/teddy-hart-weds-the-actors-bride-is-former-dorothy-lubow-a-writer.html | TEDDY HART WEDS; The Actor's Bride Is Former Dorothy Lubow, a Writer | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/december-drop-2-for-retail-volume-but-years-departmentstore-sales.html | DECEMBER DROP 2% FOR RETAIL VOLUME; But Year's Department-Store Sales Were 6% Higher Than 1936 Figure | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/books-published-today.html | Books Published Today | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/urges-drivers-cut-speed-harrett-cites-added-hazards-that-go-with.html | URGES DRIVERS CUT SPEED; HarRett Cites Added Hazards That Go With Winter Motoring | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/most-bond-issues-continue-to-gain-b-o-and-erie-quotations-recede.html | MOST BOND ISSUES CONTINUE TO GAIN; B. & O. and Erie Quotations Recede, However, in Wake of Wheeler's Criticism | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/back-from-ecuadorean-mines.html | Back From Ecuadorean Mines | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/wood-field-and-stream-warning-to-venison-eaters.html | Wood, Field and Stream; Warning to Venison Eaters | True | By Raymond R. Camp | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/giants-contracts-go-to-31-players-no-salary-trouble-expected-with.html | GIANTS CONTRACTS GO TO 31 PLAYERS; No Salary Trouble Expected, With Cuts Barred-Work at Hot Springs Opens Feb. 17 | True | By John Drebinger | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/delegation-complete-overton-of-board-of-trade-to-join-british.html | DELEGATION COMPLETE; Overton of Board of Trade to Join British Ambassador | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/reception-in-honor-of-rev-j-w-suter-jr-mrs-wilton-lloydsmith.html | RECEPTION IN HONOR OF REV. J. W. SUTER JR.; Mrs. Wilton Lloyd-Smith Hostess to the Rector of Epiphany Church and His Wife | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/reorganization-case-based-on-c-i-o-strike-reliance-bronze-and-steel.html | REORGANIZATION CASE BASED ON C. I. O. STRIKE; Reliance Bronze and Steel Co. Also Cites 'Selfish Strife' in Bankruptcy Law Action | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/stated-value-of-stock-raised.html | Stated Value of Stock Raised | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/dr-leo-rubin.html | DR. LEO RUBIN | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/port-authority-bondsready.html | Port Authority Bonds-Ready | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/queens-transactions-factory-owner-buys-adjoining-plot-in-long.html | QUEENS TRANSACTIONS; Factory Owner Buys Adjoining Plot in Long Island City | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/fred-j-mulhaupt-american-painter-his-works-have-been-exhibited-here.html | FRED. J. MULHAUPT, AMERICAN PAINTER; His Works Have Been Exhibited Here and in Paris-Dies in Gloucester, Mass., at 66 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/georgetown-wins-3922-hoyas-halt-hitherto-unbeaten-temple-in.html | GEORGETOWN WINS, 39-22; Hoyas Halt Hitherto Unbeaten Temple in Conference Game | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/article-3-no-title-eastern-hockey-league.html | Article 3 -- No Title; EASTERN HOCKEY LEAGUE | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/hospitals-receive-565000-of-fund-preliminary-distribution-from.html | HOSPITALS RECEIVE $565,000 OF FUND; Preliminary Distribution From $2,090,000 Raised in CityWide Drive Is Made | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/police-break-into-wrona-home.html | Police Break Into Wrona Home | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS.; Ships Which Arrived Yesterday | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/woodmere-scores-2314-downs-collegiate-school-quintet-with-greenbaum.html | WOODMERE SCORES, 23-14; Downs Collegiate School Quintet With Greenbaum Excelling | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/princeton-plans-camera-show.html | Princeton Plans Camera Show | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/bethlehem-puts-men-on-part-time-grace-announces-return-to.html | BETHLEHEM PUTS MEN ON PART TIME; Grace Announces Return to Work-Sharing Policy Used in Depression | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/harvard-prizes-awarded-law-school-students-win-honors-for-briefs.html | HARVARD PRIZES AWARDED; Law School Students Win Honors for Briefs and Arguments | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/two-leaders-jailed-in-tunisia-out-break-sarraut-maps-plans-to-deal.html | TWO LEADERS JAILED IN TUNISIA OUT BREAK; Sarraut Maps Plans to Deal With Recent Uprisings in North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/homer-bassford-a-newspaper-man-veteran-executive-of-papers-in.html | HOMER BASSFORD, A NEWSPAPER MAN; Veteran Executive of Papers in Kansas City and St. Louis Is Dead at 68 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/tea-for-drama-league-mrs-samuel-newton-is-hostessdinner-plans.html | TEA FOR DRAMA LEAGUE; Mrs. Samuel Newton Is Hostess--Dinner Plans Discussed | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/inducted-as-a-judge-william-odwyer-takes-office-at-ceremony-in.html | INDUCTED AS A JUDGE; William O'Dwyer Takes Office at Ceremony in Brooklyn | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/george-a-houle.html | GEORGE A. HOULE | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/delinquency-board-named-by-campbell-new-school-committee-will.html | DELINQUENCY BOARD NAMED BY CAMPBELL; New School Committee Will Coordinate the Activities of Various Social Agencies | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/woolworth-ltd-has-pound4792948-net-result-for-1937-is-slightly.html | WOOLWORTH, LTD, HAS [pound]4,792,948 NET; Result for 1937 Is Slightly Above 1936 Profit--Taxes a Third of This Showing | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/louis-klein-a-broker-in-sugar-for-71-years-started-in-the-business.html | LOUIS KLEIN, A BROKER IN SUGAR FOR 71 YEARS; Started in the Business Here in 1866, Heading Own Firm Since 1891--Dies at 85 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/annie-miller-estate-is-left-to-public-sixteen-institutions-named-in.html | ANNIE MILLER ESTATE IS LEFT TO PUBLIC; Sixteen Institutions Named in Will--Sisters Are Heirs of Don Marquis | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/4point-trade-plan-offered-by-barucgh-financier-proposes-war-debt.html | 4-POINT TRADE PLAN OFFERED BY BARUCGH; Financier Proposes War Debt Adjustment, Stabilized Money, Arms Deal, Tariff Cuts | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/cocoa-seat-3600-rise-of-400.html | Cocoa Seat $3,600; Rise of $400 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/mrs-edmund-schoonmaker.html | MRS. EDMUND SCHOONMAKER | True | Special to THE NEW YORK TIMES. | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/many-at-musical-of-mrs-townsend-her-100th-in-washington-has-mme.html | MANY AT MUSICAL OF MRS. TOWNSEND; Her 100th in Washington has Mme. Wettergren and Ruda Firkusny as Artists | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/rayon-weaving-off-72.html | Rayon Weaving Off 72% | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/57248769-was-spent-in-city-last-year-for-the-modernization-of-old.html | $57,248,769 Was Spent in City Last Year For the Modernization of Old Buildings | True | By Lee E. Cooper | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/notre-dame-crushes-canisius-five-5733-5000-at-buffalo-see-moir-get.html | NOTRE DAME CRUSHES CANISIUS FIVE, 57-33; 5,000 at Buffalo See Moir Get 19 Points--St. Bonaventure Defeats Niagara, 44-40 | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/apostoli-is-signed-for-bout-with-lee-middleweight-stars-to-meet-in.html | APOSTOLI IS SIGNED FOR BOUT WITH LEE; Middleweight Stars to Meet in 12-Round Engagement at the Garden Feb. 4 | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/deals-in-new-jersey-garage-in-west-new-york-is-sold-by-title.html | DEALS IN NEW JERSEY; Garage in West New York Is Sold by Title Company | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/santa-anita-entries-arcadia-calif.html | Santa Anita Entries; ARCADIA, CALIF. | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/benjamin-noah.html | BENJAMIN NOAH | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/j-kibben-ingalls-american-painter.html | J. KIBBEN INGALLS, AMERICAN PAINTER | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/buratti-conquers-marsh-in-8-rounds-annexes-the-decision-at-st.html | BURATTI CONQUERS MARSH IN 8 ROUNDS; Annexes the Decision at St. Nicholas Palace--DelľOrto Triumphs Over Camps | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/shows-borneo-paintings-ranee-of-sarawak-seeks-funds-for-native.html | SHOWS BORNEO PAINTINGS; Ranee of Sarawak Seeks Funds for Native Leper Colony | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/business-world-store-buyers-more-optimistic.html | Business World; Store Buyers More Optimistic | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/17-held-as-felons-get-aid-from-dewey-first-offenders-allowed-to.html | 17 HELD AS FELONS GET AID FROM DEWEY; First Offenders Allowed to Plead to Lesser Charges, but Two Fail to Win Clemency | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/benjamin-f-newhall.html | BENJAMIN F. NEWHALL | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/finds-little-danger-of-inflation-in-u-s-dr-nadler-tells-accountants.html | FINDS LITTLE DANGER OF INFLATION IN U. S.; Dr. Nadler Tells Accountants Also That There Is No Need to Fear Prolonged Depression | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/concert-at-city-college-benefit-recital-for-house-plan-will-be-held.html | CONCERT AT CITY COLLEGE; Benefit Recital for House Plan Will Be Held Saturday | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/julianas-baby-awaited-netherlands-ready-to-acclaim-birth-of-royal.html | JULIANA'S BABY AWAITED; Netherlands Ready to Acclaim Birth of Royal Heir | True | Wireless to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/earle-names-welfare-chief.html | Earle Names Welfare Chief | True | | C1B 364508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/urged-to-refuse-offer-holders-of-chiles-bonds-advised-by-council.html | URGED TO REFUSE OFFER; Holders of Chile's Bonds Advised by Council | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/lincheon-for-almoners-mrs-thomas-farrell-presides-at-meeting-in.html | LINCHEON FOR ALMONERS; Mrs. Thomas Farrell Presides at Meeting in Restaurant | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/daley-victor-in-tenrounder.html | Daley Victor in Ten-Rounder | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/5-specialists-elected-by-stock-exchange-on-new-nominating-committee.html | 5 Specialists Elected by Stock Exchange On New Nominating Committee of 7 Members | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/develops-ultraviolet-camera.html | Develops Ultra-Violet Camera | True | Special to THE NEW YORK TIMES | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/geared-engines-in-plane-two-side-by-side-drive-one-propeller-as.html | GEARED ENGINES IN PLANE; Two Side by Side, Drive One Propeller as Unit or Separately | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/20000-more-jobless-apply-for-insurance-state-total-now-is.html | 20,000 MORE JOBLESS APPLY FOR INSURANCE; State Total Now Is 370,000Workers Urged to Keep Record of Earnings | True | | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/bill-to-complete-charter-is-filed-measure-drafted-by-the-city-would.html | BILL TO COMPLETE CHARTER IS FILED; Measure Drafted by the City Would Codify Laws Pertaining to County Offices | True | Special to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/marquess-killed-by-fox-hunt-fall-abergavenny-84-thrown-when-horse.html | MARQUESS KILLED BY FOX HUNT FALL; Abergavenny, 84, Thrown When Horse Stumbles Over Wire at Groom Bridge, Sussex | True | Special Cable to THE NEW YORK TIMES. | C1B 364508 |
| 1938-01-11 | 1938-01-11 | https://www.nytimes.com/1938/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 364508 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/toscanini-soloists-chosen.html | Toscanini Soloists Chosen | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/stock-issue-filed-with-sec.html | Stock Issue Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/death-comes-to-a-marquess.html | DEATH COMES TO A MARQUESS | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/distilling-permit-case-ended.html | Distilling Permit Case Ended | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/reassured-by-nuffield-british-steel-men-told-threat-to-buy-abroad.html | REASSURED BY NUFFIELD; British Steel Men Told Threat to Buy Abroad Was 'Kick in Pants' | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/leaders-confident-sure-cooperation-will-be-closer-says-sloan-after.html | LEADERS CONFIDENT; 'Sure' Cooperation Will Be Closer, Says Sloan After the Meeting | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/grew-gets-panay-fund-money-raised-in-tokyo-will-be-used-to-promote.html | GREW GETS PANAY FUND; Money Raised in Tokyo Will Be Used to Promote Friendship | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/bond-offerings-by-municipalities-chase-national-and-blyth-co-buy.html | BOND OFFERINGS BY MUNICIPALITIES; Chase National and Blyth & Co. Buy $1,000,000 of West Virginia 3s and 2 1/4s | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/chain-stores-take-additional-space-restaurants-and-food-shops.html | CHAIN STORES TAKE ADDITIONAL SPACE; Restaurants and Food Shops Largely Represented in Business Leases | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/three-freed-in-payroll-holdup.html | Three Freed in Payroll Hold-Up | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/burnley-reaches-fourth-round.html | Burnley Reaches Fourth Round | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/j-h-perkins-urges-industrial-amity-management-and-labor-can.html | J. H. PERKINS URGES INDUSTRIAL AMITY; Management and Labor Can Cooperate to Help Restore Order, Banker Says | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/300101-for-neediest-fund-passes-300000-mark-for-first-time-since.html | $300,101 FOR NEEDIEST; Fund Passes $300,000 Mark for First Time Since 1930 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/senate-backs-man-obnoxious-to-holt-by-46-to-15-confirms-yoke-for.html | SENATE BACKS MAN OBNOXIOUS TO HOLT; By 46 to 15 Confirms Yoke for Collector, Appointee Supported by Neely | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/gov-winship-leaves-liner-on-stretche-one-broken-rib-shown-by.html | GOV. WINSHIP LEAVES LINER ON STRETCHE; One Broken Rib Shown by X-Ray-- Puerto Rico Executive Will Be in Hospital 3 Weeks | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/rail-claims-group-meets-today.html | Rail Claims Group Meets Today | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mrshpdavison-hostess-gives-one-in-series-of-natural-history-museum.html | MRS.H.P.DAVISON HOSTESS; Gives One in Series of Natural History Museum Dinners | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/nevada-divorces-upheld-but-defendant-must-appear-and-contest.html | NEVADA DIVORCES UPHELD; But Defendant Must Appear and Contest, Appeals Court Holds | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/baron-de-worms-anthony-fourth-in-line-dies-in-sussex-england.html | BARON DE WORMS; Anthony, Fourth in Line, Dies in Sussex, England | True | Special Cable to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/will-pay-liquidating-dividend.html | Will Pay Liquidating Dividend | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/valentine-orders-cleanup-of-city-shifts-25-high-lieutenants-to.html | VALENTINE ORDERS CLEAN-UP OF CITY; Shifts 25 High Lieutenants to Morals Squad in Drive on Vice and Gambling | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/erasmus-honors-athletes.html | Erasmus Honors Athletes | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/isidore-konti-75-sculptor-is-dead-public-buildings-parks-and.html | ISIDORE KONTI, 75, SCULPTOR, IS DEAD; Public Buildings, Parks and Churches of Several States Contain His Work | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/britain-replaces-more-army-chiefs-younger-officers-raised-to-key.html | BRITAIN REPLACES MORE ARMY CHIEFS; Younger Officers Raised to Key Posts in Hore-Belisha's Rejuvenation Campaign | True | By Ferdinand Kuhn Jr. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/appraisers-elect-officers.html | Appraisers Elect Officers | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/2-excommissars-linked-inspying-grinko-and-mme-yakovleva-involved-in.html | 2 EX-COMMISSARS LINKED IN'SPYING'; Grinko and Mme. Yakovleva Involved in Soviet Charges Against Finance Units | True | By Harold Denny | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/80000-feet-bought-in-long-island-city-occupants-of-land-near-the.html | 80,000 FEET BOUGHT IN LONG ISLAND CITY; Occupants of Land Near the Vehicular Tunnel Exercise Purchase Option | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/finds-new-paper-process-inventor-says-he-turns-straw-into-lowcost.html | FINDS NEW PAPER PROCESS; Inventor Says He Turns Straw Into Low-Cost Newsprint | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/brings-new-spinning-method.html | Brings New Spinning Method | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/exchange-committee-elects.html | Exchange Committee Elects | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/hitler-says-reich-is-eager-for-peace-conciliatory-greetings-are.html | HITLER SAYS REICH IS EAGER FOR PEACE; Conciliatory Greetings Are Exchanged With Diplomatic Corps at Reception | True | By Otto D. Tolischus | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/barnsdall-oil-buys-wells.html | Barnsdall Oil Buys Wells | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/j-waddy-tate-66-dallas-exmayor-pushed-campaign-in-1929-by.html | J. WADDY TATE, 66, DALLAS EX-MAYOR; Pushed Campaign in 1929 by Distributing 10,000 'Hot Dogs'-- Dies in Texas | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/chase-banks-head-fears-for-savings-w-w-aldrich-sees-diversion-for.html | CHASE BANK'S HEAD FEARS FOR SAVINGS; W. W. Aldrich Sees Diversion for 'Sterile' Payments by the Government | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/miss-miller-gains-semifinal-round-turns-back-mrs-crimmins-by-1511.html | MISS MILLER GAINS SEMI-FINAL ROUND; Turns Back Mrs. Crimmins by 15-11, 15-10, 15-6 in Title Squash Racquets Play | True | By Maureen Orcutt | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/miss-jane-weadock-debutante-of-1934-wed-in-mayfair-house-here-to.html | Miss Jane Weadock, Debutante of 1934, Wed In Mayfair House Here to John T. D. Spence | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/asks-clothing-research-dr-shapiro-tells-designers-sizes-should-be.html | ASKS CLOTHING RESEARCH; Dr. Shapiro Tells Designers Sizes Should Be Charted | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/held-in-stock-swindle-exconvict-is-seized-after-16-months-in-25000.html | HELD IN STOCK SWINDLE; Ex-Convict Is Seized After 16 Months in $25,000 Frauds | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/utility-loan-authorized-state-approves-3000000-consolidated-edison.html | UTILITY LOAN AUTHORIZED; State Approves $30,00,000 Consolidated Edison Debentures | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/lawyers-must-pay-estate.html | Lawyers Must Pay Estate | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/cochran-downs-schaefer-320300-in-fourth-block-of-title-contest-wins.html | Cochran Downs Schaefer, 320-300, In Fourth Block of Title Contest; Wins Despite Rival's Run of 215 at 18.2 Balkline--Chicagoan Scores in Afternoon and Now Leads, 1,200-875 | True | By Louis Effrat | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/c-i-o-men-oppose-stricter-ship-law-union-spokesmen-at-senate.html | C. I. O. MEN OPPOSE STRICTER SHIP LAW; Union Spokesmen at Senate Hearing Fight Kennedy Plan for Compulsory Mediation | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/police-to-reoccupy-building.html | Police to Reoccupy Building | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/article-2-no-title-customspatent-appeals-court.html | Article 2 -- No Title; Customs-Patent Appeals Court | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/dead-ball-shows-life-reveals-strong-bounce-in-tests-held-at-johns.html | DEAD BALL SHOWS LIFE; Reveals Strong Bounce in Tests Held at Johns Hopkins | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/zoo-society-elects-12-trustees-class-of-1941-are-chosen-at-annual.html | ZOO SOCIETY ELECTS 12; Trustees, Class of 1941, Are Chosen at Annual Meeting | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/bus-fares-are-upheld-i-c-c-holds-rates-on-washington-span-lines-are.html | BUS FARES ARE UPHELD; I. C. C. Holds Rates on Washington Span Lines Are Reasonable | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/pleads-for-customers-mrs-odlum-says-stores-must-recognize-publics.html | PLEADS FOR CUSTOMERS; Mrs. Odlum Says Stores Must Recognize Public's View | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/wood-field-and-stream-hed-burn-perfect-fly.html | Wood, Field and Stream; He'd Burn Perfect Fly | True | By Raymond R. Camp | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/officials-hurt-in-melee.html | Officials Hurt in Melee | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/paddys-market-gets-reprieve.html | Paddy's Market Gets Reprieve | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/daniel-j-f-sullivan.html | DANIEL J. F. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/insurance-companys-gains.html | Insurance Company's Gains | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/copper-up-25-points-lead-rises-5-points-american-refining-company.html | COPPER UP 25 POINTS; LEAD RISES 5 POINTS; American Refining Company Advances Domestic Price of Both Metals | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/l-i-u-five-victor-8517-easily-tops-princeton-seminarycubs-also.html | L. I. U. FIVE VICTOR, 85-17; Easily Tops Princeton Seminary--Cubs Also Triumph, 58-40 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/nazis-fight-legitimists-repulsed-as-monarchists-hold-50-meetings-in.html | NAZIS FIGHT LEGITIMISTS; Repulsed as Monarchists Hold 50 Meetings in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/new-art-museum-to-flout-custom-omission-of-a-cornerstone-in-modern.html | NEW ART MUSEUM TO FLOUT CUSTOM; Omission of a Cornerstone in Modern Center to Be One of Its Novel Features | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/artificial-voice-is-broadcast-from-london-bellows-and-mouthpiece.html | Artificial Voice Is Broadcast From London; Bellows and Mouthpiece Make Sentences | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/bradman-equals-record-for-scoring-in-cricket.html | Bradman Equals Record For Scoring in Cricket | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sec-hearing-postponed-action-over-auburn-stock-dealings-put-off.html | SEC HEARING POSTPONED; Action Over Auburn Stock Dealings Put Off Until May 23 | True | Special to THE NEW YORK TIMES. | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/rocket-motors-predicted-by-british-plane-builder.html | Rocket Motors Predicted By British Plane Builder | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/hankow-gets-red-paper-first-publication-of-sort-in-10-years-began.html | HANKOW GETS RED PAPER; First Publication of Sort in 10 Years Began Yesterday | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/this-is-the-new-doctor.html | THIS IS THE NEW DOCTOR" | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/tyranny-charges-resented-by-hague-power-voted-to-him-by-the-people.html | TYRANNY' CHARGES RESENTED BY HAGUE; Power Voted to Him by the People Is Used Solely for Their Benefit, He Asserts | True | By Russell B. Porter | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/grand-st-groups-fete-event-for-settlement-will-be-held-friday-to.html | GRAND ST. GROUP'S FETE; Event for Settlement Will Be Held Friday to Aid Children | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/free-only-one-month.html | Free Only One Month | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/ship-is-torpedoed-off-coast-of-spain-netherland-freighter.html | SHIP IS TORPEDOED OFF COAST OF SPAIN; Netherland Freighter Victim--Crew Is Saved--Twenty Die in Barcelona Raid | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/n-y-a-c-officers-formally-approved-orie-kelly-returned-as.html | N. Y. A. C. OFFICERS FORMALLY APPROVED; Orie Kelly Returned as President--Frawley Is Among Four New Governors | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/berkshire-alumni-dinner-seaver-b-buck-school-founder-will-be.html | BERKSHIRE ALUMNI DINNER; Seaver B. Buck School Founder Will Be Speaker on Friday | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/snowfall-too-light-to-gladden-youngsters.html | Snowfall Too Light To Gladden Youngsters | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/what-happened-in-jersey.html | WHAT HAPPENED IN JERSEY | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mayor-proposes-a-schoolgarage-suggests-a-combined-building-near-the.html | MAYOR PROPOSES A SCHOOL-GARAGE; Suggests a Combined Building Near the Yankee Stadium to House Pupils and Autos | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/2300-counties-aid-paralysis-drive-nationwide-organization-to-insure.html | 2,300 COUNTIES AID PARALYSIS DRIVE; Nation-Wide Organization, to Insure Success of President's Celebration, Is Pushed | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/english-jockeys-on-u-s-visit.html | English Jockeys on U. S. Visit | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/borwick-brings-divorce-action.html | Borwick Brings Divorce Action | True | Special Cable to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/raging-committee-asks-weight-rule-seeks-minimum-of-103-pounds-as.html | RAGING COMMITTEE ASKS WEIGHT RULE; Seeks Minimum of 103 Pounds as Measure to Prolong the Careers of Jockeys | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/the-play-arthur-byron-and-sidney-blackmer-appear-in-a-melodrama.html | THE PLAY; Arthur Byron and Sidney Blackmer Appear in a Melodrama Labeled 'Stop-Over' | True | By Brooks Atkinson | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/failures-up-in-4-groups-construction-and-commercial-service-show.html | FAILURES UP IN 4 GROUPS; Construction and Commercial Service Show Declines | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/women-to-plan-campaign-leaders-to-act-friday-on-plea-for-500000.html | WOMEN TO PLAN CAMPAIGN; Leaders to Act Friday on Plea for 500,000 Members | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mrs-charles-jahn.html | MRS. CHARLES JAHN | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/new-york-a-c-on-top-billmans-goal-beats-columbia-lions-1-to-0-at.html | NEW YORK A. C. ON TOP; Billman's Goal Beats Columbia Lions, 1 to 0, at Hockey | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/commodity-markets-most-of-the-metal-futures-advance-in-active.html | COMMODITY MARKETS; Most of the Metal Futures Advance in Active Trading--Cocoa Under Liquidation | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/oil-defense-asserts-federal-charts-err-accountant-final-witness.html | OIL DEFENSE ASSERTS FEDERAL CHARTS ERR; Accountant, Final Witness, Says Price-Fixing Exhibits Are Not Accurate | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/miss-eleanor-angle-fiancee-of-student-rochester-girl-smith-senior.html | MISS ELEANOR ANGLE FIANCEE OF STUDENT; Rochester Girl, Smith Senior, Will Be Married to Thomas Richmond of Yale | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/two-american-league-games-april-18-day-before-general-opening-big.html | Two American League Games April 18, Day Before General Opening; BIG LEAGUES ADOPT SCHEDULES FOR '38 | True | By James P. Dawson | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/imperial-council-fixes-japans-aim-china-lists-gains-tokyo-is.html | IMPERIAL COUNCIL FIXES JAPAN'S AIM; CHINA LISTS GAINS; Tokyo Is Expected to Reveal Secret Decisions of Leaders in a Few Days | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/willys-plans-plants-abroad.html | Willys Plans Plants Abroad | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/bank-promotes-woman.html | Bank Promotes Woman | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/j-h-moran-marks-94th-year.html | J. H. Moran Marks 94th Year | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/general-electrics-orders.html | General Electric's Orders | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/honor-roll-listed-by-jewish-magazine-164-jews-and-11-nonjews-led-by.html | HONOR ROLL LISTED BY JEWISH MAGAZINE; 164 Jews and 11 Non-Jews, Led by President Roosevelt, Are Chosen by American Hebrew | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/jose-a-fajardo-member-of-new-york-coffee-and-sugar-exchange.html | JOSE A. FAJARDO; Member of New York Coffee and Sugar Exchange | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/riggs-in-quarterfinals-leads-advance-of-seeded-stars-in-miami-beach.html | RIGGS IN QUARTER-FINALS; Leads Advance of Seeded Stars in Miami Beach Tennis | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/thackara-in-maritime-post.html | Thackara in Maritime Post | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/j-renwick-kerrs-give-dinner-here-entertain-for-mr-and-mrs-h-o.html | J. RENWICK KERRS GIVE DINNER HERE; Entertain for Mr. and Mrs. H. O. Tallmadge--Elizabeth F. Raymond Has Guests | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/robert-b-harshe-authority-on-art-head-of-chicago-institute-is.html | ROBERT B. HARSHE, AUTHORITY ON ART; Head of Chicago Institute Is Dead--Arranged Show for Exposition in 1933 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/soviet-icefloe-party-nears-greenland-coast.html | Soviet Ice-Floe Party Nears Greenland Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/women-honor-mme-curie-cancer-control-society-gives-biography-to.html | WOMEN HONOR MME. CURIE; Cancer Control Society Gives Biography to French Charge | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/football-stars-feted-bnai-brith-fraternity-honors-luckman-white.html | FOOTBALL STARS FETED; B'nai B'rith Fraternity Honors Luckman, White, Bloom, Stein | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/newtown-subdues-flushing-by-4423-defending-champions-remain.html | NEWTOWN SUBDUES FLUSHING BY 44-23; Defending Champions Remain Unbeaten in Eight Queens P. S. A. L. Contests | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/chamber-operas-at-little-theatre-winifred-radford-woodhouse-and.html | CHAMBER OPERAS' AT LITTLE THEATRE; Winifred Radford, Woodhouse and Dunn Offer Variety of Dramatic Excerpts | True | By Olin Downes | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/injunction-asked-by-five-utilities-equity-suits-filed-in-federal.html | INJUNCTION ASKED BY FIVE UTILITIES; Equity Suits Filed in Federal Court Against the Public Service Commission | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/asks-new-postal-station-bids.html | Asks New Postal Station Bids | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/japan-rocked-by-quake-forest-fire-is-started.html | Japan Rocked by Quake; Forest Fire Is Started | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/atlantic-city-couple-drown-in-their-auto-car-skids-into-maryland.html | ATLANTIC CITY COUPLE DROWN IN THEIR AUTO; Car Skids Into Maryland Creek While on Way Home From Vacation in South | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/col-w-b-gordon-former-member-of-faculty-at-west-point-dies.html | COL. W. B. GORDON; Former Member of Faculty at West Point Dies | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/federal-kerchief-pay-set.html | Federal Kerchief Pay Set | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/hueu-home-first-in-6furlong-dash-triumphs-over-the-rew-and-baby.html | HUEU HOME FIRST IN 6-FURLONG DASH; Triumphs Over The Rew and Baby Sweep, Who Finish in Dead Heat for Place | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/tariff-plan-eases-filipino-freedom-president-announces-scheme-for.html | TARIFF PLAN EASES FILIPINO FREEDOM; President Announces Scheme for Slow Rise in Duties Against Islands Until 1960 | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/40000-go-to-work-in-chrysler-units-corporation-now-has-55000-in.html | 40,000 GO TO WORK IN CHRYSLER UNITS; Corporation Now Has 55,000 in Various Plants Scattered Over the Country | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/producers-reject-unions-contract-decide-against-terms-offered-by.html | PRODUCERS REJECT UNION'S CONTRACT; Decide Against Terms Offered by Theatre Managers, Agents and Treasurers | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/p-k-rogers-dies-in-fall-head-of-new-britain-concern-plunges-from.html | P. K. ROGERS DIES IN FALL; Head of New Britain Concern Plunges From Factory Window | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/daughter-to-mrs-t-p-luquer.html | Daughter to Mrs. T. P. Luquer | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/girl-6-killed-by-auto.html | Girl, 6, Killed by Auto | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/painter-takes-lease-in-405-park-avenue-entire-floor-rented-on-east.html | PAINTER TAKES LEASE IN 405 PARK AVENUE; Entire Floor Rented on East 64th Street and Large Space in Upper Fifth Avenue | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/investment-by-city-challenged-in-suit-buying-guaranteed-mortgage.html | INVESTMENT BY CITY CHALLENGED IN SUIT; Buying Guaranteed Mortgage Certificates With Trust Funds Is Called Illegal | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/berger-triumphs-in-rawson-fight-bronx-boxer-gets-decision-in.html | BERGER TRIUMPHS IN RAWSON FIGHT; Bronx Boxer Gets Decision in Exciting 8-Rounder Before 9,200 at Coliseum | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/men-as-well-as-ships.html | MEN AS WELL AS SHIPS | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/advance-in-canada-reported-for-1937-85-of-populace-improved-or-kept.html | ADVANCE IN CANADA REPORTED FOR 1937; 85% of Populace Improved or Kept Economic Status, Head of Bank of Commerce Says | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/legislators-open-session-in-jersey-lack-of-republican-harmony-is.html | LEGISLATORS OPEN SESSION IN JERSEY; Lack of Republican Harmony Is Noted as Clee Is Ignored for Important Posts | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/1000000th-at-museum-jobless-clerk-gets-perpetual-pass-for-industry.html | 1,000,000TH AT MUSEUM; Jobless Clerk Gets Perpetual Pass for Industry Exhibit | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/recital-is-given-by-poldi-mildner-pianist-presents-program-of.html | RECITAL IS GIVEN BY POLDI MILDNER; Pianist Presents Program of Notable Compositions at the Town Hall | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/britain-names-envoy-to-iraq.html | Britain Names Envoy to Iraq | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/armstrong-8-to-5-to-defeat-venturi-featherweight-champion-to-box.html | ARMSTRONG 8 TO 5 TO DEFEAT VENTURI; Featherweight Champion to Box Italian in Non-Title Bout at Garden Tonight | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/harrisburg-postmaster-is-named-aide-to-farley.html | Harrisburg Postmaster Is Named Aide to Farley | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/glidden-plans-expansion.html | Glidden Plans Expansion | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/equity-will-demand-closed-shop-at-fair-report-approved-by.html | EQUITY WILL DEMAND CLOSED SHOP AT FAIR; Report Approved by Actors-- Conference With Exposition Management Begins | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/setup-simplified-under-utility-act-sec-approves-voluntary-step-by.html | SET-UP SIMPLIFIED UNDER UTILITY ACT; SEC Approves Voluntary Step by Massachusetts Utilities Associates Group | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/court-frees-war-flier-pilot-who-attempted-suicide-advised-to-keep.html | COURT FREES WAR FLIER; Pilot Who Attempted Suicide Advised to Keep Courage | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/munger-reported-picked-reliable-source-gives-post-at-penn-to.html | MUNGER REPORTED PICKED; Reliable Source .Gives Post at Penn to Freshman Coach | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/former-dry-agent-is-freed.html | Former Dry Agent Is Freed | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/president-accepts-v-m-i-bid.html | President Accepts V. M. I. Bid | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/wendel-abductors-obtain-a-new-trial-appeals-court-by-4-to-3-upsets.html | WENDEL ABDUCTORS OBTAIN A NEW TRIAL; Appeals Court by 4 to 3 Upsets Brooklyn Conviction of Weiss, Schlossman | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/in-the-nation-a-model-pact-between-government-and-business.html | In The Nation; A Model Pact Between Government and Business | True | By Arthur Krock | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/george-h-dresser-retired-vice-president-of-new-england-telephone.html | GEORGE H. DRESSER; Retired Vice President of New England Telephone Company | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/fire-department-appointments.html | Fire Department; Appointments | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/44-still-eligible-for-hambletonian-number-five-more-than-last-year.html | 44 STILL ELIGIBLE FOR HAMBLETONIAN; Number Five More Than Last Year for Same Payment--102 on Juvenile List | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/session-in-tumult-coalition-in-surprise-move-picks-vladeck-majority.html | SESSION IN TUMULT; Coalition in Surprise Move Picks Vladeck Majority Leader | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/urges-acquiring-idle-railroad.html | Urges Acquiring Idle Railroad | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/see-blow-to-democracy-german-papers-analyze-defeat-of-ludlow.html | SEE BLOW TO DEMOCRACY; German Papers Analyze Defeat of Ludlow Resolution | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/prices-of-cotton-continue-to-rise-quotations-in-local-market-are-2.html | PRICES OF COTTON CONTINUE TO RISE; Quotations in Local Market Are 2 to 6 Points Higher at the End of Session | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/dr-samuel-loomis-minister-58-years-congregationalist-had-held-many.html | DR. SAMUEL LOOMIS, MINISTER 58 YEARS; Congregationalist Had Held Many Eastern Pastorates --Dies in Florida | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/wpa-rolls-jump-reach-1760000-president-is-told-additions-to-rolls.html | WPA ROLLS JUMP, REACH 1,760,000; President Is Told Additions to Rolls Since December Total 250,000 to 300,000 | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sports-of-the-times-res-u-s-pet-off.html | Sports of the Times; Res. U. S. Pet. Off. | True | By John Kieran | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/carroll-displays-recent-canvases-portrait-in-woods-included-in-his.html | CARROLL DISPLAYS RECENT CANVASES; ' Portrait in Woods' Included in His One-Man Exhibition at Rehn Galleries Here | True | By Edward Alden Jewell | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/shipbuilding-off-for-final-quarter-total-in-world-yards-on-dec-31.html | SHIPBUILDING OFF FOR FINAL QUARTER; Total in World Yards on Dec. 31 Was 2,900,184 Tons, a Drop of 2,161 Since Sept. 30 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/ousters-up-to-bennett-ruling-asked-on-dropping-of-process-servers.html | OUSTERS UP TO BENNETT; Ruling Asked on Dropping of Process Servers by Dewey | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/rail-men-get-wage-rise-1500-employees-of-delaware-hudson-share.html | RAIL MEN GET WAGE RISE; 1,500 Employees of Delaware & Hudson Share Increase | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/rev-joel-e-grubb.html | REV. JOEL E. GRUBB | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/labor-man-sought-to-replace-hague-c-i-o-leader-at-meeting-in-newark.html | LABOR MAN SOUGHT TO REPLACE HAGUE; C. I. O. Leader, at Meeting in Newark, Asks Backing for Drive in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/edward-walcott-dies-at-107.html | Edward Walcott Dies at 107 | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/steel-mill-recalls-500-men.html | Steel Mill Recalls 500 Men | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/william-w-nichols-rochester-attorney-trustee-of-syracuse-university.html | WILLIAM W. NICHOLS; Rochester Attorney Trustee of Syracuse University | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/saratoga-bill-wins-support-of-ickes-senate-report-is-expected-soon.html | SARATOGA BILL WINS SUPPORT OF ICKES; Senate Report Is Expected Soon on Plan to Make Battlefield a National Monument | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/madison-house-40-saturday.html | Madison House 40 Saturday | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/3-diphtheria-deaths-reported-in-week-number-is-highest-in-6-months.html | 3 DIPHTHERIA DEATHS REPORTED IN WEEK; Number Is Highest in 6 Months, Dr. Rice Warns, Urging More Immunizations | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/palm-beach-villa-setting-for-party-sir-philip-sassoon-among-the.html | PALM BEACH VILLA SETTING FOR PARTY; Sir Philip Sassoon Among the Guests of Captain and Mrs. R. A. Wilson at Dinner | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/standard-cuts-two-oil-prices.html | Standard Cuts Two Oil Prices | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/plaque-honors-dr-bloede.html | Plaque Honors Dr. Bloede | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/tie-men-favor-labels-approve-rayon-identification-in-parley-with.html | TIE MEN FAVOR LABELS; Approve Rayon Identification in Parley With Retailers | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/army-orders-and-assignments-colonels.html | Army Orders and Assignments; COLONELS | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/indicted-in-village-shortage.html | Indicted in Village Shortage | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/petition-denied-by-sec.html | Petition Denied by SEC | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/medal-given-to-w-e-hall-catholic-youth-group-honors-boys-club.html | MEDAL GIVEN TO W. E. HALL; Catholic Youth Group Honors Boys Club President | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/maroons-vanquish-canadiens-11-to-7-set-national-league-scoring.html | MAROONS VANQUISH CANADIENS, 11 TO 7; Set National League Scoring Record for Season in Game at Montreal | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/helen-hicks-to-wed-feb-15-in-garden-city-former-u-s-womens-golf.html | HELEN HICKS TO WED FEB. 15 IN GARDEN CITY; Former U. S. Women's Golf Champion to Be the Bride of Whitney Harb | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/swedes-plan-for-slump-king-opening-parliament-tells-of-public-works.html | SWEDES PLAN FOR SLUMP; King, Opening Parliament, Tells of Public Works Program | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/tariff-group-scores-proposed-czech-pact-league-holds-industries.html | TARIFF GROUP SCORES PROPOSED CZECH PACT; League Holds Industries Here Will Be Hurt by Treaty Concessions | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/german-ship-loadingbombs.html | German Ship Loading-Bombs | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/daily-oil-output-increased-in-week-average-of-3347100-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,347,100 Barrels Is Gain of 500 and 30,300 Above Bureau's Calculation | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/cardinal-on-way-south-to-spend-worst-of-winter-in-the-bahamas-on.html | CARDINAL ON WAY SOUTH; To Spend Worst of Winter in the Bahamas on Doctor's Orders | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/taking-of-profits-hits-wheat-prices-market-ends-at-bottom-with-net.html | TAKING OF PROFITS HITS WHEAT PRICES; Market Ends at Bottom With Net Losses of 1 1/4 to 1 7/8c--Liverpool Is Mixed | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/n-y-u-naiads-top-savage-by-2825-misses-lapp-and-hanf-score-10.html | N. Y. U. NAIADS TOP SAVAGE BY 28-25; Misses Lapp and Hanf Score 10 Points Each to Star in Violet's Triumph | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/nineteen-are-named-for-inaugural-handicap-at-hialeah-park-today.html | Nineteen Are Named for Inaugural Handicap at Hialeah Park Today; PREEMINENT CHOICE IN STAKE AT MIAMI | True | By Bryan Field | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/renews-exchange-offer-commonwealth-edison-gives-public-service-more.html | RENEWS EXCHANGE OFFER; Commonwealth Edison Gives Public Service More Time | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/lehmans-budget-faces-easy-going-relief-figures-questioned.html | LEHMAN'S BUDGET FACES EASY GOING; Relief Figures Questioned | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/united-corporation-plans-58144121-cut-in-stock.html | United Corporation Plans $58,144,121 Cut in Stock | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/elizabeth-taylor-married-in-florida-new-rochelle-girl-bride-of-john.html | ELIZABETH TAYLOR MARRIED IN FLORIDA; New Rochelle Girl Bride of John Munroe, Former Member of Stock Exchange Here | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/wpa-women-show-work-in-capital-novel-exhibit-reveals-skill-in-many.html | WPA WOMEN SHOW WORK IN CAPITAL; Novel Exhibit Reveals Skill in Many Fields, Including Hammered Brass | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/motor-boat-officials-reward-stars-of-inboard-and-outboard-racing.html | Motor Boat Officials Reward Stars of Inboard and Outboard Racing; REGATTA RIDERS HONOR MENDELSON | True | By Clarence E. Lovejoy | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/decline-is-shown-in-bankers-bills-279200000-of-openmarket-paper-was.html | DECLINE IS SHOWN IN BANKERS BILLS; $279,200,000 of Open-Market Paper Was Outstanding on Dec. 31, Says Reserve Bank | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/dr-chase-sees-harm-in-dictators-sway-at-jewish-seminary-fete-he.html | DR. CHASE SEES HARM IN DICTATORS' SWAY; At Jewish Seminary Fete, He Says Compulsion Fails to Serve Art or Science | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/knox-demands-end-of-tariff-subsidy-warns-republicans-to-protect.html | KNOX DEMANDS END OF TARIFF 'SUBSIDY'; Warns Republicans to Protect Wage Standard, but Bar Aid to Monopoly | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/young-mer-to-honor-white.html | Young Mer to Honor White | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/stocks-in-london-paris-and-berlin-several-sections-turn-down-after.html | STOCKS IN LONDON, PARIS AND BERLIN; Several Sections Turn Down After Firm Tendency in an Uncertain British List | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/francis-p-coan-former-city-attorney-of-south-amboy-for-19-years.html | FRANCIS P. COAN; Former City Attorney of South Amboy for 19 Years | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/queen-alexandrine-improving.html | Queen Alexandrine Improving | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/flag-officers-named-merlesmith-in-group-reelected-by-seawanhaka.html | FLAG OFFICERS NAMED; Merle-Smith in Group Re-elected by Seawanhaka Corinthian | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/power-memorial-tops-st-peters-scores-2624-in-c-h-s-a-a-battle-to.html | POWER MEMORIAL TOPS ST. PETER'S; Scores, 26-24, in C. H. S. A. A. Battle to End Opponent's Winning String at 10 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sales-tax-voided-on-fees-to-artist-court-of-appeals-holds-levy-does.html | SALES TAX VOIDED ON FEES TO ARTIST; Court of Appeals Holds Levy Does Not Cover Works Sold for Reproduction | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/advertising-news-and-notes-squibb-starts-new-campaign.html | Advertising News and Notes; Squibb Starts New Campaign | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/montague-is-summoned-los-angeles-judge-calls-golfer-to-learn.html | MONTAGUE IS SUMMONED; Los Angeles Judge Calls Golfer to Learn Whether He Has Debts | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/miss-dalton-scores-national-junior-champion-wins-voorhees-foils.html | MISS DALTON SCORES; National Junior Champion Wins Voorhees Foils Competition | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/chicago-bank-adds-special-dividend-american-nationals-directors.html | CHICAGO BANK ADDS SPECIAL DIVIDEND; American National's Directors Vote $2 a Share in Addition to Semi-Annual Payment | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/elected-by-american-surety.html | Elected by American Surety | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/lotte-lehmann-gives-benefit-recital-here-lauritz-melchior-also-is.html | LOTTE LEHMANN GIVES BENEFIT RECITAL HERE; Lauritz Melchior Also Is Heard in Program Aiding Women's Trade Union League | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/naval-orders-lieutenant-commanders.html | Naval Orders; LIEUTENANT COMMANDERS | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/dr-otto-warburg-noted-zionist-78-president-of-the-palestinian.html | DR. OTTO WARBURG, NOTED ZIONIST, 78; President of the Palestinian Movement From 1911 to 1920 Dies in Berlin | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mark-sullivan-jr-weds-miss-davidge-bride-granddaughter-of-j-w-weeks.html | MARK SULLIVAN JR. WEDS MISS DAVIDGE; Bride Granddaughter of J. W. Weeks, Once War Secretary--Husband Son of Publicist | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/kopers-obtains-contract.html | Kopers Obtains Contract | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/recession-termed-only-temporary-sales-executives-are-told-it-will.html | RECESSION TERMED ONLY TEMPORARY; Sales Executives Are Told It Will Probably Be Ended 'Almost Immediately' | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/french-historian-opens-talks-here-duc-de-levis-mirepoix-takes-as.html | FRENCH HISTORIAN OPENS TALKS HERE; Duc de Levis Mirepoix Takes as Subject the Tragic Loves of Medieval Princesses | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/dowd-gets-headquarters-post.html | Dowd Gets Headquarters Post | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/la-salle-conquers-immaculata-4023-winning-five-nets-26-points-after.html | LA SALLE CONQUERS IMMACULATA, 40-23; Winning Five Nets 26 Points After Holding Slim Lead at the Half, 14-12 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/domestics-union-sought-british-labor-congress-will-test-out.html | DOMESTICS' UNION SOUGHT; British Labor Congress Will Test Out Sentiment | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/dinner-to-honor-gano-dunn.html | Dinner to Honor Gano Dunn | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/named-general-electrio-aide.html | Named General Electrio Aide | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/penn-state-victor-3933-beats-carnegie-tech-as-miehoff-prosser-and.html | PENN STATE VICTOR, 39-33; Beats Carnegie Tech as Miehoff, Prosser and Corbin Excel | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/for-mortgage-banks-instituted-by-state-real-estate-board-head-backs.html | FOR MORTGAGE BANKS INSTITUTED BY STATE; Real Estate Board Head Backs Lehman Proposal as Aid to Realty Investment | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/selling-continues-in-erie-r-r-bonds-losses-of-the-group-1-to-11-18.html | SELLING CONTINUES IN ERIE R. R. BONDS; Losses of the Group 1 to 11 1/8 Points--B. & 0. Issues Drop 1 to 6 7/8 Points | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/french-name-envoy-here-saintquentin-undecided-when-to-begin.html | FRENCH NAME ENVOY HERE; Saint-Quentin Undecided When to Begin Washington Duties | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/blow-at-laborites-aimed-by-hawkins-democratic-assemblyman-offers-a.html | BLOW AT LABORITES AIMED BY HAWKINS; Democratic Assemblyman Offers a Bill Which Would Block Union Campaign Funds | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/burglary-suspect-arraigned.html | Burglary Suspect Arraigned | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/tells-argentine-program-clark-reports-industrialization-to-export.html | TELLS ARGENTINE PROGRAM; Clark Reports Industrialization to Export Managers | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/plans-essay-contest-veterans-group-to-give-prizes-to-pupils-in.html | PLANS ESSAY CONTEST; Veterans' Group to Give Prizes to Pupils in State | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/former-wpa-teacher-ends-life-by-gas-police-vainly-try-for-hour-and.html | FORMER WPA TEACHER ENDS LIFE BY GAS; Police Vainly Try for Hour and Half to Revive Him--He Had Tried Suicide in 1934 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/bucharest-obtains-belgrade-sympathy-rumanian-minister-is-assured.html | BUCHAREST OBTAINS BELGRADE SYMPATHY; Rumanian Minister Is Assured Yugoslavia Understands the Desire to Win New Friends | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/duopianists-heard-richard-barnes-and-charles-wilkes-in-new-york.html | DUO-PIANISTS HEARD; Richard Barnes and Charles Wilkes in New York Debut | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/draw-with-black-hawks-makes-americans-undisputed-runners-up-in.html | Draw With Black Hawks Makes Americans Undisputed Runners-Up in Group; AMERICANS TIE, 1-1, IN GAME AT GARDEN | True | By Joseph C. Nichols | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/our-policy-in-the-east.html | OUR POLICY IN THE EAST | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/allows-fay-to-see-child-judge-grants-actors-plea-for-suit-against.html | ALLOWS FAY TO SEE CHILD; Judge Grants Actor's Plea for Suit Against Barbara Stanwyck | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/may-join-new-haven-case.html | May Join New Haven Case | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/itemveto-power-granted-by-house-economy-authority-is-voted-to.html | ITEM-VETO POWER GRANTED BY HOUSE; Economy Authority Is Voted to President to Impound Any Part of Appropriation | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/planes-wreckage-gives-up-ten-dead-bodies-recovered-in-mountain.html | PLANE'S WRECKAGE GIVES UP TEN DEAD; Bodies Recovered in Mountain Snows of Montana and Are Taken Out to Bozeman | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/wallace-warns-of-idle-millions-flocking-from-farms-to-cities-col.html | Wallace Warns of Idle Millions Flocking From Farms to Cities; Col. Ayres Tells Senators the Utilities Are Key-Logs of Economic Jam, and Aid There Will Speed Recovery | True | By Louis Stark | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/french-left-split-over-post-for-red-duclos-fails-to-get-chamber.html | FRENCH LEFT SPLIT OVER POST FOR RED; Duclos Fails to Get Chamber Vice Presidency as Allies Vote Against Him | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sugar-men-raise-pay-in-puerto-rico-accord-with-a-f-of-l-is-due-to.html | SUGAR MEN RAISE PAY IN PUERTO RICO; Accord With A. F. of L. Is Due to Be Signed Today Unless C. I. O. Intervenes | True | Special Cable to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/successor-to-poor-richard.html | SUCCESSOR TO POOR RICHARD | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/a-s-freed-builder-of-taxicabs-here-head-of-several-companies-is.html | A. S. FREED, BUILDER OF TAXICABS HERE; Head of Several Companies Is Dead--Philanthropist and Expert on Housing | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/gets-produce-exchange-seat.html | Gets Produce Exchange Seat | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/william-p-marvel.html | WILLIAM P. MARVEL | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/webb-again-heads-spca-s-h-coleman-is-elected-vice-president-for.html | WEBB AGAIN HEADS S.P.C.A.; S. H. Coleman Is Elected Vice President for Coming Year | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/driver-fined-for-hiding-worlds-fair-line-on-auto-license-plates-he.html | Driver Fined for Hiding World's Fair Line On Auto License Plates; He Plans Appeal | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/party-to-aid-russian-children.html | Party to Aid Russian Children | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/federal-propaganda-assailed-by-hanson-counsel-tells-state.html | FEDERAL PROPAGANDA ASSAILED BY HANSON; Counsel Tells State Publishers Press Fights to Stay Free-- Denies Mail 'Subsidy' | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/city-labor-court-projected-in-bill-special-magistrates-sittings.html | CITY LABOR COURT PROJECTED IN BILL; Special Magistrates' Sittings Would Hear Cases Arising From Job Relations | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/rome-admits-collapse-says-dec-17-temporary-agreement-will-be.html | ROME ADMITS COLLAPSE; Says Dec. 17 Temporary Agreement Will Be Continued | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/books-of-the-times-littleknown-facts.html | BOOKS OF THE TIMES; Little-Known Facts | True | By Ralph Thompson | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/2-travel-agencies-take-space-at-fair-american-express-contracts-for.html | 2 TRAVEL AGENCIES TAKE SPACE AT FAIR; American Express Contracts for 12,000 Square Feet in Marine Building | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/no-1-fugitives-caught-gant-and-hunt-alleged-bank-robbers-trapped-at.html | NO. 1 FUGITIVES CAUGHT; Gant and Hunt, Alleged Bank Robbers, Trapped at Houston | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mrs-grace-g-landy-former-actress-47-member-of-four-merrills.html | MRS. GRACE G. LANDY, FORMER ACTRESS, 47; Member of Four Merrills Dies-- Sister-in-Law of George M. Cohan and Sam Harris | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/franc-weakens-more-off-316-point-to-338-78-centsother-exchanges.html | FRANC WEAKENS MORE; Off 3-16 Point to 3.38 7/8 Cents--Other Exchanges Lower | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/hoppe-to-begin-match-monday.html | Hoppe to Begin Match Monday | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/woman-wins-15000-in-suit-over-insanity-mrs-cragin-gets-damages-on.html | WOMAN WINS $15,000 IN SUIT OVER 'INSANITY'; Mrs. Cragin Gets Damages on Charge That Lawyer Tried to Have Her Committed | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/admits-evidence-got-by-wiretapping-court-rules-in-insurance-case.html | ADMITS EVIDENCE GOT BY WIRE-TAPPING; Court Rules in Insurance Case Against Two Attorneys, Two Physicians and Broker | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/promoted-by-prudential-george-e-potter-becomes-second-vice.html | PROMOTED BY PRUDENTIAL; George E. Potter Becomes Second Vice President of Company | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/clash-is-reported-in-consumer-group-montgomery-calls-prospectus.html | CLASH IS REPORTED IN CONSUMER GROUP; Montgomery Calls Prospectus 'Misleading' in Several of Its Details | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/says-watch-dog-exceeds-authority-morgenthau-accuses-controller.html | SAYS 'WATCH DOG' EXCEEDS AUTHORITY; Morgenthau Accuses Controller General of 'Snapping' at the Heels of the Treasury | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/getshowells-letters-harvard-college-library-acquires-collection.html | GETS-HOWELLS LETTERS; Harvard College Library Acquires Collection From Editor's Family | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/new-capitalizations-in-37-in-state-highest-since-29.html | New Capitalizations in '37 In State Highest Since '29 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/to-fortify-west-africa-britain-plans-protection-for-alternative-sea.html | TO FORTIFY WEST AFRICA; Britain Plans Protection for Alternative Sea Route to East | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/princesss-alimony-not-taxable.html | Princess's Alimony Not Taxable | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/j-e-watson-in-new-post.html | J. E. Watson in New Post | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mclaughlin-brodil-and-willett-of-columbia-club-win-at-squash-move.html | McLaughlin, Brodil and Willett Of Columbia Club Win at Squash; Move Into Third Round of Martin Memorial Tournament-- Wolf Gains on Default--Hoag Tops Ince in Close Match | True | By Allison Danzig | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sale-to-pennroad-by-taplin-retold-testimony-that-37740000-deal-for.html | SALE TO PENNROAD BY TAPLIN RETOLD; Testimony That $37,740,000 Deal for P. & W. Va. Was Oral Challenged by Wheeler | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/rome-bloc-parley-achieving-little-positive-results-likely-to-be.html | ROME BLOC PARLEY ACHIEVING LITTLE; Positive Results Likely to Be Limited to Strong Statement Backing Hungary's Arming | True | By G. E. R. Gedye | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/news-of-the-stage-yr-obedient-husband-to-depart-after-a-weeks.html | NEWS OF THE STAGE; ' Yr Obedient Husband' to Depart After a Week's Run--'Tortilla Flat' Opens This Evening | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/child-aid-critics-chided-by-mayor-experts-who-measure-heads-cannot.html | CHILD AID CRITICS CHIDED BY MAYOR; ' Experts' Who 'Measure Heads' Cannot Match the Juvenile Bureau's Work, He Says | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/nancy-bryce-of-old-westbury-betrothed-to-f-s-truesdale-alumnus-of.html | Nancy Bryce of Old Westbury Betrothed To F. S. Truesdale, Alumnus of Princeton | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/lister-hill-now-a-senator.html | Lister Hill Now a Senator | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/financial-markets-late-rally-enables-stocks-to-close-irregularly.html | FINANCIAL MARKETS; Late Rally Enables Stocks to Close Irregularly Higher; Bonds Mixed--Wheat Lower--Franc Weakens | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/pea-coal-price-for-new-york-cut.html | Pea Coal Price for New York Cut | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/university-club-bows-to-harvard-the-summaries.html | UNIVERSITY CLUB BOWS TO HARVARD; THE SUMMARIES | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/steel-index-rises-more-than-seasonally-adjusted-figure-gains-nearly.html | Steel Index Rises More Than Seasonally; Adjusted Figure Gains Nearly Eight Points | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/coat-men-to-quit-selling-at-retail-hirschmann-reports-wide.html | COAT MEN TO QUIT SELLING AT RETAIL; Hirschmann Reports Wide Agreements to End the 'Unhealthy' Practice | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/chiang-reported-off-to-lead-army-hankow-sees-in-his-departure.html | CHIANG REPORTED OFF TO LEAD ARMY; Hankow Sees in His Departure Execution of Decision to Assume the Offensive | True | Wireless to THE NEW YORK TIMES | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/hovey-is-reelected-eastern-yacht-club-senior-flag-officer-retains.html | HOVEY IS RE-ELECTED; Eastern Yacht Club Senior Flag Officer Retains Post | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/elizabeth-bogart-to-be-bride-feb-12-completes-plans-for-wedding-to.html | ELIZABETH BOGART TO BE BRIDE FEB. 12; Completes Plans for Wedding to Philip Milner in Church Ceremony in Yonkers | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/topics-in-wall-street-the-bank-meetings.html | TOPICS IN WALL STREET; The Bank Meetings | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mitchell-shows-improvement.html | Mitchell Shows Improvement | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/books-published-today.html | Books Published Today | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/nation-is-warned-of-flier-shortage-general-andrews-says-air-forces.html | NATION IS WARNED OF FLIER SHORTAGE; General Andrews Says Air Forces Would Be Seriously Handicapped if War Came | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/deaths.html | Deaths | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mrs-d-a-dobbie-has-daughter.html | Mrs. D. A. Dobbie Has Daughter | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/hundreds-reported-dead-in-madrid-subway-blast.html | Hundreds Reported Dead In Madrid Subway Blast | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/brazil-repudiates-any-fascist-aims-pleads-for-amity-justice.html | BRAZIL REPUDIATES ANY FASCIST AIMS; PLEADS FOR AMITY; Justice Minister Campos Says Vargas Program Is Not Understood Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/miss-audrey-peppe-returns.html | Miss Audrey Peppe Returns | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/patrolmen-elect-a-new-president-j-j-burkard-succeeds-moran-retired.html | PATROLMEN ELECT A NEW PRESIDENT; J. J. Burkard Succeeds Moran, Retired From the Force, in Benevolent Association | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/city-subway-reports-gain.html | City Subway Reports Gain | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/maurice-goldschmid.html | MAURICE GOLDSCHMID | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/french-tax-receipts-improve.html | French Tax Receipts Improve | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/penn-turns-back-yale-in-overtime-triumphs-in-its-first-league.html | PENN TURNS BACK YALE IN OVERTIME; Triumphs in Its First League Basketball Game of Season by Count of 42 to 39 | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/dubinsky-demands-cio-make-peace-garment-chief-blames-it-for.html | DUBINSKY DEMANDS C.I.O. MAKE PEACE; Garment Chief Blames It for Breakdown of Conference--Assails 'Reds' in Ranks | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/college-and-schoolscores.html | College and School Scores | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/red-sox-release-poindexter.html | Red Sox Release Poindexter | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/justice-cardozos-condition.html | Justice Cardozo's Condition | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/choate-wins-twin-hockey-bill.html | Choate Wins Twin Hockey Bill | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/archie-c-reynolds.html | ARCHIE C. REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/textile-awards-made-eight-concerns-get-treasury-contracts-for.html | TEXTILE AWARDS MADE; Eight Concerns Get Treasury Contracts for Cloths | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/news-of-the-screen-gunga-din-will-be-produced-by-rko-in.html | NEWS OF THE SCREEN; ' Gunga Din' Will Be Produced by RKO in Spring--'Hollywood Hotel' Opens Here Today at Strand | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/road-rejects-bids-on-loan.html | Road Rejects Bids on Loan | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/heads-broadway-group-dr-harriss-elected-for-ninth-successive-year.html | HEADS BROADWAY GROUP; Dr. Harriss Elected for Ninth Successive Year | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/krueger-named-at-w-and-m.html | Krueger Named at W. and M. | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sister-marie-matilde.html | SISTER MARIE MATILDE | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/night-fire-ruins-loretto-academy-nuns-lead-65-pupils-to-safety-when.html | NIGHT FIRE RUINS LORETTO ACADEMY; Nuns Lead 65 Pupils to Safety When Blaze Starts at Niagara Falls, Ont. | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mary-lynch-married-bride-of-dr-paul-f-jarrett-in-greenwich-church.html | MARY LYNCH MARRIED; Bride of Dr. Paul F. Jarrett in Greenwich Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/gas-tax-diversion-in-budget-scored-auto-and-oil-leaders-here-hold.html | GAS TAX DIVERSION' IN BUDGET SCORED; Auto and Oil Leaders Here Hold Lehman Would Deplete Road Fund $64,000,000 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/british-trade-mission-to-egypt.html | British Trade Mission to Egypt | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/swedens-plan-praised-irving-fisher-urges-u-s-to-follow-monetary.html | SWEDEN'S PLAN PRAISED; Irving Fisher Urges U. S. to Follow Monetary System | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/schenck-victor-on-19th-beats-cravens-in-first-round-of-palm-beach.html | SCHENCK VICTOR ON 19TH; Beats Cravens in First Round of Palm Beach Title Golf | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mayo-triumphs-on-links-tops-reed-3-and-2-at-miamiberg-also-advances.html | MAYO TRIUMPHS ON LINKS; Tops Reed, 3 and 2, at Miami--Berg Also Advances | True | Special to THE NEW YORK TIMES. | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/archives/fewer-autos-fail-in-new-jersey-tests-inspections-speeded-up-on-the.html | FEWER AUTOS FAIL IN NEW JERSEY TESTS; Inspections Speeded Up on the Second Day as Many Owners Have Car Faults Corrected | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/krone-charges-quashed-detective-jailed-in-smith-case-freed-of-other.html | KRONE CHARGES QUASHED; Detective, Jailed in Smith Case, Freed of Other Indictments | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/new-state-law-to-permit-quick-return-of-idle-subdivisions-to-rural.html | New State Law to Permit Quick Return Of Idle Subdivisions to Rural Status | True | By Lee E. Cooper | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/white-house-fete-given-for-jurists-chief-justice-and-associates.html | WHITE HOUSE FETE GIVEN FOR JURISTS; Chief Justice and Associates Honored at Reception by President and Wife | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/philadelphia-cuts-pay-3705-teachers-salaries-reducednight-classes.html | PHILADELPHIA CUTS PAY; 3,705 Teachers' Salaries Reduced--Night Classes Will End | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/operator-obtains-bronx-apartment-sixstory-house-at-1845-phelan.html | OPERATOR OBTAINS BRONX APARTMENT; Six-Story House at 1,845 Phelan Place Sold by Prudential Insurance Company | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/to-introduce-rent-bills.html | To Introduce Rent Bills | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/asks-turkish-trade-pact-hull-prepares-to-open-negotiations-for-new.html | ASKS TURKISH TRADE PACT; Hull Prepares to Open Negotiations for New Treaty | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/paris-acts-quickly-on-japanese-raid-envoy-instructed-to-protest.html | PARIS ACTS QUICKLY ON JAPANESE RAID; Envoy Instructed to Protest Killing of French Monk by Bomb in Nanning | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/many-changes-made-at-annual-meetings-of-banks-here-and-in-other.html | Many Changes Made at Annual Meetings of Banks Here and in Other Cities; Grace National | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/letters-to-the-times-editorial-misinterpreted.html | Letters to The Times; Editorial Misinterpreted | True | FRANK A. FETTER. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/seeping-inquiry-set-in-geiger-case-acts-of-cummingss-aides-also-to.html | SEEPING INQUIRY SET IN GEIGER CASE; Acts of Cummings's Aides Also to Be Investigated by the House Committee | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/tropical-park-chart-santa-anita-results.html | TROPICAL PARK CHART; Santa Anita Results | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mrs-james-mackin.html | MRS. JAMES MACKIN | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/chain-store-sales-dominion-stores-ltdsales.html | CHAIN STORE SALES; Dominion Stores, Ltd.--Sales: | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/jersey-official-hurt-in-fall.html | Jersey Official Hurt in Fall | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/balloon-barrages.html | BALLOON BARRAGES | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/would-repay-on-capital-cuban-atlantic-sugar-plans-to-cut-shares-par.html | WOULD REPAY ON CAPITAL; Cuban Atlantic Sugar Plans to Cut Shares' Par by $2.50 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/not-hurt-by-brazilian-decree.html | Not Hurt by Brazilian Decree | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/dry-goods-buying-is-sharply-heavier-sheets-sheetings-cases-taken.html | DRY GOODS BUYING IS SHARPLY HEAVIER; Sheets, Sheetings, Cases Taken for Replenishment as Gray Goods Are Advanced | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/budge-ordered-to-rest-net-champion-touring-australia-is-iii-with.html | BUDGE ORDERED TO REST; Net Champion, Touring Australia, Is Ill With Slight Fever | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/jailed-in-starkey-killing-arab-arrested-in-palestine-after-dogs.html | JAILED IN STARKEY KILLING; Arab Arrested in Palestine After Dogs Follow Trail | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mrs-pearsall-installed-womens-merchant-marine-unit-marks-second.html | MRS. PEARSALL INSTALLED; Women's Merchant Marine Unit Marks Second Year | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/60000-for-absecon-channel.html | $60,000 for Absecon Channel | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/italian-trade-pact-reported-halted-hull-is-said-to-have-refused-to.html | ITALIAN TRADE PACT REPORTED HALTED; Hull Is Said to Have Refused to Let Treaty Name King as Ethiopia Emperor | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/albany-confirms-fertig-senator-desmond-while-voting-assent-assails.html | ALBANY CONFIRMS FERTIG; Senator Desmond, While Voting Assent, Assails Commission | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sec-refuses-to-vacate-order-holding-up-1000000-registry-of.html | SEC Refuses to Vacate Order Holding Up $1,000,000 Registry of Oil-Royalty Trust | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/2000-jobselling-is-linked-to-2-men-75-in-marked-bills-found-on.html | $2,000 'JOB-SELLING' IS LINKED TO 2 MEN; $75 in Marked Bills Found on Suspects Charged With Offering City Subway Post | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/would-punish-bribery-patman-introduces-a-bill-as-aid-to-business.html | WOULD PUNISH BRIBERY; Patman Introduces a Bill as 'Aid to Business' | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/communication-service-militarized-in-nicaragua.html | Communication Service Militarized in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/c-i-o-claims-voided-by-employes-vote-labor-board-certifies-refusal.html | C. I. O. CLAIMS VOIDED BY EMPLOYES' VOTE; Labor Board Certifies Refusal of Chase Brass Workers to Back Union, 240 to 179 | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/woman-school-head-is-seized-as-thief-dumont-n-j-principal-accused.html | WOMAN SCHOOL HEAD IS SEIZED AS THIEF; Dumont (N. J.) Principal Accused of Stealing $30 From Hosts While Attending Party | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/declares-party-forsaes-south-byrnes-says-one-negro-is-in-control.html | DECLARES PARTY FORSAES SOUTH; Byrnes Says 'One Negro' Is in Control and Has Ordered Lynch Bill Passage | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/japan-sardine-exports-rise.html | Japan Sardine Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/georgia-house-again-votes-dry.html | Georgia House Again Votes Dry | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/proposes-inquiry-of-commissioners-resolution-to-investigate-state.html | PROPOSES INQUIRY OF COMMISSIONERS; Resolution to Investigate State Athletic Body Is Introduced at Albany | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/finds-world-vexed-by-wealth-problem-sir-charles-morgan-webb-here.html | FINDS WORLD VEXED BY WEALTH PROBLEM; Sir Charles Morgan Webb, Here, Holds Its Distribution Is the Major Question | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/many-apartments-planned-in-queens-seventeen-houses-costing-total-of.html | MANY APARTMENTS PLANNED IN QUEENS; Seventeen Houses Costing Total of $2,709,000 to Rise in Borough | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/the-supreme-soviet-will-convene-today-more-than-1100-legislators.html | THE SUPREME SOVIET WILL CONVENE TODAY; More Than 1,100 Legislators Throng Moscow's Finest Hotels on Eve of Opening | True | Wireless to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/navy-intelligence-moved-british-shift-squadron-office-from-bermuda.html | NAVY INTELLIGENCE MOVED; British Shift Squadron Office From Bermuda to Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/claire-lesser-a-bride-wed-to-max-stark-manager-of-post-exchange-in.html | CLAIRE LESSER A BRIDE; Wed to Max Stark, Manager of Post Exchange in Canal Zone | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/discontent-in-portugal.html | Discontent in Portugal | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/manhattan-cubs-prevail-capture-10th-in-row-by-beating-st-benedicts.html | MANHATTAN CUBS PREVAIL; Capture 10th in Row by Beating St. Benedict's Prep, 45-40 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/german-photo-exports-up-22.html | German Photo Exports Up 22% | True | Special toTHE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/textile-pioneer-retires-c-w-johnston-succeeded-by-son-as-head-of.html | TEXTILE PIONEER RETIRES; C. W. Johnston Succeeded by, Son as Head of Mills | True | Special to THE NEW YORK TIMES | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/waves-pistol-in-subway-policeman-held-by-passengers-suspended-as-in.html | WAVES PISTOL IN SUBWAY; Policeman, Held by Passengers, Suspended as Intoxicated | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/views-on-exchange-heard-five-persons-appear-before-study-committee.html | VIEWS ON EXCHANGE HEARD; Five Persons Appear Before Study Committee | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/named-sales-director-for-greist-company.html | Named Sales Director For Greist Company | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/agree-on-wheat-program-conferees-set-normal-supply-at-940000000.html | AGREE ON WHEAT PROGRAM; Conferees Set Normal Supply at 940,000,000 Bushels | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/book-notes.html | BOOK NOTES | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/wisconsin-supreme-court-bars-little-tva-rules-act-illegally.html | Wisconsin Supreme Court Bars 'Little TVA'; Rules Act Illegally Delegates State Powers | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/frank-h-metcalf-alpaca-firm-head-president-of-farr-company-in.html | FRANK H. METCALF, ALPACA FIRM HEAD; President of Farr Company in Holyoke, Mass., and of Valve Concern, Dies at 69 | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/daughter-to-mrs-t-w-phelps.html | Daughter to Mrs. T. W. Phelps | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/best-co-declare-extra-dividend-add-50-cents-to-the-regular.html | BEST & CO. DECLARE EXTRA DIVIDEND; Add 50 Cents to the Regular Distribution of 62 1/2 Cents on Common Shares | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/heads-reform-rabbis-s-s-tedesche-of-brooklyn-is-reelected-at.html | HEADS REFORM RABBIS; S. S. Tedesche of Brooklyn Is Re-elected at Meeting | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/marshall-five-in-front-sets-back-catholic-university-by-4734-killat.html | MARSHALL FIVE IN FRONT; Sets Back Catholic University by 47-34, Killat Starring | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/notables-arrive-grand-duchess-marie-on-lie-de-france-list.html | NOTABLES ARRIVE; Grand Duchess Marie on lie de France List | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/trade-compacts-seen-endangered-e-p-thomas-warns-freight-group-of.html | TRADE COMPACTS SEEN ENDANGERED; E. P. Thomas Warns Freight Group of Rising Opposition to U. S. Foreign-Program | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/sec-sifts-9700000-in-goodwill-item-hearing-on-niagara-share-and.html | SEC SIFTS $9,700,000 IN 'GOOD-WILL' ITEM; Hearing on Niagara Share and Schoellkopf, Hutton & Pomeroy Turns Into a Row | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/killed-in-trainauto-crash.html | Killed in Train-Auto Crash | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/walker-plea-lost-in-appeals-court-ruling-voiding-exmayors-first.html | WALKER PLEA LOST IN APPEALS COURT; Ruling Voiding Ex-Mayor's First Transit Commission Job Is Upheld | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/trek-of-300-miles-in-arctic-recited-young-goldseeker-traversed.html | TREK OF 300 MILES IN ARCTIC RECITED; Young Gold-Seeker Traversed Hudson Bay Ice to Get Aid for Marooned Companions | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/treasury-speeds-auto-buying.html | Treasury Speeds Auto Buying | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/pure-science-seen-as-main-hope-to-save-a-confused-social-order.html | Pure Science Seen as Main Hope To Save a 'Confused' Social Order; Civilization Is Safer in Its Hands Than in Those of a Hitler, Dr. Ralph Gerard Holds, Urging Education for Truth | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/gallery-has-first-sale-13232-received-at-auction-by-parkebernet.html | GALLERY HAS FIRST SALE; $13,232 Received at Auction by Parke-Bernet Concern | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/n-y-u-cubs-triumph-defeat-washington-high-quintet-4335-for-seventh.html | N. Y. U. CUBS TRIUMPH; Defeat Washington High Quintet, 43-35, for Seventh Victory | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/princeton-swim-victor-hough-sets-breast-stroke-mark-in-5124.html | PRINCETON SWIM VICTOR; Hough Sets Breast Stroke Mark in 51-24 Conquest of Rider | True | Special to THE NEW YORK TIMES. | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/midston-house-winner-jackson-heights-also-triumphs-in-squash.html | MIDSTON HOUSE WINNER; Jackson Heights Also Triumphs in Squash Racquets Play | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/plea-to-george-iii-is-lost-in-subway-historic-document-of-jersey.html | PLEA TO GEORGE III IS LOST IN SUBWAY; Historic Document of Jersey Assembly Dropped in Train by Dealer Here | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/freed-in-sec-case-broker-discharged-in-hearing-on-removal-to.html | FREED IN SEC CASE; Broker Discharged in Hearing on Removal to Pittsburgh | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/leon-kopozynski.html | LEON KOPOZYNSKI | True | | C1B 364509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/star-to-return-to-maryland.html | Star to Return to Maryland | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/mrs-brennan-on-library-board.html | Mrs. Brennan on Library Board | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/ruud-brothers-noted-ski-riders-here-tocompete-in-open-events.html | Ruud Brothers, Noted Ski Riders, Here to..Compete. in Open Events; Norwegian Stars Arrive on Europa for a TwoMonth Tour of U. S. and CanadaOther News of Winter Sports | True | By Frank Elkins | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/1099556-in-estate-of-millionaire-cop-action-for-counsel-fees-shows.html | $1,099,556 IN ESTATE OF 'MILLIONAIRE COP'; Action for Counsel Fees Shows Extent of Fortune Left by William W. McLaughlin | True | | C1B 364509 |
| 1938-01-12 | 1938-01-12 | https://www.nytimes.com/1938/01/12/archives/blockfront-house-sold-on-160th-st-royal-court-apartment-of-121.html | BLOCKFRONT HOUSE SOLD ON 160TH ST.; Royal Court Apartment of 121 Rooms With Six Stores in New Ownership | True | | C1B 364509 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/pope-pius-praises-mussolini-but-disapproves-of-hitler-he-thanks-ii.html | Pope Pius Praises Mussolini, But Disapproves of Hitler; He Thanks II Duce for Assurances on Lateran Accord—Hopes Italian Workers Will Give Reich Example of Catholic Principles | True | By Arnaldo Cortesi | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/columbia-defeats-princeton-3228-unbeaten-quintet-rallies-in-last.html | COLUMBIA DEFEATS PRINCETON, 32-28; Unbeaten Quintet Rallies in Last Period to Gain Second League Triumph | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/dividend-announced-by-continental-can-fourth-quarter-termed-yearend.html | DIVIDEND ANNOUNCED BY CONTINENTAL CAN; Fourth Quarter Termed 'YearEnd' to Be Consistent With the Earnings | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/hialeah-inaugural-handicap-won-by-clocks-before-15000-clocks-301.html | Hialeah Inaugural Handicap Won by Clocks Before 15,000; CLOCKS, 30-1 SHOT, SCORES BY LENGTH | True | By Bryan Field | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/state-commissioners-recommend-plan-to-restrict-juvenile-races-urge.html | State Commissioners Recommend Plan to Restrict Juvenile Races; Urge Limit of 4 a Week in First 3 Months of Year for Each Track-103-Pound Minimum Impost Also Asked | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/savage-school-girls-win.html | Savage School Girls Win | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rain-saves-queensland-south-australia-339-ahead-when-cricketers-end.html | RAIN SAVES QUEENSLAND; South Australia 339 Ahead When Cricketers End Match | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-walter-angst-has-child.html | Mrs. Walter Angst Has Child | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/panama-excludes-foreign-fishermen-japanese-accused-of-using.html | PANAMA EXCLUDES FOREIGN FISHERMEN; Japanese Accused of Using Dynamite-Defense of the Canal Is Also Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/wheat-recovers-from-early-drop-finish-is-even-to-38c-higher-as.html | WHEAT RECOVERS FROM EARLY DROP; Finish is Even to 3/8c Higher as Shorts Cover Near Close on Rise in Exports | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/henry-addison-dewey.html | HENRY ADDISON DEWEY | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mine-explosion-kills-ten-in-pennsylvania-masked-rescue-crews-fight.html | MINE EXPLOSION KILLS TEN IN PENNSYLVANIA; Masked Rescue Crews Fight Fumes in the Harwich Shaft to Reach the Victims | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/ban-is-put-on-type-of-lockheed-plane-grounding-of-all-h14-fleet-of.html | BAN IS PUT ON TYPE OF LOCKHEED PLANE; Grounding of All H-14 Fleet of Northwest Lines Ordered by Government | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/westchester-sifts-death-of-student-body-found-in-dobbs-ferry-woods.html | WESTCHESTER SIFTS DEATH OF STUDENT; Body Found in Dobbs Ferry Woods Identified as That of Columbia Graduate | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/soviet-congress-hailed-as-freest-stalin-and-other-leaders-at-first.html | SOVIET CONGRESS HAILED AS FREEST; Stalin and Other Leaders at First Meeting of Newly Elected Parliament | True | By Harold Denny | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/court-divides-50000-won-in-sweepstakes-dublin-judge-announces.html | COURT DIVIDES $50,000 WON IN SWEEPSTAKES; Dublin Judge Announces Settlement Under Which 2 Americans Will Share Prize | True | Special Cable to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/france-may-build-2-huge-battleships-nation-plans42000ton-ships-as.html | FRANCE MAY BUILD 2 HUGE BATTLESHIPS; Nation Plans42,000-Ton Ships as Answer to New Naval Program of Italy | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/b-c-c-bars-impounding-acts-to-halt-tieup-waiting-court-test-of-coal.html | B. C. C. BARS IMPOUNDING; Acts to Halt Tie-Up Waiting, Court Test of Coal Act | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/cottonseed-crush-gains-fivemonth-output-higher-than-in-same-period.html | COTTONSEED CRUSH GAINS; Five-Month Output Higher Than in Same Period of 1936 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fur-trade-chest-gets-1000.html | Fur Trade Chest Gets $1,000 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/publishers-are-guests-are-entertained-by-newspaper-womens-club-at.html | PUBLISHERS ARE GUESTS; Are Entertained by Newspaper Women's Club at Tea | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/new-stock-offerings-bausch-lomb-optical.html | NEW STOCK OFFERINGS; Bausch & Lomb Optical | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/election-by-chase-bank-several-new-officers-chosen-by-board-of.html | ELECTION BY CHASE BANK; Several New Officers Chosen by Board of Directors | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/japans-bonds-dip-then-stage-rally-recovery-after-sharp-break-in.html | JAPAN'S BONDS DIP, THEN STAGE RALLY; Recovery After Sharp Break in Dollar Loans Wipes Out Most of Early Losses | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/italy-pact-delay-blamed-on-mails-hull-denies-trade-treaty.html | ITALY PACT DELAY BLAMED ON MAILS; Hull Denies Trade Treaty Negotiations Are Halted-Says They Are Only Slowed | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/exchange-delays-service-charges-protests-cause-committee-to.html | EXCHANGE DELAYS SERVICE CHARGES; Protests Cause Committee to Postpone Monthly Fee on Inactive Accounts | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fire-record.html | Fire Record | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/canadas-grain-exports-drop.html | Canada's Grain Exports Drop | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/troops-off-to-tropics-today.html | Troops Off to Tropics Today | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fire-department.html | Fire Department | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/harringay-racers-in-front.html | Harringay Racers in Front | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/william-s-cochran.html | WILLIAM S. COCHRAN | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/financing-of-fraud-is-laid-to-lawyer-j-j-weiss-accused-of-paying.html | FINANCING OF FRAUD IS LAID TO LAWYER; J. J. Weiss Accused of Paying Part of 'Patient's' Expenses in Insurance Plot | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/business-world-retail-deliveries-up-6.html | Business World; Retail Deliveries Up 6% | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/yonkers-supplies-barred-by-budget-gasfor-fire-and-police-autos.html | YONKERS SUPPLIES BARRED BY BUDGET; 'Gas'for Fire and Police Autos, School Fuel, Etc., Cut Off by Common Council Vote | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/americans-try-to-aid-brazil-on-exchange-confer-with-officials-there.html | AMERICANS TRY TO AID BRAZIL ON EXCHANGE; Confer With Officials There in Effort to Map Formula for Letting Trade Go On | True | Special Cable to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/opper-named-to-tax-board.html | Opper Named to Tax Board | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/clipper-wrecked-all-7-fliers-dead-in-sea-after-fire-fragments-of.html | CLIPPER WRECKED, ALL 7 FLIERS DEAD IN SEA AFTER FIRE; Fragments of Big Flying Boat Are Found in Pacific 14 Miles From Her Pago Pago Base | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mphail-is-unlikely-to-join-the-dodgers-says-he-is-not-interested-in.html | M'PHAIL IS UNLIKELY TO JOIN THE DODGERS; Says He Is Not Interested in Becoming General Manager of Brooklyn Club | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fifty-race-meetings-for-speed-boats-listed-for-northern-waters-this.html | Fifty Race Meetings for Speed Boats Listed for Northern Waters This Year; REGATTA OFFICIALS SET BUSY PROGRAM | True | By Clarence E. Lovejoy | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/silvia-gould-entertained.html | Silvia Gould Entertained | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/farm-bill-work-assailed-committee-chairman-says-wallace-aggravates.html | FARM BILL WORK ASSAILED; Committee Chairman Says Wallace Aggravates Discord | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/insurance-premiums-jumped.html | Insurance Premiums Jumped | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/westchester-six-victor-defeats-arrows-53-in-overtime-metropolitan.html | WESTCHESTER SIX VICTOR; Defeats Arrows, 5-3, in Overtime Metropolitan League Contest | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/senators-sign-two-regulars.html | Senators Sign Two Regulars | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/barcelona-condemns-a-rebel.html | Barcelona Condemns a Rebel | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/british-air-ministry-acts-to-aid-military-liaison-officer-named-to.html | BRITISH AIR MINISTRY ACTS TO AID MILITARY; Liaison Officer Named to Work Between Producers and the | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/chess-games-reviewed-keres-capitalized-on-weak-pawn-structure-to.html | CHESS GAMES REVIEWED; Keres Capitalized on Weak Pawn Structure to Beat Thomas | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mail-case-for-van-devanter.html | Mail Case for Van Devanter | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/drew-triumphs-by-4641-rallies-late-in-second-half-to-conquer.html | DREW TRIUMPHS BY 46-41; Rallies Late in Second Half to Conquer Cathedral Five | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/pupils-poll-picks-dewey-as-most-useful-citizen.html | Pupils' Poll Picks Dewey As Most Useful Citizen | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/troth-made-known-of-elizabeth-allen-she-will-be-married-in-summer.html | TROTH MADE KNOWN OF ELIZABETH ALLEN; She Will Be Married in Summer to Richard Fay-Alumna of Sarah Lawrence | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/school-is-50-years-old-alumni-of-browning-observe-date-at-dinner.html | SCHOOL IS 50 YEARS OLD; Alumni of Browning Observe Date at Dinner Here | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/chase-bank-wins-suit-against-dahl-2609366-judgment-given-as-balance.html | CHASE BANK WINS SUIT AGAINST DAHL; $2,609,366 Judgment Given as Balance on Note After Sale of B. M. T. Stock | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/elected-an-f-and-m-trustee.html | Elected an F. and M. Trustee | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/lawrenceville-in-front-overwhelms-princeton-freshmen-by-197-in-polo.html | LAWRENCEVILLE IN FRONT; Overwhelms Princeton Freshmen by 19-7 in Polo Match | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/oddlot-trading-listed.html | Odd-Lot Trading Listed | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/hague-begs-nation-to-ban-c-i-o-reds-people-had-better-wake-up-he.html | HAGUE BEGS NATION TO BAN C. I. O. REDS; ' People Had Better Wake Up, He Says in Plea to Other Mayors to Join Fight | True | By Russell B. Porter | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/butlers-and-maids-dance-big-apple-the-music-of-rhumba-fox-trot-and.html | BUTLERS AND MAIDS DANCE BIG APPLE; The Music of Rhumba, Fox Trot and Shag Also Resounds at Their Own Fete | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/michael-gold-91-civil-war-corporal-union-veteran-at-appomattox-when.html | MICHAEL GOLD, 91, CIVIL WAR CORPORAL; Union Veteran, at Appomattox When Lee Surrendered, Is Dead in the Bronx | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/bond-offerings-by-municipalities-3197000-salt-river-project-4-14s.html | BOND OFFERINGS BY MUNICIPALITIES; $3,197,000 Salt River Project 4 1/4s Awarded to Blyth & Co. Group on Bid of 97.07 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/heads-vancouver-exchange.html | Heads Vancouver Exchange | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/ra-algers-jr-are-hosts-entertain-for-group-aiding-the-seamans-booth.html | R.A. ALGERS JR. ARE HOSTS; Entertain for Group Aiding the Seaman's Booth at Boat Show | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/asks-bids-on-streamlined-cars.html | Asks Bids on Streamlined Cars | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/the-screen-benny-goodman-starts-a-jam-session-at-the-strand-in-the.html | THE SCREEN; Benny Goodman Starts a Jam Session at the Strand in the New Warner Musical, 'Hollywood Hotel' | True | By Frank S. Nugent | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/shantung-in-peril-of-a-new-invasion-landing-of-force-at-tsingtao-is.html | SHANTUNG IN PERIL OF A NEW INVASION; Landing of Force at Tsingtao Is Believed to Herald Drive Into the Interior | True | By Douglas Robertson | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/catholic-charities-heirs-in-shea-will-st-joseph-seminary-will-get.html | CATHOLIC CHARITIES HEIRS IN SHEA WILL; St. Joseph Seminary Will Get $6,000-Mertz Estate to Aid Unwed Mothers | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/board-welcomes-proposed-inquiry-commissions-statement-says.html | BOARD WELCOMES PROPOSED INQUIRY; Commission's Statement Says Activities Have Reflected Credit on State | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/dr-waugh-is-reelected-retains-post-as-commodore-of-n-y-a-c-yachting.html | DR. WAUGH IS RE-ELECTED; Retains Post as Commodore of N. Y. A. C. Yachting Division | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/wide-trouble-seen-in-export-credits-difficulties-ahead-in-europe.html | WIDE TROUBLE SEEN IN EXPORT CREDITS; Difficulties Ahead in Europe, Asia and South America, Conference Finds | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/book-notes.html | BOOK NOTES | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/to-organize-merchants-new-york-group-meets-jan-30-to-plan-national.html | TO ORGANIZE MERCHANTS; New York Group Meets Jan. 30 to Plan National Body | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/divorces-f-c-clinton-former-lois-clarke-obtains-reno-decree-on.html | DIVORCES F. C. CLINTON; Former Lois Clarke Obtains Reno Decree on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-george-r-fearon-wife-of-former-state-senator-from-onondaga.html | MRS. GEORGE R. FEARON; Wife of Former State Senator From Onondaga County | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/books-of-the-times-colombian-prospects.html | BOOKS OF THE TIMES; Colombian Prospects | True | By Ralph Thompson | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/miss-helen-shields-engaged-to-marry-east-orange-girl-will-be-wed-to.html | MISS HELEN SHIELDS ENGAGED TO MARRY; East Orange Girl Will Be Wed to John Stanley Graves, Son of Late Smith Aide | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/frederic-ernst-gets-school-post-after-5month-deadlock-in-board.html | Frederic Ernst Gets School Post After 5-Month Deadlock in Board; Conservative Wins a Place on Board of Superintendents Over Dr. Lefkowitz After Bitter Fight by Officials | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/tuna-pack-at-record-high.html | Tuna Pack at Record High | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/howard-fletcher-naval-architect-member-of-planning-division-of-new.html | HOWARD FLETCHER, NAVAL ARCHITECT; Member of Planning Division of New York Navy Yard in Brooklyn Dies | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/british-and-irish-to-meet-monday-in-new-peace-step-chamberlain-and.html | BRITISH AND IRISH TO MEET MONDAY IN NEW PEACE STEP; Chamberlain and de Valera to Head Delegates at Parley to Be Held in London | True | By Ferdinand Kuhn Jr. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-r-d-emery-has-daughter.html | Mrs. R. D. Emery Has Daughter | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/electric-power-production-rose-for-week-countered-seasonal-trend.html | Electric Power Production Rose for Week; Countered Seasonal Trend, Lifting Index | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/harvard-cubs-score-70-cox-star-of-attack-in-victory-over-andover-at.html | HARVARD CUBS SCORE, 7-0; Cox Star of Attack in Victory Over Andover at Hockey | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/to-honor-dodd-at-dinner.html | To Honor Dodd at Dinner | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/buys-2story-home-in-brooklyn.html | Buys 2-Story Home in Brooklyn | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/williams-victor-3621-latvis-scores-19-points-against-massachusetts.html | WILLIAMS VICTOR, 36-21; Latvis Scores 19 Points Against Massachusetts State Quintet | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/harry-nesbitt-patrolman-honored-for-saving-womans-life-is-dead.html | HARRY NESBITT; Patrolman Honored for Saving Woman's Life Is Dead | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/deaths.html | Deaths | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/singers-at-metropolitan-vote-to-seek-guild-shop.html | Singers at Metropolitan Vote to Seek Guild Shop | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/find-tax-halted-expansion.html | Find Tax Halted Expansion | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/the-need-for-capital.html | THE NEED FOR CAPITAL | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/loyalists-offer-trade-debt-plan-would-allow-payments-in-u-s-in-full.html | LOYALISTS OFFER TRADE DEBT PLAN; Would Allow Payments in U. S. in Full Up to $500 and 10% on Other Obligations | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/power-notes-extended.html | Power Notes Extended | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/madoo-opens-war-on-panama-tolls-senator-turns-against-policy-for.html | M'ADOO OPENS WAR ON PANAMA TOLLS; Senator Turns Against Policy for Which Woodrow Wilson Made His Famous Fight | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/us-envoy-concerned-by-gogas-antisemitism.html | U.S. Envoy 'Concerned' By Goga's Anti-Semitism | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/steel-official-sees-lewis-and-murray-moses-of-u-s-steel-subsidiary.html | STEEL OFFICIAL SEES LEWIS AND MURRAY; Moses of U. S. Steel Subsidiary and Two C.I.O. Leaders Meet in 'Routine' Conference | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/error-in-budget-total.html | Error in Budget Total | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/new-plan-for-standard-gas-and-electric-opposed-by-preferred.html | New Plan for Standard Gas and Electric Opposed by Preferred Stockholders' Group; NEW PLAN FOUGHT BY UTILITY GROUP | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/morris-sees-trick-in-council-rules-accuses-democratic-group-of.html | MORRIS SEES TRICK IN COUNCIL RULES; Accuses Democratic Group of Trying to Hamstring Bloc Supporting La Guardia | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/secession-move-in-costa-rica.html | Secession Move in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/furniture-attendance-up-no-price-changes-likely-whiting-says-at.html | FURNITURE ATTENDANCE UP; No Price Changes Likely, Whiting Says at Chicago Show | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/yerkes-astronomers-find-largest-star-ever-they-say-it-is-3000-times.html | Yerkes Astronomers Find Largest Star Ever; They Say It Is 3,000 Times the Size of Sun | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/andover-on-top-3733-beats-tilton-five-after-rival-gains-thirdperiod.html | ANDOVER ON TOP, 37-33; Beats Tilton Five After Rival Gains Third-Period Lead | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/earle-averts-relief-sitin.html | Earle Averts Relief Sit-In | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/cornell-club-scores-50-blanks-heights-casino-to-take-honors-in.html | CORNELL CLUB SCORES, 5-0; Blanks Heights Casino to Take Honors in Squash Racquets | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/shippers-protest-limit-on-coffee-groups-here-ask-30-days-delay-on.html | SHIPPERS PROTEST LIMIT ON COFFEE; Groups Here Ask 30 Days' Delay on New Rule for FreeTime Storage | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mayo-tops-christiansen-triumph-by-1-up-puts-him-in-miami-golf.html | MAYO TOPS CHRISTIANSEN; Triumph by 1 Up Puts Him in Miami Golf Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/jersey-city-seeks-waivers-on-pay-cuts-hague-urges-all-employees.html | JERSEY CITY SEEKS WAIVERS ON PAY CUTS; Hague Urges All Employes, Except Teachers, to Back Continued Reductions | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/union-temple-in-front-downs-crescent-five-43-to-38ohrbach-a-a-also.html | UNION TEMPLE IN FRONT; Downs Crescent Five, 43 to 38Ohrbach A. A. Also Scores | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/samuel-h-ditchett-retired-editor-of-the-dry-goods-economist.html | SAMUEL H. DITCHETT; Retired Editor of The Dry Goods Economist Stricken at 82 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/bill-is-prepared-for-counter-curbs-maloney-of-connecticut-plans-to.html | BILL IS PREPARED FOR COUNTER CURBS; Maloney of Connecticut Plans to Introduce. Measure in the Senate | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/frederick-charles-holmes.html | FREDERICK CHARLES HOLMES | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/floor-units-taken-in-midtown-deals-bulk-of-commercial-leasing-is.html | FLOOR UNITS TAKEN IN MIDTOWN DEALS; Bulk of Commercial Leasing is Done by Firms in Textile and Apparel Trades | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/plant-for-general-motors.html | Plant for General Motors | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/n-y-u-scores-4733-over-unions-quintet-boardman-with-19-points-sets.html | N. Y. U. SCORES, 47-33, OVER UNION'S QUINTET; Boardman, With 19 Points, Sets Pace for Violet George Miller Losers' Star | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/richard-h-williams-extax-commissioner-retired-from-new-york-body-10.html | RICHARD H. WILLIAMS, EX-TAX COMMISSIONER; Retired From New York Body 10 Years Ago-Dies at 74 in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/st-nicholas-six-triumphs.html | St. Nicholas Six Triumphs | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/in-market-for-1500-dozen-cups.html | In Market for 1,500 Dozen Cups | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-p-m-woolley-luncheon-hostess-mrs-alanson-p-lathrop-mrs-james.html | MRS. P. M. WOOLLEY LUNCHEON HOSTESS; Mrs. Alanson P. Lathrop, Mrs. James Pettit, Mrs. Herman Metz Among Her Guests | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/herman-tolk-treasurer-of-greater-new-york-taxpayers-association.html | HERMAN TOLK; Treasurer of Greater New York Taxpayers Association | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/montreal-canal-opposed-army-hearing-on-hudson-link-brings-charges.html | MONTREAL CANAL OPPOSED; Army Hearing on Hudson Link Brings Charges of Politics | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/manuel-ledo-gives-town-hall-recital-spanish-pianist-plays-works-by.html | MANUEL LEDO GIVES TOWN HALL RECITAL; Spanish Pianist Plays Works by Brahms, Chopin, Ravel and Paderewski | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/clubs-aims-set-by-mrs-roosevelt-she-urges-federation-leaders-at.html | CLUBS' AIMS SET BY MRS. ROOSEVELT; She Urges Federation Leaders at White House Tea to Study the Community Needs | True | By Kathleen McLaughlin | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/10th-straight-won-by-montclair-a-c-conquers-crescents-32-to.html | 10TH STRAIGHT WON BY MONTCLAIR A. C.; Conquers Crescents, 3-2, to Maintain Unbeaten Pace in Class A Squash | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/schenck-in-semifinals-lake-worth-golf-champion-halts-stevens-2-and.html | SCHENCK IN SEMI-FINALS; Lake Worth Golf Champion Halts Stevens, 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/japanese-to-fight-law-trade-representative-to-visit-honduras-to.html | JAPANESE TO FIGHT LAW; Trade Representative to Visit Honduras to Attack Act | True | Special Cable to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/st-francis-five-prevails-conquers-upsala-easily-4411freshmen-beaten.html | ST. FRANCIS FIVE PREVAILS; Conquers Upsala Easily, 44-11,--Freshmen Beaten, 14-13 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/edward-c-beetem.html | EDWARD C. BEETEM | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/first-lady-pleads-for-paralysis-aid-women-of-country-urged-to.html | FIRST LADY PLEADS FOR PARALYSIS AID; Women of Country Urged to Enlist in Drive Planned by New National Foundation | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/miss-stevenson-engaged-she-will-be-wed-in-june-to-cadet-robert-a.html | MISS STEVENSON ENGAGED; She Will Be Wed in June to Cadet Robert A. Breitweiser | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/goesta-ekman-48-swedish-film-star-actor-who-had-appeared-with-greta.html | GOESTA EKMAN, 48, SWEDISH FILM STAR; Actor Who Had Appeared With Greta Garbo Before She Came Here Is Dead | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rochester-votes-end-of-mayor.html | Rochester Votes End of Mayor | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/leviathan-art-stolen-paintings-taken-from-smoking-room-of-old-liner.html | LEVIATHAN ART STOLEN; Paintings Taken From Smoking Room of Old Liner | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/export-copper-slightly-higher.html | Export Copper Slightly Higher | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/william-n-schill-cotton-broker-56-new-york-exchange-member-since.html | WILLIAM N. SCHILL, COTTON BROKER, 56; New York Exchange Member Since 1904 Dies in His Home Here After Long Illness | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/topics-in-wall-street-commodity-prices.html | TOPICS IN WALL STREET; Commodity Prices | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/st-johns-tops-fordham-4633-bush-setting-pace-with-13-points-vocke.html | St. John's Tops Fordham, 46-33, Bush Setting Pace With 13 Points; Vocke Records 12 Tallies for Redmen, Who Score 11 in a Row to Overcome Early Lead of Rivals on Rams' Court | True | By Arthur J. Daley | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/expublisher-freed-in-attack.html | Ex-Publisher Freed in Attack | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/to-weigh-insurance-law-legislative-body-calls-a-public-hearing-for.html | TO WEIGH INSURANCE LAW; Legislative Body Calls a Public Hearing for Next Week | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/catholic-u-revives-meet.html | Catholic U. Revives Meet | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/iso-briselli-recital-returns-to-concert-platform-at-town-hall-after.html | ISO BRISELLI RECITAL; Returns to Concert Platform at Town Hall, After Ten Years | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/a-body-of-advisers-university-professors-invited.html | A BODY OF ADVISERS; University Professors Invited | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/union-benefits-not-taxable.html | Union Benefits Not Taxable | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/intlamerican-hockey-american-hockey-assn.html | INT'L-AMERICAN HOCKEY; AMERICAN HOCKEY ASSN. | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/smithmeeks.html | Smith-Meeks | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/drive-to-unseat-marinelli-opens-rival-in-the-second-district-calls.html | DRIVE TO UNSEAT MARINELLI OPENS; Rival in the Second District Calls Meeting to Consider Ways to Oust Leader | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/no-1-bad-man-dies-in-his-bed-in-brazil-lampeao-longsought-killer-of.html | NO. 1 BAD MAN DIES IN HIS BED IN BRAZIL; Lampeao, Long-Sought Killer of Northeast Hinterland, Succumbs to Tuberculosis | True | Special Cable to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/james-g-strong-67-executive-of-holc-assistant-treasurer-formerly.html | JAMES G. STRONG, 67, EXECUTIVE OF HOLC; Assistant Treasurer, Formerly Member of House From Kansas, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/bids-reich-supply-fuel-fouryear-plan-aide-says-she-is-capable-of.html | BIDS REICH SUPPLY FUEL; Four-Year Plan Aide Says She Is Capable of Doing So | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/canadian-bond-financing-off.html | Canadian Bond Financing Off | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/news-of-the-stage-bachelor-born-under-auspices-of-milton-shubert.html | NEWS OF THE STAGE; ' Bachelor Born,' Under Auspices of Milton Shubert and Ruth Selwyn, Due Jan. 24--A Postponement | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-albert-w-beyer.html | MRS. ALBERT W. BEYER | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/developments-of-the-day-in-trade-and-industrial-markets-amendment.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; AMENDMENT ON FTC IS PASSED IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/10000-for-nicaraguan-team.html | $10,000 for Nicaraguan Team | True | Special Cable to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/hoover-to-go-on-air-will-outline-his-peace-policies-to-women-here.html | HOOVER TO GO ON AIR; Will Outline His Peace Policies to Women Here Saturday | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/british-trade-adverse-rise-in-balance-during-1937-was-about.html | BRITISH TRADE ADVERSE; Rise in Balance During 1937 Was About [Pound]92,600,000 | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/taplin-group-made-13000000-in-deal-senate-committee-estimates.html | TAPLIN GROUP MADE $13,000,000 IN DEAL; Senate Committee Estimates Profit in Sale of P. & W. Va. to the Pennroad | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/city-will-welcome-brazilian-motorists-mayor-to-give-reception-for.html | CITY WILL WELCOME BRAZILIAN MOTORISTS; Mayor to Give Reception for the Highway Expedition at Hall Tomorrow Afternoon | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/navy-conquers-virginia-records-easy-victory-over-the-cavalier-five.html | NAVY CONQUERS VIRGINIA; Records Easy Victory Over the Cavalier Five, 36-14 | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/announces-new-plant-of-american-rolling-mill.html | Announces New Plant Of American Rolling Mill | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/prepared-to-quit-hankow-u-s-envoy-will-go-to-chungking-if-foreign.html | PREPARED TO QUIT HANKOW; U. S. Envoy Will Go to Chungking if Foreign Office Does | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/federal-scientists-to-test-baseballs-griffith-arranges-with-bureau.html | FEDERAL SCIENTISTS TO TEST BASEBALLS; Griffith Arranges With Bureau of Standards to Determine Merits of Spheres | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/northern-states-power-gains.html | Northern States Power Gains | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/budge-cancels-a-match-will-rest-today-and-resume-play-at-adelaide.html | BUDGE CANCELS A MATCH; Will Rest Today and Resume Play at Adelaide Tomorrow | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/winship-slightly-ill-injured-puerto-rican-governor-develops-mild.html | WINSHIP SLIGHTLY ILL; Injured Puerto Rican Governor Develops Mild Pneumonia | True | Special Cable to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/razing-of-church-put-off-night-workers-masses-will-continue-at-st.html | RAZING OF CHURCH PUT OFF; Night Workers' Masses Will Continue at St. Andrew's | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/chain-store-sales-sun-ray-drug-companysales.html | CHAIN STORE SALES; Sun Ray Drug Company-Sales: | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/suggest-new-setup-for-wage-hour-law-independent-unit-or-added-ftc.html | SUGGEST NEW SET-UP FOR WAGE, HOUR LAW; Independent Unit or Added FTC Personnel Recommended by Trade Bar Group | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/car-plant-reports-sales-rise.html | Car Plant Reports Sales Rise | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/phelaneisler.html | Phelan-Eisler | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/o-j-bluemner-a-suicide-artist-known-for-vermilion-studies-dead-in.html | O. J. BLUEMNER A SUICIDE; Artist Known for Vermilion Studies Dead in Braintree, Mass. | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/will-identify-tiles.html | Will Identify Tiles | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/brooklyn-lawyer-disbarred.html | Brooklyn Lawyer Disbarred | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fashion-show-presented-event-with-luncheon-is-given-in-support-of.html | FASHION SHOW PRESENTED; Event With Luncheon Is Given in Support of Prosperity Shop | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/to-pay-on-mill-vacations-bethlehem-steel-will-retain-its-policy-for.html | TO PAY ON MILL VACATIONS; Bethlehem Steel Will Retain Its Policy for Workers | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/says-nazi-bund-here-obeys-federal-laws-justice-official-comments-on.html | SAYS NAZI BUND HERE OBEYS FEDERAL LAWS; Justice Official Comments on Investigation of Group Said to Number 8,299 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/londos-on-mat-tonight.html | Londos on Mat Tonight | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/cross-to-talk-with-roosevelt.html | Cross to Talk With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/yale-wrestlers-on-top-shut-out-amherst-36-to-0-as-cutler-throws-don.html | YALE WRESTLERS ON TOP; Shut Out 'Amherst, 36 to 0, as Cutler Throws Don Minnick | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/national-lead-chooses-rockwell-as-president.html | National Lead Chooses Rockwell as President | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/danger-of-jettisoned-fuels-igniting-cited-in-discussion-of-causes.html | Danger of Jettisoned Fuel's Igniting Cited In Discussion of Causes of Clipper Disaster | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/austria-hungary-recognize-franco-at-italys-urging-but-they-still.html | AUSTRIA, HUNGARY RECOGNIZE FRANCO AT ITALY'S URGING; But They Still Reject Plea to Abandon League and Adhere to Anti-Comintern Pact | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/frank-urges-faith-in-free-enterprise-republican-policy-head-calls.html | FRANK URGES FAITH IN FREE ENTERPRISE; Republican Policy Head Calls for 'Intelligent' Revival of Competitive System | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/clee-loses-move-for-vote-inquiry-petition-to-upset-election-of.html | CLEE LOSES MOVE FOR VOTE INQUIRY; Petition to Upset Election of Moore and Start Hudson Investigation Denied | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/excounty-official-wins-income-tax-rebate-as-exempt-state-employe.html | Ex-County Official Wins Income Tax Rebate As Exempt State Employe Under Old Law | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/first-parking-case-ends-with-2-fine-artist-who-threatened-test-of.html | FIRST PARKING CASE ENDS WITH $2 FINE; Artist Who Threatened Test of New Rules Is Not in Court, Pleads Guilty by Proxy | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/jury-awards-146404-for-unused-advice-man-and-wife-join-in-verdict.html | JURY AWARDS $146,404 FOR UNUSED ADVICE; Man and Wife Join in Verdict Granting Partial Recovery in Man's Suit Against Bank | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/vassar-to-hear-de-madariaga.html | Vassar to Hear de Madariaga | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/bank-women-to-hear-holden.html | Bank Women to Hear Holden | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/goering-marks-45th-birthday-wireless-to-the-new-york-times.html | Goering Marks 45th Birthday; Wireless to THE NEW YORK TIMES | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/saturday-is-the-limit-for-city-sales-tax.html | Saturday Is the Limit For City Sales Tax | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/art-display-links-real-with-unreal-j-b-neumann-presents-artists-of.html | ART DISPLAY LINKS REAL WITH UNREAL; J. B. Neumann Presents Artists of Both Schools Dating From 16th and 17th Centuries | True | By Edward Alden Jewell | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/yale-cubs-halt-choate-cobb-and-wetherill-set-pace-as-eli-five-wins.html | YALE CUBS HALT CHOATE; Cobb and Wetherill Set Pace as Eli Five Wins, 25-22 | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/british-football-results.html | British Football Results | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/job-insurance-tax-rises-employers-must-pay-3-per-cent-of-payrolls.html | JOB INSURANCE TAX RISES; Employers Must Pay 3 Per Cent of Payrolls to State | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/new-wages-bill-will-go-to-house-labor-committee-decides-to-press.html | NEW WAGES BILL WILL GO TO HOUSE; Labor Committee Decides to Press Measure, Probably With Flexible Provisions | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/prices-at-bottom-store-buyers-feel-january-trade-called-better-than.html | PRICES AT BOTTOM, STORE BUYERS FEEL; January Trade Called Better Than Expected at Parley of Executives | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/a-s-vernay-explorer-sails.html | A. S. Vernay, Explorer, Sails | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/declares-free-press-essential-to-canada-dominion-counsel-attacks.html | DECLARES FREE PRESS ESSENTIAL TO CANADA; Dominion Counsel Attacks Three Alberta Measures Before Supreme Court | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/san-juan-strike-goes-on-longshoremens-walkout-is-no-nearer-solution.html | SAN JUAN STRIKE GOES ON; Longshoremen's Walkout is No Nearer Solution After 10th Day | True | Special Cable to THE NEW YORK TIMES | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/major-edward-mechling-retired-army-officer-served-in-the-war-as-a.html | MAJOR EDWARD MECHLING; Retired Army Officer Served in the War as a Captain | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/lewis-made-chairman-of-uptown-credit-group.html | Lewis Made Chairman Of Uptown Credit Group | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fred-andrew-sawyer-upstate-banker-father-of-utilities-official.html | FRED ANDREW SAWYER; Up-State Banker Father of Utilities Official | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/temple-sets-pace-4023-boyle-and-bloom-share-honors-as-muhlenberg.html | TEMPLE SETS PACE, 40-23; Boyle and Bloom Share Honors as Muhlenberg Five Bows | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/tea-export-quota-raised.html | Tea Export Quota Raised | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/insurgents-view-teruel-as-crucial-force-of-150000-kept-there-in.html | INSURGENTS VIEW TERUEL AS CRUCIAL; Force of 150,000 Kept There in Belief Battle May Be Turning Point of War | True | By William P. Carney | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/daughter-to-mrs-r-h-guthrie.html | Daughter to Mrs. R. H. Guthrie | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mcgrail-heads-specialty-stores.html | McGrail Heads Specialty Stores | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/scrap-iron-dealers-meet-convention-of-institute-opens-in-atlantic.html | SCRAP IRON DEALERS MEET; Convention of Institute Opens in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/milk-price-cuts-drafted-upstate-producers-and-distributors-to-lower.html | MILK PRICE CUTS DRAFTED; Up-State Producers and Distributors to Lower Scale Again | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/moran-faction-controls-patrolmens-benevolent-still-in-hands-of-old.html | MORAN FACTION CONTROLS; Patrolmen's Benevolent Still in Hands of Old Group | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fertig-is-sworn-in-assumes-his-duties-as-member-of-transit.html | FERTIG IS SWORN IN; Assumes His Duties as Member of Transit Commission | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/sports-of-the-times-sports-of-the-times.html | Sports of the Times; Sports of the Times | True | By John Kieran | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/pignatelli-divorce-void-marriage-to-widow-of-a-p-chain-head-invalid.html | PIGNATELLI DIVORCE VOID; Marriage to Widow of A. & P. Chain Head Invalid Here | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/utility-offering-30000000-issue-consolidated-edison-of-new-york-to.html | UTILITY OFFERING $30,000,000 ISSUE; Consolidated Edison of New York to Sell Debentures Due in Twenty Years | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/virginia-flanders-has-church-bridal-descendant-of-colonial-new.html | VIRGINIA FLANDERS HAS CHURCH BRIDAL; Descendant of Colonial New England Governors Is Wed to Walter S. Gurnee | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rev-thomas-s-aubin.html | REV. THOMAS S. AUBIN | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rangers-to-oppose-red-wings-tonight-five-points-behind-boston-in.html | RANGERS TO OPPOSE RED WINGS TONIGHT; Five Points Behind Boston in Group, Blue Shirts Hope to Gain Ground at Garden | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/dr-russell-gets-highbritishhonor-buchanan-medal-awarded-to.html | DR. RUSSELL GETS HIGHBRITISHHONOR; Buchanan Medal Awarded to Brigadier General in Army Medical Corps Reserve | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/two-women-slain-in-elmont-ll-home-widow-and-young-visitor-shot-and.html | TWO WOMEN SLAIN IN ELMONT, L.L., HOME; Widow and Young Visitor Shot and Beaten-Bodies Found Bound and Gagged | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/opening-of-hialeah-draws-social-throng-cornelius-vanderbilts-guests.html | OPENING OF HIALEAH DRAWS SOCIAL THRONG; Cornelius Vanderbilts Guests of Joseph E. Widener at TrackCharles A. Mann Is Host | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/curb-on-actors-possible-theatre-authority-may-ask-share-in-benefit.html | CURB ON ACTORS POSSIBLE; Theatre Authority May Ask Share in Benefit Receipts | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/jobless-bank-clerk-a-suicide.html | Jobless Bank Clerk a Suicide | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/zinc-output-increased-gain-of-12-per-cent-over-1936-reported-by.html | ZINC OUTPUT INCREASED; Gain of 12 Per Cent Over 1936 Reported by Bureau | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/senate-filibuster-hits-chicago-crime-russell-mckellar-connally.html | SENATE FILIBUSTER HITS CHICAGO CRIME; Russell, McKellar, Connally, Fighting Anti-Lynching Bill, Denounce Gang Murders | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fair-rejects-bid-from-antinazi-group-bars-exhibit-opposed-to-that.html | Fair Rejects Bid From Anti-Nazi Group; Bars Exhibit Opposed to That of Reich | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rev-j-e-wickham-rector-in-bronx-dies-after-serving-15-years-at-st.html | REV. J. E. WICKHAM, RECTOR IN BRONX; Dies After Serving 15 Years at St. Brendan's--He Gave Lectures on Radio | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/olympics-must-be-held-in-japan-in-1940-or-dropped-brundage-says.html | Olympics Must Be Held in Japan In 1940 or Dropped, Brundage Says; President of U. S. Committee Declares That No Other Country Could Prepare Properly for Games in the Time Remaining | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/41-drop-in-state-jobs-payrolls-in-new-york-were-29-lower-in.html | 4.1% DROP IN STATE JOBS; Payrolls in New York Were 2.9% Lower in December | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/in-the-nation-basic-questions-in-minds-of-presidents-conferees.html | In The Nation; Basic Questions in Minds of President's Conferees | True | By Arthur Krock | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/limits-namechanging-reich-issues-new-orders-to-restrict-additions.html | LIMITS NAME-CHANGING; Reich Issues New Orders to Restrict Additions | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/jewish-court-reports-voluntary-tribunal-decided-118-cases-last-year.html | JEWISH COURT REPORTS; Voluntary Tribunal Decided 118 Cases Last Year | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fur-men-protest-demands-of-union-600-manufacturers-at-mass-meeting.html | FUR MEN PROTEST DEMANDS OF UNION; 600 Manufacturers at Mass Meeting Hear Denunciation of 'Dictation' in Shops | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/lincoln-document-brings-3300-here-13th-amendment-copy-second-ever.html | Lincoln Document Brings $3,300 Here; 13th Amendment Copy Second Ever Sold | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/eyes-on-an-arctic-floe.html | EYES ON AN ARCTIC FLOE | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/hugh-ross-leads-schola-cantorum-compositions-unknown-here-or-new.html | HUGH ROSS LEADS SCHOLA CANTORUM; Compositions Unknown Here or New Are Offered in the Concert at Town Hall | True | By Olin Downes | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/vines-beats-perry-on-coast.html | Vines Beats Perry on Coast | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/juan-de-la-cierva-spanish-royalist-former-minister-of-king-dies-in.html | JUAN DE LA CIERVA, SPANISH ROYALIST; Former Minister of King Dies in Norwegian Legation at Madrid as Refugee | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/paper-maker-settles-tax-st-regis-pays-941067-on-u-s-claim-of.html | PAPER MAKER SETTLES TAX; St. Regis Pays $941,067 on U. S. Claim of $3,600,000 for 1931 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/muriel-saulpaugh-betrothed.html | Muriel Saulpaugh Betrothed | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/roosevelts-call-at-cardozo-home-president-and-wife-show-their.html | ROOSEVELTS CALL AT CARDOZO HOME; President and Wife Show Their Solicitude for Ill Jurist Condition Slightly Worse | True | Special to THE NEW YORK TIMES. | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/slur-on-judges-denied-aldrich-explains-commerce-chambers-report-on.html | SLUR ON JUDGES DENIED; Aldrich Explains Commerce Chamber's Report on Motions | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/6-slain-in-yugoslav-feud-moslems-fight-with-serbs-at-omarsikascores.html | 6 SLAIN IN YUGOSLAV FEUD; Moslems Fight With Serbs at Omarsika-Scores Injured | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/dr-alfred-b-rendle-keeper-of-botany-department-of-british-museum.html | DR. ALFRED B. RENDLE; Keeper of Botany Department of British Museum Many Years | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/portugal-discovers-a-plot-for-revolt-police-link-reds-in-arrests.html | PORTUGAL DISCOVERS A PLOT FOR REVOLT; Police Link Reds in Arrests and Seizure of Documents-Army Has Been Restless | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/sec-soon-to-urge-reform-of-trusts-twoyear-inquiry-made-it-will-ask.html | SEC SOON TO URGE REFORM OF TRUSTS; Two-Year Inquiry Made, It Will Ask Federal Laws to Control Investing Groups | True | By Joseph Alsop and Robert Kintner | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/marshal-von-blomberg-weds-quietly-in-berlin.html | Marshal Von Blomberg Weds Quietly in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/orioles-set-back-tigers-blank-bronx-team-at-baltimore-in-league.html | ORIOLES SET BACK TIGERS; Blank Bronx Team at Baltimore in League Hockey, 6-0 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/cotton-is-easier-4-to-8-points-down-small-selling-orders-turn-the.html | COTTON IS EASIER, 4 TO 8 POINTS DOWN; Small Selling Orders Turn the Market Lower After Eight Days of Advance | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-henry-b-cocheu-wife-of-state-income-tax-aide-on-long-island.html | MRS. HENRY B. COCHEU; Wife of State Income Tax Aide on Long Island | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/hearings-continue-in-robinson-mystery-grand-jury-calls-sharfin-and.html | HEARINGS CONTINUE IN ROBINSON MYSTERY; Grand Jury Calls Sharfin and Zuckerman Again in Passport Inquiry Here | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/play-to-benefit-actors-time-and-the-conways-to-aid-episcopal-guild.html | PLAY TO BENEFIT ACTORS; ' Time and the Conways' to Aid Episcopal Guild | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/an-index-to-the-new-york-times-today-clipper-disaster.html | AN INDEX TO THE NEW YORK TIMES TODAY; CLIPPER DISASTER | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/5yearold-plane-wreck-found.html | 5-Year-Old Plane Wreck Found | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/drive-for-defense-of-price-laws-set-fair-trade-league-to-resume.html | DRIVE FOR DEFENSE OF PRICE LAWS SET; Fair Trade League to Resume With All-Day Session Here for 2,000 Next Month | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/syndicate-buys-east-bronx-block-fourstory-apartments-with-flats-for.html | SYNDICATE BUYS EAST BRONX BLOCK; Four-Story Apartments With Flats for 50 Families and 18 Stores in Parcel | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/three-cleared-of-robbery.html | Three Cleared of Robbery | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/miss-miller-and-miss-best-gain-final-of-title-squash-racquets.html | Miss Miller and Miss Best Gain Final of Title Squash Racquets; Apawamis Star Beats Miss O'Brien in Five Games in Metropolitan Class B Tourney--Bronxville Player Easy Victor | True | By Maureen Orcutt | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/carlisle-art-brings-17807.html | Carlisle Art Brings $17,807 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/ski-jumping-aces-in-illinois-event-engen-u-s-star-threat-to-ruud.html | SKI JUMPING ACES IN ILLINOIS EVENT; Engen, U. S. Star, Threat to Ruud Brothers of Norway in Open Test Sunday | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/dr-george-c-gow-music-professor-head-of-department-at-vassar-from.html | DR. GEORGE C. GOW, MUSIC PROFESSOR; Head of Department at Vassar From 1895 to 1932 DiesHeaded Teachers' Group | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/the-samoan-clipper.html | THE SAMOAN CLIPPER | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/nicaragua-backs-hull-for-prize.html | Nicaragua Backs Hull for Prize | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/steel-production-gains-some-ground-recovery-to-28-of-capacity-is.html | STEEL PRODUCTION GAINS SOME GROUND; Recovery to 28% of Capacity Is Not Considered to Show Actual Business Trend | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/bronze-plaque-torn-from-rock-in-park-memorial-to-f-r-meres-stolen-f.html | BRONZE PLAQUE TORN FROM ROCK IN PARK; Memorial to F. R. Meres, Stolen From Mt. Morris Area, Bore Gettysburg Address | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/democracy-at-city-hall.html | DEMOCRACY AT CITY HALL | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/nazis-persecute-clergy-dahlem-meeting-broken-upthose-freed-still.html | NAZIS PERSECUTE CLERGY; Dahlem Meeting Broken Up Those Freed Still Under Charges | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/chance-ray-first-in-driving-finish-leads-all-the-way-in-gaining.html | CHANCE RAY FIRST IN DRIVING FINISH; Leads All the Way in Gaining Initial Triumph at the Fair Grounds | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/new-singer-heard-at-metropolitan-bruno-landi-makes-new-york-debut.html | NEW SINGER HEARD AT METROPOLITAN; Bruno Landi Makes New York Debut inRole of the Duke in 'Rigoletto' | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/to-debate-with-presidents-son.html | To Debate With President's Son | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/adds-unlisted-issues-for-san-francisco-sec-lets-curb-there-trade-in.html | ADDS UNLISTED ISSUES FOR SAN FRANCISCO; SEC Lets Curb There Trade in Common Stock of Atlas and Berkey & Gay Companies | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/exeter-six-victor-72-defeats-northeastern-freshmen-after-gaining.html | EXETER SIX VICTOR, 7-2; Defeats Northeastern Freshmen After Gaining Early Lead | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/harrison-reaches-final-greeff-also-advances-in-union-league-squash.html | HARRISON REACHES FINAL; Greeff Also Advances in Union League Squash Racquets | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/elected-trustee-of-drew.html | Elected Trustee of Drew | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/wood-field-and-stream-got-an-early-start.html | Wood, Field and Stream; Got an Early Start | True | By Raymond R. Camp | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/ad-federation-names-new-board-chairman.html | Ad Federation Names New Board Chairman | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/vassar-group-honored-mrs-ernest-eidlitz-hostess-at-tea-for-aides-to.html | VASSAR GROUP HONORED; Mrs. Ernest Eidlitz Hostess at Tea for Aides to Benefit | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/lewis-dubinsky-in-clash-of-words-c-i-o-head-terms-associate-an.html | LEWIS, DUBINSKY IN CLASH OF WORDS; C. I. O. Head Terms Associate an 'Eliza Crossing Ice, Looking Back Like Lot's Wife' | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rev-w-b-farmer-methodist-leader-executive-secretary-of-board-of.html | REV. W. B. FARMER, METHODIST LEADER; Executive Secretary of Board of Pensions and Relief Dies in Evanston | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/urge-rate-powers-for-maritime-body-sweeny-and-other-leaders-tell.html | URGE RATE POWERS FOR MARITIME BODY; Sweeny and Other Leaders Tell House Hearing They Favor Proposed Amendment | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/truck-line-loses-plea.html | Truck Line Loses Plea | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/new-film-group-buys-vitagraph-standard-pictures-formed-to-produce.html | NEW FILM GROUP BUYS VITAGRAPH; Standard Pictures Formed to Produce Sixteen Features a Year at Hollywood | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/sports-today.html | Sports Today | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rev-h-w-b-donegan-to-be-host.html | Rev. H. W. B. Donegan to Be Host | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/drops-railway-audit-cases.html | Drops Railway Audit Cases | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/randolph-hearst-married-in-south-publishers-son-takes-for-his-bride.html | RANDOLPH HEARST MARRIED IN SOUTH; Publisher's Son Takes for His Bride Catherine Campbell in Atlanta, Ga., Church | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/w-e-gentzier-on-bank-board.html | W. E. Gentzier on Bank Board | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/monroe-triumphs-and-leads-division-stops-evander-five-by-3327-in.html | MONROE TRIUMPHS AND LEADS DIVISION; Stops Evander Five by 33-27 in Upper Manhattan-Bronx P. S. A. L. Competition | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/says-boys-use-hypnotic-drug.html | Says Boys Use Hypnotic Drug | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/nlrb-order-defied-by-berkshire-unit-textile-machine-works-refuses.html | NLRB ORDER DEFIED BY BERKSHIRE UNIT; Textile Machine Works Refuses to Produce Records of Pinkerton Link | True | By Joseph Shaplen | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/british-boxers-coming-here.html | British Boxers Coming Here | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/12500-see-armstrong-knock-out-venturi-in-garden-ring-armstrong.html | 12,500 See Armstrong Knock Out Venturi in Garden Ring; ARMSTRONG STOPS VENTURI IN SIXTH | True | By James P. Dawson | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/world-rayon-output-1525000000-lb-in-37-da-pont-estimates-production.html | WORLD RAYON OUTPUT 1,525,000,000 LB. IN '37; Da Pont Estimates Production Here at 325,000,000 Pounds-- Shipments Improve | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/ungraded-classes-need-bigger-staff-director-of-bureau-estimates.html | UNGRADED CLASSES NEED BIGGER STAFF; Director of Bureau Estimates Twice as Many Children Require Special Training | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/five-csar-men-held-in-france-as-killers-three-more-sought-in.html | FIVE CSAR MEN HELD IN FRANCE AS KILLERS; Three More Sought in Slaying of Italian Anti-Fascists--Confession Reported | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/stars-record-footprints-between-the-devil-brings-film-custom-to.html | STARS RECORD FOOTPRINTS; ' Between the Devil' Brings Film Custom to Broadway | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/harvard-sophomore-missing-since-sunday-wilbur-j-gould-of-new-york.html | HARVARD SOPHOMORE MISSING SINCE SUNDAY; Wilbur J. Gould of New York City Vanishes After Planning for Examinations | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/deny-asking-closed-shop-agents-and-treasurers-reply-to-league-of.html | DENY ASKING CLOSED SHOP; Agents and Treasurers Reply to League of Theatres | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/utility-to-spend-15000000.html | Utility to Spend $15,000,000 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/5-clubs-in-chess-play-teams-of-16-to-compete-for-the-metropolitan.html | 5 CLUBS IN CHESS PLAY; Teams of 16 to Compete for the Metropolitan League Title | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/lone-star-cement-to-sell-stock.html | Lone Star Cement to Sell Stock | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/reorganizing-is-pushed-plan-for-consolidated-textile-not-opposed-at.html | REORGANIZING IS PUSHED; Plan for Consolidated Textile Not Opposed at Hearing | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-hugh-s-grey-has-son.html | Mrs. Hugh S. Grey Has Son | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/hamilton-shows-way-rallies-in-final-minutes-to-beat-rochester-five.html | HAMILTON SHOWS WAY; Rallies in Final Minutes to Beat Rochester Five, 32-29 | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/musick-renowned-for-sky-surveys-pan-american-airways-chief-pilot.html | MUSICK RENOWNED FOR SKY SURVEYS; Pan American Airways Chief Pilot Laid Basis for Line's International Network | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/historical-society-buys-four-houses-will-add-2-wings-and-garden-to.html | HISTORICAL SOCIETY BUYS FOUR HOUSES; Will Add 2 Wings and Garden to Its Property on West Central Park | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/hoffmans-hand-suffers-as-2662-shake-goodbye.html | Hoffman's Hand Suffers As 2,662 Shake Good-Bye | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/more-police-picked-for-drive-on-vice-valentine-sends-10-sergeants.html | MORE POLICE PICKED FOR DRIVE ON VICE; Valentine Sends 10 Sergants in Line for Promotion to Assist Lieutenants | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/major-films-break-with-paramount-act-culminates-a-4yearold-feud.html | MAJOR FILMS BREAK WITH PARAMOUNT; Act Culminates a 4-Year-Old Feud Between Adolph Zukor and Emanuel Cohen | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/trade-easing-idea-cheers-philippines-quezon-other-officials-and.html | TRADE EASING IDEA CHEERS PHILIPPINES; Quezon, Other Officials and Business Leaders Praise the Roosevelt Statement | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/japanese-quake-slight-tremors-felt-over-wide-area-but-damage-is.html | JAPANESE QUAKE SLIGHT; Tremors Felt Over Wide Area, but Damage Is Small | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/u-s-steel-report-to-sec-minor-subsidiaries-dissolved-or-merged.html | U. S. STEEL REPORT TO SEC; Minor Subsidiaries Dissolved or Merged Listed by Corporation | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/holmegreene.html | Holme-Greene | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/-prevailing-wage-in-housing-amendment-stirs-up-debate-in-real.html | 'Prevailing Wage' in Housing Amendment Stirs Up Debate in Real Estate Circles | True | By Lee E. Cooper | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/harold-ralph-day-manager-of-u-s-lines-booking-department-in-london.html | HAROLD RALPH DAY; Manager of U. S. Lines Booking Department in London | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/screen-programs-for-young-audiences-motion-picture-committee-of.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mobile-press-station-rules-up.html | Mobile Press Station Rules Up | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/roosevelt-speech-attacked-by-snell-president-is-accused-of-failing.html | ROOSEVELT SPEECH ATTACKED BY SNELL; President Is Accused of Failing to Assay Recession Causes, or Aid Businesss | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/gibson-finds-need-for-cooperation-head-of-manufacturers-trust-urges.html | GIBSON FINDS NEED FOR COOPERATION; Head of Manufacturers Trust Urges Unity Among Capital, Labor and Government | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/france-plans-law-to-end-labor-rows-premier-to-ask-parliament-to.html | FRANCE PLANS LAW TO END LABOR ROWS; Premier to Ask Parliament to Make Arbitration Awards Binding Both Sides | True | By P. J. Philip | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/the-selective-veto.html | THE SELECTIVE VETO | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/child-labor-vote-looms-in-assembly-republicans-plan-to-force-the.html | CHILD LABOR VOTE LOOMS IN ASSEMBLY; Republicans Plan to Force the Democrats to Go on Record Over the Amendment | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/east-side-pupils-run-high-school-order-teachers-around-and-fling.html | EAST SIDE PUPILS 'RUN' HIGH SCHOOL; Order Teachers Around and Fling Reprimands Gleefully on Students Day | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/japan-still-hopes-china-will-give-up-imperial-councils-decision-is.html | JAPAN STILL HOPES CHINA WILL GIVE UP; Imperial Council's Decision Is Believed Linked to Terms Sent to Chiang Kai-shek | True | By Hugh Byas | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/urges-wagner-for-bench-representative-kennedy-appeals-to-roosevelt.html | URGES WAGNER FOR BENCH; Representative Kennedy Appeals to Roosevelt on Supreme Court | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/letters-to-the-times-on-the-subject-of-guernica.html | Letters to The Times; On the Subject of Guernica | True | GEORGE SELDES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/natalie-0-watts-and-morgan-h-grace-jr-are-married-in-st.html | Natalie 0. Watts and Morgan H. Grace Jr. Are Married in St. Bartholomew's Church | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/stocks-in-london-paris-and-berlin-far-eastern-issues-off-hard-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Far Eastern Issues Off Hard on Uncertain British Trade--Transatlantics Rise | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rosemont-is-withdrawn-soft-hoof-will-keep-him-out-of-rich-santa.html | ROSEMONT IS WITHDRAWN; Soft Hoof Will Keep Him Out of Rich Santa Anita Handicap | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/rail-rate-rise-to-increase-jobs-is-urged-by-management-and-men.html | Rail Rate Rise to Increase Jobs Is Urged by Management and Men; Pelley for Roads and Whitney for Workers Tell Senators Equipment Spending Will Result and Will Aid All Business | True | BY Louis Stark | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-edward-b-walters-sister-of-mrs-james-branch-cabell-wife-of.html | MRS. EDWARD B. WALTERS; Sister of Mrs. James Branch Cabell, Wife of Author | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/daviselkins-is-winner.html | Davis-Elkins Is Winner | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/palm-beach-club-scene-of-tombola-many-colonists-entertain-at-event.html | PALM BEACH CLUB SCENE OF TOMBOLA; Many Colonists Entertain at Event Featuring a Fashion Show at the Everglades | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/geraldine-carmer-guest.html | Geraldine Carmer Guest | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/bill-up-to-keep-fair-off-1939-auto-plates.html | Bill Up to Keep Fair Off 1939 Auto Plates | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/retail-prices-off-14-december-level-at-lowest-point.html | RETAIL PRICES OFF 1.4%; December Level at Lowest Point | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/store-costs-analyzed-controllers-suggest-methods-for-expense.html | STORE COSTS ANALYZED; Controllers Suggest Methods for Expense Reduction | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/state-board-considers-26-weeks-pay-for-idle.html | State Board Considers 26 Weeks' Pay for Idle | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/282-more-for-neediest-electrical-group-gives-200fund-now-300383.html | $282 MORE FOR NEEDIEST; Electrical Group Gives $200-Fund Now $300,383 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/georgie-zabriskie-new-jersey-bride-marriage-to-walter-h-grimm-takes.html | GEORGIE ZABRISKIE NEW JERSEY BRIDE; Marriage to Walter H. Grimm Takes Place in Hackensack Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/printcloth-sales-rate-best-since-last-march.html | Printcloth Sales Rate Best Since Last March | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/harry-b-stewart-operating-trustee-of-akron-canton-youngstown.html | HARRY B. STEWART; Operating Trustee of Akron, Canton & Youngstown Railway | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/japan-may-now-foreclose-on-a-chinese-railway.html | Japan May Now Foreclose On a Chinese Railway | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/barrow-discloses-salary-boosts-for-some-yankees-with-decreases-for.html | Barrow Discloses Salary Boosts for Some Yankees, With Decreases for None; CHAMPIONS DECIDE ON 1938 PAYROLL | True | By John Drebinger | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/reich-unemployment-up-995000-out-of-work-during-december-report.html | REICH UNEMPLOYMENT UP; 995,000 Out of Work During December, Report Shows | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/acid-thrown-in-face-blinds-man-for-life-shirt-manufacturer-34-is-in.html | ACID THROWN IN FACE BLINDS MAN FOR LIFE; Shirt Manufacturer, 34, Is in Critical Condition After Attack in 83d St. | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/sir-nelson-ommanney-british-admiral-knighted-for-war-work-after.html | SIR NELSON OMMANNEY; British Admiral Knighted for War Work After Long Career | True | Wireless to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/clarkschley.html | Clark--Schley | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/barefoot-bands-stalk-japanese-in-icy-north-china-writer-says-agnes.html | Barefoot Bands Stalk Japanese In Icy North China, Writer Says; Agnes Smedley Asserts Guerrillas Force Foe's War Machine to Falter | True | By F. Tillman Durdin | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/fight-on-picketing-before-high-court-milwaukee-union-argues-it-has.html | FIGHT ON PICKETING BEFORE HIGH COURT; Milwaukee Union Argues It Has Right to 'Persuade' Workers Not on Strike | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/emilie-hutchinson-of-barnard-dead-associate-professor-head-of.html | EMILIE HUTCHINSON OF BARNARD DEAD; Associate Professor Head of Department of Economics and Author of Books | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/the-play-jack-kirkland-adapts-tortilla-flat-from-the-novel-by-john.html | THE PLAY; Jack Kirkland Adapts 'Tortilla Flat' From the Novel by John Steinbeck | True | By Brooks Atkinson | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/princeton-j-v-prevails-scores-three-times-in-overtime-to-beatstock.html | PRINCETON J. V. PREVAILS; Scores Three Times in Overtime to Beat'Stock Exchange, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/kindlundnagel.html | Kindlund-Nagel | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/police-department.html | Police Department | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/increased-exports-shown-for-britain-board-of-trade-reports-rise-in.html | INCREASED EXPORTS SHOWN FOR BRITAIN; Board of Trade Reports Rise in December Over 1936 Item--Re-exports Decline | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/argentina-exports-gain-increase-last-year-was-394-per-cent-or-about.html | ARGENTINA EXPORTS GAIN; Increase Last Year Was 39.4 Per Cent, or About $192,000,000 | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/financial-markets-stocks-irregularly-lower-in-smaller-trading-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Smaller Trading, Bonds Mixed-Wheat Steady; Cotton Off-Franc Drops | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/mrs-b-c-jefferson-to-wed-again-at-66-her-fiance-34-arrives-from.html | MRS. B. C. JEFFERSON TO WED AGAIN AT 66; Her Fiance, 34, Arrives From Rome for Ceremony on Saturday in St. Patrick's | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 364537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/events-today.html | EVENTS TODAY | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/army-downs-lafayette-triumphs-by-5227-on-court-at-west-pointbrinker.html | ARMY DOWNS LAFAYETTE; Triumphs by 52-27 on Court at West Point-Brinker Excels | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/bills-would-curb-party-book-sales-cummings-idea-aiming-to-ban.html | BILLS WOULD CURB PARTY BOOK SALES; Cummings Idea, Aiming to Ban Corporation Campaign Gifts, Is Put Before Congress | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/asks-state-inquiry-on-cost-of-relief-desmond-in-resolution-says.html | ASKS STATE INQUIRY ON COST OF RELIEF; Desmond in Resolution Says Executive Overhead Is Double That of 1929 | True | Special to THE NEW YORK TIMES. | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/extends-alabama-liquor-ban.html | Extends Alabama Liquor Ban | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/schaefer-runs-348-in-title-cue-play-turns-back-cochran-in-fifth-and.html | SCHAEFER RUNS 348 IN TITLE CUE PLAY; Turns Back Cochran in Fifth and Sixth Blocks of World 18.2 Balkline Match | True | By Louis Effrat | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/clipper-loss-mars-record-of-safety-pan-american-airways-has-flown.html | CLIPPER LOSS MARS RECORD OF SAFETY; Pan American Airways Has Flown 400,000 Passengers Over Seven-Year Period | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/findings-by-sec-disputed-exceptions-filed-in-disbarment-case.html | FINDINGS BY SEC DISPUTED; Exceptions Filed in Disbarment Case Against J. H. Van Dorn | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/books-published-today.html | Books Published Today | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/john-t-cochrane-head-of-railroad-president-and-organizer-of-the.html | JOHN T. COCHRANE, HEAD OF RAILROAD; President and Organizer of the Alabama, Tennessee & Northern Is Dead | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/geoghan-aide-resigns-jacobs-head-of-kings-rackets-bureau-to.html | GEOGHAN AIDE RESIGNS; Jacobs, Head of Kings Rackets Bureau, to Practice Law | True | | C1B 364537 |
| 1938-01-13 | 1938-01-13 | https://www.nytimes.com/1938/01/13/archives/assessment-ruling-reversed.html | Assessment Ruling Reversed | True | | C1B 364537 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/sheriff-saves-hoffman-governor-is-guest-of-society-for-detection-of.html | SHERIFF 'SAVES HOFFMAN; Governor Is Guest of Society for Detection of Horse Thieves | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/lifts-sales-force-25.html | Lifts Sales Force 25% | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hohenzollern-bridal-at-doorn.html | Hohenzollern Bridal at Doorn | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/popular-front-got-power-june-4-1936-union-of-three-leftist-parties.html | POPULAR FRONT GOT POWER JUNE 4, 1936; Union of Three Leftist Parties Had Been in Control in France Since That Date | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/new-us-demand-over-mrs-rubens-state-department-irritated-by-delay.html | NEW U.S. DEMAND OVER MRS. RUBENS; State Department, Irritated by Delay, Presses Soviet for Definite Word | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/reynolds-tobacco-earned-28216026-net-for-year-equal-to-282-a-common.html | REYNOLDS TOBACCO EARNED $28,216,026; Net for Year Equal to $2.82 a Common Share Against $2.92 in 1936 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/print-exhibition-opens.html | Print Exhibition Opens | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/moscow-showers-praise-of-soviet-newspapers-treat-parliament-opening.html | MOSCOW SHOWERS PRAISE OF SOVIET; Newspapers Treat Parliament Opening as a Great Event in Human History | True | By Harold Denny | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/item-veto-power-expected-to-pass-house-prepares-to-revive-authority.html | ITEM VETO POWER EXPECTED TO PASS; House Prepares to Revive Authority Granted to Hoover and Once to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wall-st-riding-club-party-feb-4.html | Wall St. Riding Club Party Feb. 4 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/david-s-garland-attorney-was-formerly-editor-of-law-review.html | DAVID S. GARLAND; Attorney Was Formerly Editor of Law Review Publications | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/pageboy-is-first-by-three-lengths-surprises-bettors-at-miami-by.html | PAGEBOY IS FIRST BY THREE LENGTHS; Surprises Bettors at Miami by Defeating Stubbs, With Bulwark Third in Feature | True | By Bryan Field | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/boys-13-and-14-held-in-tenement-fires-police-say-they-admit-setting.html | BOYS, 13 AND 14, HELD IN TENEMENT FIRES; Police Say They Admit Setting More Than 100 in Buildings and Shacks in 3 Years | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/united-air-lines-active-in-year.html | United Air Lines Active in Year | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/japanese-council-set-peace-minima-imperial-conference-ratified.html | JAPANESE COUNCIL SET PEACE MINIMA; Imperial Conference Ratified Anti-Communist Program for China, Report Says | True | By Hugh Byas | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/rebels-desert-by-scores-daily-near-gibraltar.html | Rebels Desert by Scores Daily Near Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/japan-curbs-cotton-use.html | Japan Curbs Cotton Use | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/clothing-of-crew-of-clipper-found-coat-identified-by-emblem-picked.html | CLOTHING OF CREW OF CLIPPER FOUND; Coat, Identified by Emblem, Picked Up by Searchers in Waters Near Pago Pago | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/canadian-coal-tariff-is-protested-here-state-department-to.html | CANADIAN COAL TARIFF IS PROTESTED HERE; State Department to Negotiate for Its Removal | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/favorites-selected-by-hunter-seniors-gertrade-goller-heads-list-in.html | FAVORITES SELECTED BY HUNTER SENIORS; Gertrade Goller Heads List in 3 Groups-- Roosevelts Are the Choice as 'Greatest' | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/harrison-annexes-final-beats-greeff-in-class-b-squash-racquets-at.html | HARRISON ANNEXES FINAL; Beats Greeff in Class B Squash Racquets at Union League | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/winship-has-5-fractures-xrays-of-ribs-reveal-breaksgovernor-eager.html | WINSHIP HAS 5 FRACTURES; X-Rays of Ribs Reveal BreaksGovernor Eager for Work | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/maytag-recalls-1000-to-jobs.html | Maytag Recalls 1,000 to Jobs | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/new-jersey-politics.html | NEW JERSEY POLITICS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/tunero-victor-in-paris-bout.html | Tunero Victor in Paris Bout | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/paris-to-seek-aid-as-franc-declines-prepares-appeal-to-u-s-and.html | PARIS TO SEEK AID AS FRANC DECLINES; Prepares Appeal to U. S. and Britain Based on 3-Power Monetary Accord | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/in-the-nation-the-political-problem-of-the-south.html | In The Nation; The Political Problem of the South | True | By Arthur Krock | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/loan-of-67000000-sought-by-utility-appalachian-electric-power-files.html | LOAN OF $67,000,000 SOUGHT BY UTILITY; Appalachian Electric Power Files SEC Statement- for Proposed 4% Bonds | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/sonja-henie-decorated-receives-at-norwegian-legation-cross-of-st.html | SONJA HENIE DECORATED; Receives at Norwegian Legation Cross of St. Olav, Sent by King | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/84000-is-forged-on-fake-ccc-unit-almost-four-years-of-voucher.html | $84,000 IS FORGED ON FAKE CCC UNIT; Almost Four Years of Voucher Cashing by Interior Clerk Recounted to Senators | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/business-world-spring-buying-gains-headway.html | Business World; Spring Buying Gains Headway | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/luncheon-tribute-to-franklin.html | Luncheon Tribute to Franklin | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/widow-of-schultz-sues-for-brewery-charges-racketeer-hid-his.html | WIDOW OF SCHULTZ SUES FOR BREWERY; Charges Racketeer Hid His Financing of Yonkers Plant by Complicated Steps | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/new-giant-star-is-unseen-ghost-dr-struve-explains-discovery-of.html | NEW GIANT STAR IS UNSEEN 'GHOST'; Dr. Struve Explains Discovery of Invisible Companion of Epsilon Aurigae | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/ways-to-end-child-labor.html | WAYS TO END CHILD LABOR | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/nicaragua-backs-hull.html | Nicaragua Backs Hull | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/workmen-ready-to-raze-old-brick-church-stores-to-replace-fifth.html | Workmen Ready to Raze Old Brick Church; Stores to Replace Fifth Avenue Landmark | True | By Lee E. Cooper | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/news-of-the-commodity-markets-crop-alarms-lift-wheat-sharply-f.html | NEWS OF THE COMMODITY MARKETS; CROP ALARMS LIFT WHEAT SHARPLY F | True | Special to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/martha-c-mgowin-married-in-south-alabama-girl-becomes-bride-of.html | MARTHA C. M'GOWIN MARRIED IN SOUTH; Alabama Girl Becomes Bride of MacNeil Mitchell, New York State Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/william-b-shearn.html | WILLIAM B. SHEARN | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/25000-sloan-gift-aids-auto-safety-nationwide-drive-to-follow.html | $25,000 SLOAN GIFT AIDS AUTO SAFETY; Nation-Wide Drive to Follow Largest Personal Donation Received by Foundation | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dartmouth-victor-3928-beats-providence-at-basketballfight-enlivens.html | DARTMOUTH VICTOR, 39-28; Beats Providence at Basketball--Fight Enlivens Game | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/ortrud-role-sung-by-miss-lawrence-she-substitutes-at-the-last.html | ORTRUD ROLE SUNG BY MISS LAWRENCE; She Substitutes at the Last Moment for Rose Pauly, Who Is Ill, in 'Lohengrin' | True | By Olin Downes | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/franco-to-coach-school-team.html | Franco to Coach School Team | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/railroad-statements-erie.html | RAILROAD STATEMENTS; Erie | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/n-y-a-c-six-on-top-72-halt-falcons-in-league-hockeybrooklyn-h-c.html | N. Y. A. C. SIX ON TOP, 7-2; Halt Falcons in League Hockey--Brooklyn H. C. Triumphs | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/stocks-in-london-paris-and-berlin-english-markets-in-hesitant-mood.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets in Hesitant Mood Owing to Uncertainty on French Situation | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/lincoln-high-tops-poly-cubs-24-to-16-north-tarrytown-five-rallies.html | LINCOLN HIGH TOPS POLY CUBS, 24 TO 16; North Tarrytown Five Rallies to Triumph by 26 to 24 Over Eastern District | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/helen-brereton-betrothed.html | Helen Brereton Betrothed | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/smith-to-hear-prof-kittredge.html | Smith to Hear Prof, Kittredge | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/treasury-issues-lead-bond-deals-upturn-also-is-featured-by.html | TREASURY ISSUES LEAD BOND DEALS; Upturn Also Is Featured by Securities of the Local Traction Companies | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/governors-win-icc-plea-new-england-states-to-intervene-in-southern.html | GOVERNORS WIN I.C.C. PLEA; New England States to Intervene in Southern Rate Case | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dewey-gets-acid-case-assigns-rackets-bureau-to-blinding-of.html | DEWEY GETS ACID CASE; Assigns Rackets Bureau to Blinding of Manufacturer | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dr-eugene-van-ness-baltimore-physician-active-in-social-circles.html | DR. EUGENE VAN NESS; Baltimore Physician, Active in Social Circles, Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/50000000-bills-offered-tenders-for-91day-issue-will-be-received-on.html | $50,000,000 BILLS OFFERED; Tenders for 91-Day Issue Will Be Received on Monday | True | Special to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/melville-predicts-upturn-in-summer-tells-shoe-executives-business.html | MELVILLE PREDICTS UPTURN IN SUMMER; Tells Shoe Executives Business Agrees With Philosophy of the New Deal | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/sec-registration-for-columbia-gas-715000000-utility-acts-in-view-of.html | SEC REGISTRATION FOR COLUMBIA GAS; $715,000,000 Utility Acts in View of Future FinancingPlans Integration of System | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/puerto-rico-orders-the-fixing-of-prices-acting-governor-declares-a.html | PUERTO RICO ORDERS THE FIXING OF PRICES; Acting Governor Declares a State of Emergency—Charges for Necessaries Regulated | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/gar-wood-employes-vote-to-take-pay-cut-men-accept-1936-scale-rather.html | GAR WOOD EMPLOYES VOTE TO TAKE PAY CUT; Men Accept 1936 Scale Rather Than See Plant Moved From Detroit to Other Cities | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/brokers-called-to-court-campagnoli-co-offices-to-be-questioned-on.html | BROKERS CALLED TO COURT; Campagnoli & Co. Offices to Be Questioned on Practices | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/miss-silyia-gould-brideelect-feted-she-and-fianceedthomson-honored.html | MISS SILYIA GOULD, BRIDE-ELECT, FETED; She and Fiance,C.D.Thomson, Honored by Mrs. E. J. Selby Tanner and Daughter | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/frank-b-hughes.html | FRANK B. HUGHES | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/bank-of-mexico-lifts-metallic-reserves-ratio-up-to-3925-from-3864.html | BANK OF MEXICO LIFTS METALLIC RESERVES; Ratio Up to 39.25% From 38.64% in Week-Our Aid Checks Buying of Dollars | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/j-w-hanes-with-sec-today.html | J. W. Hanes With SEC Today | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/trains-are-discontinued-new-york-central-announces-rearranged.html | TRAINS ARE DISCONTINUED; New York Central Announces Rearranged Schedules | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/citys-snow-army-quickly-wins-ist-skirmish-33000-men-clear-streets.html | City's Snow Army Quickly Wins Ist Skirmish; 33,000 Men Clear Streets of 2 to 3-Inch Fall | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/savings-bank-promotions.html | Savings Bank Promotions | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/bank-credit-here-expands-in-week-76000000-rise-is-first-of-note-in.html | BANK CREDIT HERE EXPANDS IN WEEK; $76,000,000 Rise Is First of Note in Month—$80,000,0.00 More Investments | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-m-g-dargan-bronxville-bride-editor-of-house-and-garden-is.html | MRS. M. G. DARGAN BRONXVILLE BRIDE; Editor of House and Garden Is Married to Col. Frederick L. Devereux at His Home | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/frank-lynch-member-of-editorial-staff-of-a-rochester-newspaper.html | FRANK LYNCH; Member of Editorial Staff of a Rochester Newspaper | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/milk-prices-ratified-metropolitan-distributors-act-on-new-schedule.html | MILK PRICES RATIFIED; Metropolitan Distributors Act on New Schedule | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mayo-gains-golf-final-routs-salomon-6-and-5-in-miamicummings-beats.html | MAYO GAINS GOLF FINAL; Routs Salomon, 6 and 5, in Miami—Cummings Beats Gale | True | Special to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/new-edition-of-batter-up-scores-a-hit-film-unfolds-secrets-of.html | New Edition of 'Batter Up' Scores a Hit; Film Unfolds Secrets of Inside Baseball | True | By John Drebinger | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-dodge-sloane-hostess-in-florida-she-entertains-at-a-dinner-for.html | MRS. DODGE SLOANE HOSTESS IN FLORIDA; She Entertains at a Dinner for Mrs. Frank Crocker, Visitor From New York | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wachtel-named-head-of-calvert-distillers.html | Wachtel Named Head Of Calvert Distillers | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/illegal-split-seen-in-lindbergh-gash-watson-in-law-journal-says.html | ILLEGAL SPLIT SEEN IN LINDBERGH GASH; Watson, in Law Journal, Says Many Who Shared Reward Were Not Eligible | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/democracies-seen-in-peril-by-dodd-former-envoy-holds-fascistic.html | DEMOCRACIES SEEN IN PERIL BY DODD; Former Envoy Holds Fascistic Nations Must Be Checked if Civilization Is to Survive | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/albert-ottinger-dead-here-at-59-lawyer-and-former-new-york-attorney.html | ALBERT OTTINGER DEAD HERE AT 59; Lawyer and Former New York Attorney General Active in Republican Affairs | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/advertising-news-and-notes-calvert-to-use-300-newspapers.html | Advertising News and Notes; Calvert to Use 300 Newspapers | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/income-increased-by-bankers-trust-7369114-net-in-1937-or-295-a.html | INCOME INCREASED BY BANKERS TRUST; $7,369,114 Net in 1937, or $2.95 a Share, Compares With $7,326,847 in '36 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dr-a-s-armstrong-a-physician-was-59-practiced-here-for-30-years-and.html | DR. A. S. ARMSTRONG, A PHYSICIAN, WAS 59; Practiced Here for 30 Years and Was on Hospital Staffs--Dies on Eve of Birthday | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/a-k-c-honors-ch-rumpelstiltskin-for-long-list-of-1937-poodle.html | A. K. C. Honors Ch. Rumpelstiltskin for Long List of 1937; POODLE CAPTURES KENNEL CLUBTITLE | True | By Henry R. Ilsley | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/ulster-vote-is-set-on-partition-issue-premier-craigvon-seizes-on.html | ULSTER VOTE IS SET ON PARTITION ISSUE; Premier Craigvon Seizes on British-Irish Talks to Make Capital by Calling Election | True | By Hugh Smith | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/noyes-will-retire-as-head-the-ap-president-of-newsgathering.html | NOYES WILL RETIRE AS HEAD THE A.P.; President of News-Gathering Organizations 38 Years, He Will Refuse Re-election | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/transatlantic-ship-lines-to-decide-today-on-plan-to-enforce-storage.html | Transatlantic Ship Lines to Decide Today On Plan to Enforce Storage Time Limit | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/union-ties-middlebury-hockey-teams-play-first-draw-of-series.html | UNION TIES MIDDLEBURY; Hockey Teams Play First Draw of Series, Finishing 2-2 | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/harvard-gives-da-welles-prizes.html | Harvard Gives D.A. Welles Prizes | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/named-a-hamilton-instructor.html | Named a Hamilton Instructor | True | Special to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/chautemps-cabinet-quits-after-9-socialists-resign-fall-of-currency.html | CHAUTEMPS CABINET QUITS AFTER 9 SOCIALISTS RESIGN; FALL OF CURRENCY IS ISSUE; LEFT FRONT FALLS | True | By P. J. Philip | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/eleanor-hunter-wed-in-villanova-church-married-to-paul-casey-son-of.html | ELEANOR HUNTER WED IN VILLANOVA CHURCH; Married to Paul Casey, Son of M Yonkers Woman--Sister Is Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/office-work-held-vital-titus-says-fact-presentation-supplies.html | OFFICE WORK HELD VITAL; Titus Says Fact Presentation Supplies Business Control | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/essex-jury-reports-county-panel-clears-2-newark-bureaus-after.html | ESSEX JURY REPORTS; County Panel Clears 2 Newark Bureaus After Inquiry | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-howard-t-moss.html | MRS. HOWARD T. MOSS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/piano-production-sets-10year-peak-bull-reports-1937-increase-of-217.html | PIANO PRODUCTION SETS 10-YEAR PEAK; Bull Reports 1937 Increase of 21.7% Despite Drop in Last Quarter | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/moses-fox-owner-of-hartford-store-president-of-g-fox-co-and-a.html | MOSES FOX, OWNER OF HARTFORD STORE; President of G. Fox & Co. and a Leading New England Merchant Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/william-j-parker-jr.html | WILLIAM J. PARKER JR. | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/the-screen-in-review-the-music-hall-presents-walt-disneys.html | THE SCREEN IN REVIEW; The Music Hall Presents Walt Disney's Delightful Fantasy, 'Snow hite and the Seven Dwarfs'-Other New Films at Capitol and Criterion | True | By Frank S. Nugent | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/tygh-outpoints-maffei.html | Tygh Outpoints Maffei | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/variety-sales-up-25.html | Variety Sales Up 2.5% | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/shipping-men-fight-new-law-clauses-copeland-of-navy-joins-them.html | SHIPPING MEN FIGHT NEW LAW CLAUSES; Copeland of Navy Joins Them, Hitting Merchant Marine School Proposal | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/plan-to-end-glut-of-used-cars-given-a-e-barit-of-hudson-motors-maps.html | PLAN TO END GLUT OF USED CARS GIVEN; A. E. Barit of Hudson Motors Maps Drive by Newspapers, Factories and Dealers | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/budget-for-yonkers-is-vetoed-by-mayor-action-held-illegal-by-the.html | BUDGET FOR YONKERS IS VETOED BY MAYOR; Action, Held Illegal by the Council, Further Complicates City's Fiscal Problem | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/clearings-drop-for-ninth-week-total-of-4912502000-for-the-country.html | CLEARINGS DROP FOR NINTH WEEK; Total of $4,912,502,000 for the Country Is 17.4 Per Cent Under 1937 Figure | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/chinese-diplomats-holdwar-council-in-hague.html | Chinese Diplomats Hold 'War Council' in Hague | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/debentures-delisted-sec-grants-plea-of-exchange-on-adams-express-4.html | DEBENTURES DELISTED; SEC Grants Plea of Exchange on Adams Express 4 1/4s | True | Special to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/pennsylvania-exchange-bank.html | Pennsylvania Exchange Bank | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/heads-san-francisco-market.html | Heads San Francisco Market | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-w-wirt-wickes-expresident-of-w-c-t-u-in-kings-county-for-15.html | MRS. W. WIRT WICKES; Ex-President of W. C. T. U. in Kings County for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/lois-robinson-affianced-taft-instructors-daughter-to-be-bride-of-f.html | LOIS ROBINSON AFFIANCED; Taft Instructor's Daughter to Be Bride of F. H. Blake Jr. | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/giant-pandas-teeth-hurt-mrs-ruth-harkness-arrives-at-shanghai-with.html | GIANT PANDA'S TEETH HURT; Mrs. Ruth Harkness Arrives at Shanghai With Animal | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/theatrical-groups-to-meet.html | Theatrical Groups to Meet | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/book-notes.html | BOOK NOTES | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/investment-trust-report.html | INVESTMENT TRUST REPORT | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/reich-bars-field-to-jews-removes-their-laut-chance-of-entering.html | REICH BARS FIELD TO JEWS; Removes Their Laut Chance of Entering Medical Careers | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/pittsburgh-index-rises.html | Pittsburgh Index Rises | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/money-in-circulation-drops-115000000-reserve-balances-are-up.html | Money in Circulation Drops $115,000,000; Reserve Balances Are Up $122,000,000 | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/reich-uses-fish-extract-in-place-of-hen-eggs.html | Reich Uses Fish Extract In Place of Hen Eggs | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/capt-h-w-setonkarr-200-museums-had-trophies-of-explorer-and-artist.html | CAPT. H. W. SETON-KARR; 200 Museums Had Trophies of Explorer and Artist | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/penn-returns-to-alumni-coaching-with-choice-of-munger-for-football.html | Penn Returns to Alumni Coaching With Choice of Munger for Football Post; MUNGER IS NAMED HARMAN SUCCESSOR | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/skiers-preparing-for-big-weekend-best-conditions-in-2-years.html | SKIERS PREPARING FOR BIG WEEK-END; Best Conditions in 2 Years Promised as Heavy Snows Cover Many Sections | True | By Frank Elkins | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/leader-keeps-c-i-o-post-philadelphia-head-quits-over-red-issue-but.html | LEADER KEEPS C. I. O. POST; Philadelphia Head Quits Over Red Issue, but Is Re-elected | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/administration-has-franked-mail-costing-120694678-at-postal-rates.html | Administration Has Franked Mail Costing $120,694,678 at Postal Rates, House Is Told | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/marshall-five-double-victor.html | Marshall Five Double Victor | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/c-i-o-autocracy-is-scored-by-green-leaders-scorning-restraint-will.html | C. I. O. 'AUTOCRACY' IS SCORED BY GREEN; Leaders, Scorning Restraint, Will Return to a United Movement, He Says | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/miss-vinson-returns-back-from-canada-after-closing-of-figure.html | MISS VINSON RETURNS; Back From Canada After Closing of Figure Skating Show | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mens-styles-exhibited-balanced-wardrobe-is-feature-of-clothing.html | MEN'S STYLES EXHIBITED; ' Balanced Wardrobe' Is Feature of Clothing Designers' Show | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hoey-heads-walters-firm.html | Hoey Heads Walters Firm | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dance-to-help-kindergarten.html | Dance to Help Kindergarten | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/police-recover-gems-stolen-at-harvard-some-of-missing-museum.html | POLICE RECOVER GEMS STOLEN AT HARVARD; Some of Missing Museum Treasures Are Found Here and in East Hartford Shops | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/books-published-today.html | Books Published Today | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/scrap-export-foes-are-hit-by-bonomo-he-says-there-is-no-legal-or.html | SCRAP EXPORT FOES ARE HIT BY BONOMO; He Says There Is No Legal or Economic Justice in an Embargo on Shipments | True | Special to THE NEW YORK TIMES | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/six-flee-sinking-ship.html | Six Flee Sinking Ship | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/commission-holds-up-payment-for-venturi-6150-is-withheld-pending-an.html | COMMISSION HOLDS UP PAYMENT FOR VENTURI; $6,150 Is Withheld Pending an Explanation of Foul Claimed by Victim of Armstrong | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/tea-and-card-party-arranged.html | Tea and Card Party Arranged | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/news-of-the-stage-all-about-wine-of-choicegrisman-will-sponsor.html | NEWS OF THE STAGE; All About 'Wine of Choice'-Grisman Will Sponsor Abbey Tour-Elia Kazan to Stage 'Casey Jones' | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/postal-bill-meets-fire-in-the-house-critics-ask-cuts-in-1515552286.html | POSTAL BILL MEETS FIRE IN THE HOUSE; Critics Ask Cuts in $1,515,552,286 Treasury and Postoffice Measure | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/midston-beats-n-y-a-c-scores-5-to-0-to-keep-lead-in-eastern-squash.html | MIDSTON BEATS N. Y. A. C.; Scores, 5 to 0, to Keep Lead in Eastern Squash Racquets | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-alexander-lambert-wife-of-physician-aided-country-overseas.html | MRS. ALEXANDER LAMBERT; Wife of Physician Aided Country Overseas During War | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/opera-club-meets.html | Opera Club Meets | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/union-loses-in-restaurant-vote.html | Union Loses in Restaurant Vote | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/note-issue-reduced-at-bank-of-england-down-pound10443000-for.html | NOTE ISSUE REDUCED AT BANK OF ENGLAND; Down [Pound]10,443,000 for WeekReserve Ratio Rises From 30.1 % to 37.4 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/warns-on-security-dues-revenue-bureau-says-employers-must-pay-by.html | WARNS ON SECURITY DUES; Revenue Bureau Says Employers Must Pay by Jan. 31 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/women-stars-subdue-men-by-32-in-hard-squash-racquets-match-mrs.html | Women Stars Subdue Men by 3-2 In Hard Squash Racquets Match; Mrs. Wyckoff's 5-Game Victory Over Mullowney Decides Issue in Handicap Play--Miss Le Boutillier, Mrs. Paine Win | True | By Lincoln A. Werde | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/shoe-guild-to-meet-in-may.html | Shoe Guild to Meet in May | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/miss-miller-wins-final-in-4-games-apawamis-star-conquers-miss-best.html | MISS MILLER WINS FINAL IN 4 GAMES; Apawamis Star Conquers Miss Best for Class B Squash Racquets Laurels | True | By Maureen Orcutt | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/kaplow-upsets-schenck-wins-2-and-1-in-palm-beach-golfryerson.html | KAPLOW UPSETS SCHENCK; Wins, 2 and 1, in Palm Beach Golf-Ryerson Reaches Final | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/ginsberg-elected-hearn-president-general-manager-is-advanced-and.html | GINSBERG ELECTED HEARN PRESIDENT; General Manager Is Advanced and Maurice Levin Becomes Board Chairman | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/capital-crime-hit-in-filibuster-fight-mckellar-criticizes-law.html | CAPITAL CRIME HIT IN FILIBUSTER FIGHT; McKellar Criticizes Law Enforcement in Attack on Anti-Lynching Bill | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/miss-berg-ties-on-links.html | Miss Berg Ties on Links | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/miss-lillian-de-curtoni-daughter-of-austrian-count-had-endowed.html | MISS LILLIAN DE CURTONI; Daughter of Austrian Count Had Endowed School in South | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/union-offers-plan-to-end-ford-strike-st-louis-attorney-urges-the.html | UNION OFFERS PLAN TO END FORD STRIKE; St. Louis Attorney Urges the Company Oust New Workers and Rehire Some Strikers | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wood-field-and-stream-promise-big-sportsmens-show.html | Wood, Field and Stream; Promise Big Sportsmen's Show | True | By Raymond R. Camp | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fires-house-to-end-life-woman-endangers-4-others-after-starting-4.html | FIRES HOUSE TO END LIFE; Woman Endangers 4 Others After Starting 4 Blazes in Home | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/the-weather-over-the-nation-and-abroad-wind-forecastcoastal-weather.html | THE WEATHER OVER THE NATION AND ABROAD; Wind Forecast--Coastal Weather | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hugh-neilson.html | HUGH NEILSON | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/navy-asks-lifting-of-building-limits-recommends-to-president-that.html | NAVY ASKS LIFTING OF BUILDING LIMITS; Recommends to President That Congress Be Requested to Approve Authorization | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/byrnes-balks-at-new-title.html | Byrnes Balks at New Title | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-arthur-w-cole.html | MRS. ARTHUR W. COLE | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/manhattan-elects-editors.html | Manhattan Elects Editors | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/sound-in-the-antarctic-named-for-king-george-vi.html | Sound in the Antarctic Named for King George VI | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/15-more-give-to-neediest-add-254-to-fund-to-bring-total-to-300637.html | 15 MORE GIVE TO NEEDIEST; Add $254 to Fund to Bring Total to $300,637 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/shift-in-exchange-seats-transfers-and-proposals-for-changes-in.html | SHIFT IN EXCHANGE SEATS; Transfers and Proposals for Changes in Memberships Listed | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dinner-for-dr-cohen-tomorrow.html | Dinner for Dr. Cohen Tomorrow | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/take-over-reynolds-investing.html | Take Over Reynolds Investing | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/labors-program-ready-for-council-bills-to-protect-city-workers-and.html | LABOR'S PROGRAM READY FOR COUNCIL; Bills to Protect City Workers and for Low-Cost Housing to Be Offered Soon | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wpa-health-service-to-increase-35-here-852038-is-authorized-by.html | WPA HEALTH SERVICE TO INCREASE 35% HERE; $852,038 Is Authorized by Roosevelt for School Work Through June 30 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/calculator-victor-in-closing-strides-just-gets-up-to-score-over.html | CALCULATOR VICTOR IN CLOSING STRIDES; Just Gets Up to Score Over Gallienne in Six-Furlong Dash at Fair Grounds | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dress-men-approve-rules-issued-by-f-t-c-but-they-dislike-regulation.html | DRESS MEN APPROVE RULES ISSUED BY F. T. C.; But They Dislike Regulation Requiring Identification of Fiber Content | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/rules-in-frankel-case-court-gives-mother-custody-of-boy-and-orders.html | RULES IN FRANKEL CASE; Court Gives Mother Custody of Boy and Orders Father to Pay | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/intourist-here-denies-report.html | Intourist Here Denies Report | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/bond-offerings-by-municipalities-2000000-rochester-170s-go-to-brown.html | BOND OFFERINGS BY MUNICIPALITIES; $2,000,000 Rochester 1.70s Go to Brown Harriman Group at 100.0599 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/3-paintings-added-by-metropolitan-work-by-donato-one-of-two-with.html | 3 PAINTINGS ADDED BY METROPOLITAN; Work by Donato One of Two With Signature-Vivarini and. Fragonard Included | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/new-basis-is-fixed-for-tax-valuation-justice-cotillo-overrules-both.html | NEW BASIS IS FIXED FOR TAX VALUATION; Justice Cotillo Overrules Both City and Referee in Case of Happiness Store | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-sanford-d-stockton.html | MRS. SANFORD D. STOCKTON | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/cordoba-is-devalorized.html | Cordoba Is Devalorized | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hialeah-park-chart-santa-anita-results.html | HIALEAH PARK CHART; Santa Anita Results | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/rye-student-hurt-at-brown.html | Rye Student Hurt at Brown | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/706000-gold-here-from-india.html | $706,000 Gold Here From India | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/change-in-paper-concern.html | Change in Paper Concern | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fokker-orders-a-unique-yacht-at-national-motor-boat-show-110foot.html | Fokker Orders a Unique Yacht At National Motor Boat Show; 110-Foot Craft to Be Built From Full-Size Model Made by Airplane DesignerOutboard Rule Violations Found | True | By Clarence E. Lovejoy | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/la-follette-asks-further-spending-criticizes-new-deal-policy-of.html | LA FOLLETTE ASKS FURTHER SPENDING; Criticizes New Deal Policy of Cutting Federal Outlay to Balance Budget | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/princeton-gets-fund-for-two-fellowships-trustees-announce-bequest.html | PRINCETON GETS FUND FOR TWO FELLOWSHIPS; Trustees Announce Bequest From Prof. McCay's Estate-Degrees Are Awarded | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/french-franchere-goes-down-to-323c-loses-more-than-15-points-but.html | FRENCH FRANCHERE GOES DOWN TO 3.23C; Loses More Than 15 Points but Recovers to 3.283/4 to Show Net Loss of 9 9-16 Points | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hoover-will-sail-feb-8.html | Hoover Will Sail Feb. 8 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/inquiry-on-transit-sought-at-albany-seaburyberle-plan-is-assailed.html | INQUIRY ON TRANSIT SOUGHT AT ALBANY; Seabury-Berle Plan Is Assailed by Moran, Who Charges 'Secret Negotiations' | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/snow-trains-meet-weekend-demand-four-excursions-from-grand-central.html | SNOW TRAINS MEET WEEK-END DEMAND; Four Excursions From Grand Central Station ListedCatskill Trip Set | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/letters-to-the-times-by-no-means-a-new-dealer.html | Letters to The Times; By No Means a New Dealer | True | THOMAS JEFFERSON COOLIDGE. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/he-convention-book-racket.html | HE CONVENTION BOOK RACKET | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/nancy-harrison-to-be-wed-feb-12-parents-home-in-washington-to-be.html | NANCY HARRISON TO BE WED FEB. 12; Parents' Home in Washington to Be Scene of Her Marriage to E. F. O'Connor 3d | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/treasury-opposesadditional-taxes-urges-economies-stand-by.html | TREASURY OPPOSESADDITIONAL TAXES, URGES ECONOMIES; Stand by. Morgenthau, Based on the Business Situation, Is Revealed in House Report | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/425700-seek-job-insurance.html | 425,700 Seek Job Insurance | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wire-radio-rate-investigation-set-by-f-c-c-craven-in-dissent-urges.html | Wire, Radio Rate Investigation Set by F. C. C.; Craven in Dissent Urges 'Monopoly' Study | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/finns-to-sing-at-princeton.html | Finns to Sing at Princeton | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hides-bring-premium-in-export-market-domestic-prices-hold-steady-as.html | HIDES BRING PREMIUM IN EXPORT MARKET; Domestic Prices Hold Steady as Sales Assure Increase in Shoe roduction | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/walter-mills-bennet-retired-executive-of-bank-of-america-dies-in.html | WALTER MILLS BENNET; Retired Executive of Bank of America Dies in Florida | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/cigarette-price-fixed-ecuador-allows-18-cents-a-package-for-u-s.html | CIGARETTE PRICE FIXED; Ecuador Allows 18 Cents a Package for U. S. Brands | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/junior-league-dance-thursday.html | Junior League Dance Thursday | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mclaughlins-victory-over-furno-in-keen-battle-marks-martin-squash.html | McLaughlin's Victory Over Furno in Keen Battle Marks Martin Squash Play; FURNO IS CHECKED AFTER STRONG BID | True | By Allison Danzig | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/building-for-elizabeth-developers-will-construct-at-once-350000.html | BUILDING FOR ELIZABETH; Developers Will Construct at Once $350,000 Apartment | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/cio-leader-denies-hague-red-charges-carney-challenges-jersey-city.html | C.I.O. LEADER DENIES HAGUE RED CHARGES; Carney Challenges Jersey City Mayor to Prove He or Any Aide Is Communist | True | By Russell B. Porter | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/moore-with-67-wins-deans-golf-tourney-dizzy-refuses-to-talk-about.html | MOORE, WITH 67, WINS DEAN'S GOLF TOURNEY; Dizzy Refuses to Talk About Contract With Cards-Host Shoots 81 on Links | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/endowment-fund-will-honor-negro-project-is-announced-here-as.html | ENDOWMENT FUND WILL HONOR NEGRO; Project Is Announced Here as Tribute to Veteran Teacher of Virginia | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/imports-of-gold-increased-in-1937-1631523000-taken-here-in-year.html | IMPORTS OF GOLD INCREASED IN 1937; $1,631,523,000 Taken Here in Year, Most Since 1935--Exports Also Up | True | Spepcial to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/recession-held-largely-mental-cadillac-official-revealing-car.html | RECESSION HELD LARGELY MENTAL; Cadillac Official, Revealing Car Details, Says Slump Is Confined to East and North | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fox-will-sail-tonight-off-for-german-bobsled-meet-seeks-1939-races.html | FOX WILL SAIL TONIGHT; Off for German Bobsled Meet, Seeks 1939 Races for U. S. | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/church-of-england-report-upholds-evolutionary-idea-of-the-creation.html | Church of England Report Upholds Evolutionary Idea of the Creation; Doctrinal Commission Terms Narratives in Genesis 'Mythological in Origin'-Finds Room for Divergence on Other Issues | True | By Ferdinand Kuhn Jr. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dublin-is-hopeful-of-rapprochement-all-parties-seem-to-feel-time.html | DUBLIN IS HOPEFUL OF RAPPROCHEMENT; All Parties Seem to Feel Time Has Come for a Trade and Defense Pact With Britain | True | By Harold Callender | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/war-admiral-in-workout-champion-breezes-halfmile-in-04835-at.html | WAR ADMIRAL IN WORKOUT; Champion Breezes Half-Mile in 0:483/5 at Hialeah Park | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/araujo-leaves-for-us.html | Araujo Leaves for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/rumania-to-restrict-jewish-physicians-insurance-company-employes.html | RUMANIA TO RESTRICT JEWISH PHYSICIANS; Insurance Company Employes Must Be Replaced-Two Newspapers Suppressed | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/trade-ban-bared-by-guild-official-refusal-to-sell-to-retailers-who.html | TRADE BAN BARED BY GUILD OFFICIAL; Refusal to Sell to Retailers Who Would Not 'Cooperate' Is Told to Examiner | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/worlds-fair-adds-3-national-shows-sweden-takes-45000-sq-ft-for.html | WORLD'S FAIR ADDS 3 NATIONAL SHOWS; Sweden Takes 45,000 Sq. Ft. for Display With Stress on Social Legislation | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/lumber-output-gains-sharply-in-the-week-seasonal-factor-keeps-index.html | Lumber Output Gains Sharply in the Week; Seasonal Factor Keeps Index Rise Small | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/howard-of-i-t-u-urges-labor-unity-printers-union-will-remain-with-a.html | HOWARD OF I. T. U. URGES LABOR UNITY; Printers' Union Will Remain With A. F. of L., He Says, in Move for Peace | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/gives-silicosis-ruling-jersey-judge-says-classification-is-no-bar.html | GIVES SILICOSIS RULING; Jersey Judge Says Classification Is No Bar to a Suit | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/tax-hearing-turns-on-greens-hobbies-radio-stations-at-his-home-in.html | TAX HEARING TURNS ON GREEN'S HOBBIES; Radio Stations at His Home in Massachusetts Contrasted With Business Here | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/police-ban-punchboards-5th-ave-office-raided-merchandise-seized-as.html | POLICE BAN PUNCHBOARDS; 5th Ave. Office Raided, Merchandise Seized as Lottery Prizes | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/miss-lucille-streat-becomes-betrothed-lamberthamilton.html | MISS LUCILLE STREAT BECOMES BETROTHED; Lambert--Hamilton | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/daviess-yacht-is-damaged.html | Davies's Yacht Is Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/music-firkasny-at-town-hall.html | MUSIC; Firkasny at Town Hall | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/petition-to-king-found-1765-document-lost-in-subway-returned-to.html | PETITION TO KING FOUND; 1765 Document Lost in Subway Returned to Owner | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/night-ski-school-planned.html | Night Ski School Planned | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/cotton-adviser-resigns.html | Cotton Adviser Resigns | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fencers-club-men-gain-win-four-places-in-u-s-junior-epee-tourney.html | FENCERS CLUB MEN GAIN; Win Four Places in U. S. Junior Epee Tourney Semi-Finals | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/strength-abroad-helps-cotton-here-list-ignores-weakness-in-the.html | STRENGTH ABROAD HELPS COTTON HERE; List Ignores Weakness in the Franc and Easier Market for Stocks | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/lithographs-bring-8744.html | Lithographs Bring $8,744 | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/lea-left-million-to-aid-institutions-harvaja-u-of-p-princton.html | LEA LEFT MILLION TO AID INSTITUTIONS; Harvaja, U. of P., P.rincton Religious, Charitable Groups Share in the Bequests | True | Speical to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/brooklyn-houses-sold-two-3story-dwellns-traded-one-for-all-cash.html | BROOKLYN HOUSES SOLD; Two 3-Story Dwellins Traded One for All Cash | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/rebel-warships-active-arrival-at-ports-held-to-presage-drive-on.html | REBEL WARSHIPS ACTIVE; Arrival at Ports Held to Presage Drive on Almeria Soon | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/russian-fete-aids-fund-for-children-many-dinner-parties-are-given.html | RUSSIAN FETE AIDS FUND FOR CHILDREN; Many Dinner Parties Are Given in Connection with New Year's Celebration | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/garnishee-writs-quashed.html | Garnishee Writs Quashed | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fails-to-get-gutenberg-bible.html | Fails to Get Gutenberg Bible | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/117000-damages-levied-on-strikers-federal-court-gives-judgment.html | $117,000 DAMAGES LEVIED ON STRIKERS; Federal Court Gives Judgment Against Workers and Union to Illinois Mine Owners | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dr-crowley-to-address-center.html | Dr. Crowley to Address Center | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/bingo-ban-in-bronx-ordered-by-foley-prosecutor-fearing-growth-of.html | BINGO BAN IN BRONX ORDERED BY FOLEY; Prosecutor, Fearing Growth of 'Racket,' Promises Arrests on Lottery Charges | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fines-priest-for-keno-game.html | Fines Priest for Keno Game | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/ellen-walton-to-be-wed-feb-5.html | Ellen Walton to Be Wed Feb. 5 | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/h-f-keans-wed-50-years-former-united-states-senator-and-wife-mark.html | H. F. KEANS WED 50 YEARS; Former United States Senator and Wife Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/britain-resists-soviet-order.html | Britain Resists Soviet Order | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/berlin-gratified-at-budapest-talks-austria-and-hungary-seen-as-won.html | BERLIN GRATIFIED AT BUDAPEST TALKS; Austria and Hungary Seen as Won More Closely by Italy to Reich's Viewpoint | True | By Guido Enderis | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/nazis-in-vienna-clash-demonstrate-noisily-as-italian-students.html | NAZIS IN VIENNA CLASH; Demonstrate Noisily as Italian Students Arrive for a Visit | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/irving-savings-appoints-two.html | Irving Savings Appoints Two | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dominick-amendment-passed.html | Dominick Amendment' Passed | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/text-of-william-e-dodds-speech-at-dinner-here-blames-watered.html | Text of William E. Dodd's Speech at Dinner Here; Blames Watered Securities | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/women-pledge-spending-drive-federation-leaders-plan-to-avert.html | WOMEN PLEDGE 'SPENDING' DRIVE; Federation Leaders' Plan to Avert Hoarding Gets President's Endorsement | True | By Kathleen M'Laughlin | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/upsets-conviction-of-irving-sacks-courtt-of-appeals-calls-his.html | UPSETS CONVICTION OF IRVING SACKS; Courtt of Appeals Calls His Installment Selling Business 'A Tricky Scheme, a Fraud' | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/more-carlisle-art-sold.html | More Carlisle Art Sold | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/city-netted-32828-on-estates-office-public-administrator-reports.html | CITY NETTED $32,828 ON ESTATES OFFICE; Public Administrator Reports $75,373 Receipts in 1937-Post Dropped by Mayor | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/utilities-power-fees-trustee-in-receivership-asks-3500-a-month.html | UTILITIES POWER FEES; Trustee in Receivership Asks $3,500 a Month | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/labor-union-statesmanship.html | LABOR UNION STATESMANSHIP | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/plan-marquis-memorial-bill.html | Plan Marquis Memorial Bill | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/west-side-link-to-start-jan-24.html | West Side Link to Start Jan. 24 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mme-chiang-in-hong-kong-she-flies-from-hankow-to-visit-members-of.html | MME. CHIANG IN HONG KONG; She Flies From Hankow to Visit Members of Her Family | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/miami-books-duquesne-team.html | Miami Books Duquesne Team | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/events-today.html | EVENTS TODAY | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/du-pont-cuts-rayon-in-coarse-deniers-weaving-numbers-reduced-2-to-6.html | DU PONT CUTS RAYON IN COARSE DENIERS; Weaving Numbers Reduced 2 to 6 Cents and Knitting Yarns 1 to 2 Cents | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/engineering-awards-drop-3-under-1937-weeks-construction-total-is.html | ENGINEERING AWARDS DROP 3% UNDER 1937; Week's Construction Total Is $42,590,000--Private Work Off, Public Work Up | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/columbia-to-hear-dr-langmuir.html | Columbia to Hear Dr. Langmuir | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/john-a-lawson.html | JOHN A. LAWSON | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/parties-preceding-bennefit-at-opera-matinee-performance-of-die.html | PARTIES PRECEDING BENNEFIT AT OPERA; Matinee Performance of 'Die Meistersinger' Today Will Aid Municipal Hospitals | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/washington-letter-sold-auctioned-for-3000written-during-the.html | WASHINGTON LETTER SOLD; Auctioned for $3,000-Written During the Revolution | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/elmont-murders-laid-to-old-feud-police-hunt-relative-of-slain-widow.html | ELMONT MURDERS LAID TO OLD FEUD; Police Hunt Relative of Slain Widow With Whom Son Says She Quarreled Years Ago | True | Special to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/catches-mackerel-in-january.html | Catches Mackerel in January | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/1000000-rental-in-broadway-lease-mcginnis-restaurant-takes-5story.html | $1,000,000 RENTAL IN BROADWAY LEASE; McGinnis Restaurant Takes 5-Story Building on Corner of 48th Street | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/sports-of-the-times-its-all-new-to-him.html | Sports of the Times; It's All New to Him | True | By John Kieran | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/schaefer-cochran-divide-two-blocks-former-wins-300257-then-bows-by.html | SCHAEFER, COCHRAN DIVIDE TWO BLOCKS; Former Wins, 300-257, Then Bows by 395-300 and Lead Is Cut to 2,400-1,676 | True | By Roscoe McGowen | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/new-york-turf-season-scheduled-to-open-at-jamaica-on-april-15-170.html | New York Turf Season Scheduled To Open at Jamaica on April 15; 170 Days of Racing Set by the Jockey Club, Subject to the Commission's ApprovalZiegler Elected to Mills's Post | True | By Fred van Ness | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dr-irwin-endorses-paralysis-drive-asserts-new-foundation-will.html | DR. IRWIN ENDORSES PARALYSIS DRIVE; Asserts New Foundation Will Benefit the Sufferers Throughout Country | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/brazil-to-modify-immigration-law-commission-is-set-up-to-frame-new.html | BRAZIL TO MODIFY IMMIGRATION LAW; Commission Is Set Up to Frame New Statute-Deportations Halted for 60 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/son-born-to-frederick-kanes.html | Son Born to Frederick Kanes | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/manhattan-cub-five-stopped.html | Manhattan Cub Five Stopped | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/a-j-siracusa-jr-jersey-exspeaker-leader-of-republican-wets-in.html | A. J. SIRACUSA JR., JERSEY EX-SPEAKER; Leader of Republican Wets in Assembly, Where He Served 11 Terms, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/riggs-beats-hines-at-tennis-62-63-gains-semifinals-at-miami.html | RIGGS BEATS HINES AT TENNIS, 6-2, 6-3; Gains Semi-Finals at Miami Beach-Sabin Easily Wins From Painter, 6-1, 6-2 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/calls-grand-jury-on-parkway-cost-judge-orders-inquiry-into.html | CALLS GRAND JURY ON PARKWAY COST; Judge Orders Inquiry Into Connecticut Highway Chief's Spending of $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wide-shared-plan-in-relief-is-urged-federalstatelocal-policy-is.html | WIDE, SHARED PLAN IN RELIEF IS URGED; Federal-State-Local Policy Is Outlined by Charles P. Taft, Kirstein and W. A. Haas | True | By Louis Stark | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/art-society-disbands-lyric-group-to-use-funds-to-endow-hospital-bed.html | ART SOCIETY DISBANDS; Lyric Group to Use Funds to Endow Hospital Bed | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/books-of-the-times-fascism-wouldnt-pay.html | BOOKS OF THE TIMES; Fascism Wouldn't Pay | True | By Charles Poore | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/turf-heads-pick-boston-end-florida-meeting-by-naming-hub-for-next.html | TURF HEADS PICK BOSTON; End Florida Meeting by Naming Hub for Next Conference | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/columbia-receives-teachers-portraits-paintings-of-dean-hawkes-and.html | COLUMBIA RECEIVES TEACHERS PORTRAITS; Paintings of Dean Hawkes and Dr. Keyser Accepted by Dr. Butler for University | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/park-avenue-leases-include-large-suites-furnished-penthouse-rented.html | PARK AVENUE LEASES INCLUDE LARGE SUITES; Furnished Penthouse Rented With 15 Rooms and 6 Baths - Fifth Ave. Unit Leased | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/pay-of-news-men-over-15000-listed-editor-and-publisher-gives-salary.html | PAY OF NEWS MEN OVER $15,000 LISTED; Editor and Publisher Gives Salary Figures for Papers in New York City | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/strong-quintets-at-garden-tonight-de-paul-will-play-l-i-u-with.html | STRONG QUINTETS AT GARDEN TONIGHT; De Paul Will Play L. I. U., With Manhattan Facing Templein Double-Header | True | By Thomas J. Deegan | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/harvey-red-drive-splits-war-groups-two-veterans-organization-heads.html | HARVEY RED DRIVE SPLITS WAR GROUPS; Two Veterans' Organization Heads Disavow Backing 'We Americans' | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/urges-subway-unity-plan-haskell-suggests-convention-ease-debt-limit.html | URGES SUBWAY UNITY PLAN; Haskell Suggests Convention Ease Debt Limit Curbs | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/prenties-on-andover-board.html | Prenties on Andover Board | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/charles-edward-stahl-president-of-arcturus-radio-tube-company-of.html | CHARLES EDWARD STAHL; President of Arcturus Radio Tube Company of Newark | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/senate-confirms-envoys.html | Senate Confirms Envoys | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/tigers-to-play-tonight-bronx-skaters-will-face-hershey-sextet-at.html | TIGERS TO PLAY TONIGHT; Bronx Skaters Will Face Hershey Sextet at Coliseum | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-bernard-j-byrne.html | MRS. BERNARD J. BYRNE | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/n-y-u-turns-back-colgate-by-4342-basket-by-witty-with-seconds-to-go.html | N. Y. U. TURNS BACK COLGATE BY 43-42; Basket by Witty With Seconds to Go Decides Exciting Contest at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/van-devanter-addresses-his-first-mixed-jury.html | Van Devanter Addresses His First Mixed Jury | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/vice-admiral-leys-exnaval-surgeon-won-rank-for-notable-service.html | VICE ADMIRAL LEYS, EX-NAVAL SURGEON; Won Rank for Notable Service During the Panama Canal's Construction--Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wind-wrecks-bermuda-boats.html | Wind Wrecks Bermuda Boats | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/mrs-hans-spitzer-and-miss-barbara-hill-to-give-parties-at-russian.html | Mrs. Hans Spitzer and Miss Barbara Hill To Give Parties at Russian Students' Ball | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fire-record.html | Fire Record | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/tax-changes-seen-as-aid-to-wealthy-j-martinden-president-of.html | TAX CHANGES SEEN AS AID TO WEALTHY; J. Martinden, President of Fiduciary Counsel, Analyzes Capital Gains Levy | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/rents-large-area-in-waverly-place-rubber-products-concern-will-use.html | RENTS LARGE AREA IN WAVERLY PLACE; Rubber Products Concern Will Use Floor for Testing and Bottling Essential Oils | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/canadian-jobs-rose-average-of-1085831-in-1937-was-highest-since.html | CANADIAN JOBS ROSE; Average of 1,085,831 in 1937 Was Highest Since 1929 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/apartment-sites-bought-in-bronx-sixstory-elevator-buildings-will.html | APARTMENT SITES BOUGHT IN BRONX; Six-Story Elevator Buildings Will Displace Dwellings Near Grand Concourse | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wembley-monarchs-win-31.html | Wembley Monarchs Win, 3-1 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/rev-frederick-powell-boston-clergyman-was-former-head-of-cowley.html | REV. FREDERICK POWELL; Boston Clergyman Was Former Head of Cowley Fathers | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/philharmonic-plays-rogerducasse-suite-jeux-by-debussy-also-on-the.html | PHILHARMONIC PLAYS ROGER-DUCASSE SUITE; 'Jeux' by Debussy Also on the Program-Georges Enesco Is the Conductor Again | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/cagney-to-report-to-boy-meets-girl-stars-contract-with-grand.html | CAGNEY TO REPORT TO 'BOY MEETS GIRL'; Star's Contract With Grand National Canceled-Goes to Warners on Monday | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/honor-slain-reporter-a-p-directors-praise-e-j-neil-for-devotion-to.html | HONOR SLAIN REPORTER; A. P. Directors Praise E. J. Neil for Devotion to Duty | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fascism-assailed-by-temple-women-people-of-us-fear-it-more-than.html | FASCISM ASSAILED BY TEMPLE WOMEN; People of U.S. Fear It More Than Communism, Mrs. Steinberger Declares | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dr-hedrick-retiring-honored.html | Dr. Hedrick, Retiring, Honored | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/gladys-ogden-betrothed-engagement-to-warrent-j-vinton-announced-by.html | GLADYS OGDEN BETROTHED; Engagement to Warrent J. Vinton Announced by Mother | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/dr-finley-hails-lerado-taft.html | Dr. Finley Hails Lerado Taft | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/gasoline-levy-fought-auto-group-attacks-lehman-plan-to-continue.html | GASOLINE LEVY FOUGHT; Auto Group Attacks Lehman Plan to Continue Emergency Tax | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/bank-of-canada-reports-advance-of-5000000-to-the-dominion.html | BANK OF CANADA REPORTS; Advance of $5,000,000 to the Dominion Government Shown | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/britons-honor-whyte-sir-frederick-gets-important-post-in.html | BRITONS HONOR WHYTE; Sir Frederick Gets Important Post in English-Speaking Union | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/president-honors-diplomatic-corps-he-and-mrs-roosevelt-give-state.html | PRESIDENT HONORS DIPLOMATIC CORPS; He and Mrs. Roosevelt Give State Dinner for the Envoys From 51 Countries. | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/new-potrero-sugar-directors.html | New Potrero Sugar Directors | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/600000-paper-milk-bottles-used.html | 600,000 Paper Milk Bottles Used | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/sec-allots-13191600-new-york-aged-get-3677861-blind-38687-children.html | SEC ALLOTS $13,191,600; New York Aged Get $3,677,861, Blind $38,687, Children $554,320 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/harry-a-gretton-vocal-music-supervisor-in-west-orange-public.html | HARRY A. GRETTON; Vocal Music Supervisor in West Orange Public Schools | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/night-skeet-shoot-held-gunners-enjoy-novel-contests-at-crescent-a-c.html | NIGHT SKEET SHOOT HELD; Gunners Enjoy Novel Contests at Crescent A. C. Groups | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/rangers-battle-to-overtime-draw-with-red-wings-in-garden-hockey.html | Rangers Battle to Overtime Draw With Red Wings in Garden Hockey Contest; SMITH'S LATE GOAL TIES DETROIT, 3 TO 3 | True | By Joseph C. Nichols | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/miss-helen-e-weber.html | MISS HELEN E. WEBER | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fire-department-to-motor-and-pump-operators-school.html | Fire Department; To Motor and Pump Operators School | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hagues-stand-against-c-i-o-is-criticized-by-bayonne-director-of.html | Hague's Stand Against C. I. O. Is Criticized By Bayonne Director of Public Safety | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/jane-dahl-betrothed-chicago-girl-to-be-wed-april-30-to-russell.html | JANE DAHL BETROTHED; Chicago Girl to Be Wed April 30 to Russell Powell Jr. | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/ethel-glasgow-engaged-philadelphian-affianced-to-dr-franklin-e-abel.html | ETHEL GLASGOW ENGAGED; Philadelphian Affianced to Dr. Franklin E. Abel | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/u-s-cruisers-to-go-to-singapore-fete-three-will-attend-the-opening.html | U. S. CRUISERS TO GO TO SINGAPORE FETE; Three Will Attend the Opening of New Naval Base Feb. 14 on Britain's Invitation | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/justice-cardozo-improved.html | Justice Cardozo Improved | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/leaders-with-a-program-for-national-recovery-to-see-roosevelt-today.html | LEADERS WITH A PROGRAM FOR NATIONAL RECOVERY TO SEE ROOSEVELT TODAY; COOPERATION IS AIM | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/l-i-u-books-new-rival.html | L. I. U. Books New Rival | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/john-h-mannix.html | JOHN H. MANNIX | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/benny-fields-at-loews-state.html | Benny Fields at Loew's State | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/wilhelmina-is-threatened.html | Wilhelmina Is Threatened | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/oil-concerns-rest-case-defense-closes-in-trial-on-price-conspiracy.html | OIL CONCERNS REST CASE; Defense Closes in Trial on Price Conspiracy Charges | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/chinese-resisting-fiercely-as-chiang-spurs-discipline-2000-japanese.html | CHINESE RESISTING FIERCELY AS CHIANG SPURS DISCIPLINE; 2,000 Japanese Said to Have Been Killed Before the Capture of Tsining | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/british-millionaires-up-38-in-one-year.html | British 'Millionaires' Up 38 in One Year | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/princeton-passes-up-movie-plea-for-crickets-that-chirpin-g-key-they.html | Princeton Passes Up Movie Plea For Crickets That Chirp-in G Key; ' They Are Out of 'Season' Is Retort to Rush Order, With Dashes of Publicity, Sent From Coast, Where the Insects Sing in B Flat | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hash-and-spinach-liked-by-children-turkey-outranks-first-dish-but.html | HASH AND SPINACH LIKED BY CHILDREN; Turkey Outranks First Dish, but Greens Have No Peer in Votes of 22,416, 6 to 16 | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/robert-c-edwards.html | ROBERT C. EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/william-legh-walsh.html | WILLIAM LEGH WALSH | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/third-man-held-in-job-fraud.html | Third Man Held in Job Fraud | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/fred-a-fisher.html | FRED A. FISHER | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/500-soldiers-embark-for-landing-exercise-arkansas-will-sail-today.html | 500 SOLDIERS EMBARK FOR LANDING EXERCISE; Arkansas Will Sail Today for Culebra for Manoeuvres To Join Other Vessels | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/otto-h-warburg-alive-physiologist-is-confused-with-botanist-in.html | OTTO H. WARBURG ALIVE; Physiologist Is Confused With Botanist in London Obituary | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/lwow-yields-to-ghetto-polish-university-opens-president-deans-resign.html | LWOW YIELDS TO 'GHETTO'; Polish University Opens-President, Deans Resign | True | Wireless to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/big-arms-purchases-voted-by-chileans-right-deputies-muster-quorum.html | BIG ARMS PURCHASES VOTED BY CHILEANS; Right Deputies Muster Quorum Despite Bolt of Leftists--Exchange Presents Snag | True | Special Cable to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/thomas-f-roche.html | THOMAS F. ROCHE | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/marion-davies-heir-of-old-desert-miner-nevada-indian-student-poet.html | MARION DAVIES HEIR OF OLD DESERT MINER; Nevada Indian Student, Poet, Store' Keeper Leaves Estate to Actress He Watched in Films | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/annalist-price-index-up-rises-to-849-in-week-from-847first-gain-in.html | ANNALIST PRICE INDEX UP; Rises to 84.9 in Week From 84.7--First Gain in Months | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/nonrecognition.html | NON-RECOGNITION | True | | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/phonographs-bare-tappedwire-talks-new-technique-used-here-in-trial.html | PHONOGRAPHS BARE TAPPED-WIRE TALKS; New Technique Used Here in Trial of Five Accused in Insurance Swindle | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/reserye-ratio-up-at-french-bank-report-for-week-shows-gold-at-512.html | RESERYE RATIO UP AT FRENCH BANK; Report for Week Shows Gold at 51.2% of Circulation and Deposit Liabilities | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/hitler-anniversary-marked-by-foes-here-2500-observe-his-fifth-year.html | HITLER ANNIVERSARY MARKED BY FOES HERE; 2,500 Observe His Fifth Year in Power at Anti-Nazi Rally--Dodd Pleads for Jews | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/teacher-to-mark-50-years-service-miss-isabel-a-ennis-to-be-honored.html | TEACHER TO MARK 50 YEARS' SERVICE; Miss Isabel A. Ennis to Be Honored Tomorrow by High School Group at Luncheon | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/poultry-dealer-shot-to-death-near-home-brownsville-man-slain-as-he.html | POULTRY DEALER SHOT TO DEATH NEAR HOME; Brownsville Man Slain as He Alights From Car-Son, 13, Sees the Murder | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/budge-offered-75000-obrien-tops-johnstons-bid-to-star-for-pro.html | BUDGE OFFERED $75,000; O'Brien Tops Johnston's Bid to Star for Pro Tennis | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/cites-jersey-city-debt-controller-says-it-is-near-limit-in-urging.html | CITES JERSEY CITY DEBT; Controller Says It Is Near Limit in Urging Pay Cut Waivers | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/kelly-of-toronto-tops-maroons-32-scores-winning-goal-after.html | KELLY OF TORONTO TOPS MAROONS, 3-2; Scores Winning Goal After Penalties as Leafs Widen International Group Lead | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/panay-not-to-be-raised-divers-find-its-hull-torn.html | Panay Not to Be Raised; Divers Find Its Hull Torn | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/the-sixtyheaded-hydra.html | THE SIXTY-HEADED HYDRA | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/jersey-bank-to-retire-stock.html | Jersey Bank to Retire Stock | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/chemical-merger-approved.html | Chemical Merger Approved | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/suzanne-trott-engaged-daughter-of-bermuda-councilor-to-be-wed-to.html | SUZANNE TROTT ENGAGED; Daughter of Bermuda Councilor to Be Wed to John Hornburg | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/prr-deals-netted-bankers-11000000-senate-committee-lists-the.html | P.R.R. DEALS NETTED BANKERS $11,000,000; Senate Committee Lists the Profits of Kuhn, Loeb & Co. From 1924 to Date | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/frank-herbert-briggs-retired-government-aide-was-a-bates-college.html | FRANK HERBERT BRIGGS; Retired Government Aide Was a Bates College Trustee | True | Special to THE NEW YORK TIMES. | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/indian-chiefs-visit-president-at-the-white-house.html | INDIAN CHIEFS VISIT PRESIDENT AT THE WHITE HOUSE | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/plays-to-be-given-tonight.html | Plays to Be Given Tonight | True | | C1B 364565 |
| 1938-01-14 | 1938-01-14 | https://www.nytimes.com/1938/01/14/archives/constable-is-killed-by-insane-veteran-jersey-official-shot-as-he.html | CONSTABLE IS KILLED BY INSANE VETERAN; Jersey Official Shot as He Tries to Persuade Man to Take Physical Examination | True | Special to THE NEW YORK TIMES. | C1B 364565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mrs-wheelwright-married-in-chapel-daughter-of-mr-and-mrs-c-f.html | MRS. WHEELWRIGHT MARRIED IN CHAPEL; Daughter of Mr. and Mrs. C. F. Reynolds of Cleveland Wed to Charles Flaccus Jr. | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/dr-clement-b-shaw-vocalist-and-lecturer-on-the-opera-is-dead-at-80.html | DR. CLEMENT B. SHAW; Vocalist and Lecturer on the Opera Is Dead at 80 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/1298448-stamps-left-by-col-green-had-coins-worth-1240299-and.html | $1,298,448 STAMPS LEFT BY COL. GREEN; Had Coins Worth $1,240,299 and $1,346,664 in Gems, Administrator Testifies | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/miss-marckwald-becomes-a-bride-daughter-of-couple-in-short-hills.html | MISS MARCKWALD BECOMES A BRIDE; Daughter of Couple in Short Hills Married in Church to Daniel Bushnell | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/gen-bullard-honored-forty-friends-attend-dinner-on-eve-of-77th.html | GEN. BULLARD HONORED; Forty Friends Attend Dinner on Eve of 77th Birthday | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/opens-boston-building-insurance-company-now-occupies-ninestory.html | OPENS BOSTON BUILDING; Insurance Company Now Occupies Nine-Story Edifice | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/brazil-acts-to-aid-exporters-here-bank-gives-option-for-60day.html | BRAZIL ACTS TO AID EXPORTERS HERE; Bank Gives Option for 60-Day Exchange Contract or Draft Cashable at Once | True | Special Cable to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/nicaragua-receives-arms-armored-cars-tanks-and-artillery-part-of.html | NICARAGUA RECEIVES ARMS; Armored Cars, Tanks and Artillery Part of Defense Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/finland-denies-deal-in-berlin-on-aalands-resents-swedish-reports.html | FINLAND DENIES DEAL IN BERLIN ON AALANDS; Resents Swedish Reports That Germans Inspect Islands and Forts Will Be Rebuilt | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/china-bought-21-u-s-planes.html | China Bought 21 U. S. Planes | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/f-f-french-issue-to-be-reorganized-recapitalization-plan-drawn-for.html | F. F. FRENCH ISSUE TO BE REORGANIZED; Recapitalization Plan Drawn for One Unit--Others Are in Prospect | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/rail-earnings-off-196-in-december-92-roads-report-operating.html | RAIL EARNINGS OFF 19.6% IN DECEMBER; 92 Roads Report Operating Revenues of $249,534,013--Freight Down 22.9% | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/held-in-fraud-on-church-bookkeeper-accused-of-taking-2555-in.html | HELD IN FRAUD ON CHURCH; Bookkeeper Accused of Taking $2,555 in Diocese Funds | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/junior-league-dance-held-in-philadelphia-500-subscribers-attend.html | JUNIOR LEAGUE DANCE HELD IN PHILADELPHIA; 500 Subscribers Attend Dinner Event in Behalf of Children's Heart Hospital | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/howard-stands-by-c-i-o-wire-to-lewis-denies-change-of-attitude.html | HOWARD STANDS BY C. I. O.; Wire to Lewis Denies Change of Attitude Toward A. F. L. | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/nazi-aide-jailed-here-gets-30-days-on-charge-of-improper-conduct-in.html | NAZI AIDE JAILED HERE; Gets 30 Days on Charge of Improper Conduct in Penn Station | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/trades-in-brooklyn-residential-and-business-parcels-in-days.html | TRADES IN BROOKLYN; Residential and Business Parcels in Day's Transfers | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/chauncey-rickard.html | CHAUNCEY RICKARD | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/267-more-for-neediest-15-new-gifts-raise-total-of-fund-to-300904.html | $267 MORE FOR NEEDIEST; 15 New Gifts Raise Total of Fund to $300,904 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/picnic-playground-opens-today.html | Picnic Playground Opens Today | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mrs-bernard-herman.html | MRS. BERNARD HERMAN | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/senate-inquiry-delayed-lewis-r-glavis-offers-to-testify-monday-on.html | SENATE INQUIRY DELAYED; Lewis R. Glavis Offers to Testify Monday on Wire-Tapping | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/silvia-gould-wed-in-parents-home-greatgranddaughter-of-the.html | SILVIA GOULD WED IN PARENTS HOME; Great-Granddaughter of the Financier Married Here to Charles D. Thomson | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/villanova-routs-catholic-u.html | Villanova Routs Catholic U. | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cotton-exports-increase-5month-total-up-but-value-dropsjapan-takes.html | COTTON EXPORTS INCREASE; 5-Month Total Up, but Value Drops--Japan Takes Less | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/the-problem-in-france.html | THE PROBLEM IN FRANCE | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/banker-active-at-86-oldest-in-wall-street.html | Banker Active at 86, Oldest in Wall Street | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mass-to-be-sung-by-chinese-bishop-most-rev-yu-pin-to-officiate-at.html | MASS TO BE SUNG BY CHINESE BISHOP; Most Rev. Yu Pin to Officiate at Service Here Tomorrow--Dr. Bonnell to Give Lectures | True | By Rachel K. McDowell | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/turf-officials-renamed-bull-to-continue-as-president-of-saratoga-as.html | TURF OFFICIALS RENAMED; Bull to Continue as President of Saratoga Association | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/15-years-probation-meted-out-to-woman-court-also-banishes-from-city.html | 15 YEARS' PROBATION METED OUT TO WOMAN; Court Also Banishes From City Female Companion of Two Men in Extortion Case | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/will-head-new-college-dr-d-g-tewksbury-to-succeed-dr-r-t-alexander.html | WILL HEAD NEW COLLEGE; Dr. D. G. Tewksbury to Succeed Dr. R. T. Alexander | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/canadians-beat-berne-six.html | Canadians Beat Berne Six | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/kiwanis-club-gets-new-quarters.html | Kiwanis Club Gets New Quarters | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/protests-attack-by-dodd-on-hitler-german-ambassador-visits-hull-who.html | PROTESTS ATTACK BY DODD ON HITLER; German Ambassador Visits Hull, Who Says Free Speech Is Guaranteed to Citizens | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/triple-polo-card-is-set-for-tonight-lawrenceville-to-see-action.html | TRIPLE POLO CARD IS SET FOR TONIGHT; Lawrenceville to See Action Against Cheshire Academy at Squadron A Armory | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/1049978-rail-suit-to-begin.html | $1,049,978 Rail Suit to Begin | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/five-states-fight-souths-rate-plea-conference-here-holds-new.html | FIVE STATES FIGHT SOUTH'S RATE PLEA; Conference Here Holds New Freight Plan Would Mean Loss to Northeast Industry | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/robert-j-keller-retired-importer-former-president-of-the-geigy.html | ROBERT J. KELLER, RETIRED IMPORTER; Former President of the Geigy Company, Inc., Was Expert on Dyes--Succumbs at 77 | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/rise-of-38232-tons-in-copper-stocks-refined-metal-on-dec-31-was.html | RISE OF 38,232 TONS IN COPPER STOCKS; Refined Metal on Dec. 31 Was 259,908 Tons--221,676 a Month Before | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/plan-university-in-alps-purpose-is-to-combine-higher-learning-with.html | PLAN UNIVERSITY IN ALPS; Purpose Is to Combine Higher Learning With Winter Sports | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/denies-schultz-charges-yonkers-democratic-leader-says-he-welcomes.html | DENIES SCHULTZ CHARGES; Yonkers Democratic Leader Says He 'Welcomes' Brewery Suit | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/spot-franc-gains-future-is-weaker-immediate-exchange-rises-to-333.html | SPOT FRANC GAINS; FUTURE IS WEAKER; Immediate Exchange Rises to 3.33 7/8c, Recovering Half of Loss on Thursday | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/dies-resisting-arrest-man-falls-to-sidewalk-in-scuffle-with.html | DIES RESISTING ARREST; Man Falls to Sidewalk in Scuffle With Policeman | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/woodring-ranked-first-illinois-marksman-heads-rifle-associations.html | WOODRING RANKED FIRST; Illinois Marksman Heads Rifle Association's List | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/time-for-action.html | Time for Action | True | By Telegraph To the Editor of the New York Times | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mrs-charles-a-van-hagen.html | MRS. CHARLES A. VAN HAGEN | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/palm-beach-party-benefits-hospital-mrs-paul-healy-among-those.html | PALM BEACH PARTY BENEFITS HOSPITAL; Mrs. Paul Healy Among Those Entertaining at Program at the Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/rudy-dusek-pins-sledge-scores-in-2350-with-leg-lock-at-22d.html | RUDY DUSEK PINS SLEDGE; Scores in 23:50 With Leg Lock at 22d Engineers Armory | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/asks-warservice-referendum.html | Asks War-Service Referendum | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/houses-purchased-in-two-boroughs-broadway-savings-bank-takes-new.html | HOUSES PURCHASED IN TWO BOROUGHS; Broadway Savings Bank Takes New Mortgage in Sale of West 134th St. Flat | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/sexton-for-44-years-sad-as-the-end-nears-for-historic-brick.html | Sexton for 44 Years Sad as the End Nears For Historic Brick Presbyterian Church | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/j-randall-creels-honor-brideelect-entertain-at-dinner-for-miss.html | J. RANDALL CREELS HONOR BRIDE-ELECT; Entertain at Dinner for Miss Marguerite Brokaw and Her Fiance, Charles Crocker | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/college-teachers-form-a-union-here-750-enrolled-in-organization-in.html | COLLEGE TEACHERS FORM A UNION HERE; 750 Enrolled in Organization in Metropolitan Area, Says Prof. Burgum, President | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/laborites-plan-drive-for-peace-security-morrison-charges-the.html | LABORITES PLAN DRIVE FOR PEACE, SECURITY; Morrison Charges the British Government Is Letting the Country Drift Toward War | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/indictments-of-66-bare-liquor-ring-13-or-more-stills-defrauded-u-s.html | INDICTMENTS OF 66 BARE LIQUOR RING; 13 or More Stills Defrauded U. S. of $2,470,000 in Taxes, Prosecutors Assert | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bank-declares-dividends-peoples-national-of-brooklyn-to-pay-cash.html | BANK DECLARES DIVIDENDS; Peoples National of Brooklyn to Pay Cash and Stock | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/swap-home-first-at-fair-grounds-draws-away-from-six-rivals-in.html | SWAP HOME FIRST AT FAIR GROUNDS; Draws Away From Six Rivals in Stretch to Gain Third Straight Triumph | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/canadian-exports-rise-shipments-in-ninemonth-period-go-above.html | CANADIAN EXPORTS RISE; Shipments in Nine-Month Period Go Above Earlier Total | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/wool-movement-slow-prices-steadydiminished-inventories-indicated.html | WOOL MOVEMENT SLOW; Prices Steady-Diminished Inventories Indicated | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/jo-damato-betrothed-rockville-center-girl-to-be-wed-to-edwin-a.html | JO. D'AMATO BETROTHED; Rockville Center Girl to Be Wed to Edwin A. Urban | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/to-stop-using-florsheim.html | To Stop Using 'Florsheim' | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/puerto-rico-parley-fails-but-talks-to-end-longshoremens-strike-will.html | PUERTO RICO PARLEY FAILS; But Talks to End Longshoremen's Strike Will Go On | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/helen-strickland-60-years-on-stage-taken-iii-at-rehearsal-dies-on.html | HELEN STRICKLAND, 60 YEARS ON STAGE; Taken III at Rehearsal, Dies on Opening Night of Her Show, 'Borrowed Time' | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/capt-harry-k-savage-real-estate-executive-served-overseas-in-world.html | CAPT. HARRY K. SAVAGE; Real Estate Executive Served Overseas in World War | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mrs-john-s-addis.html | MRS. JOHN S. ADDIS | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/hunter-paves-way-for-new-building-cornerstone-of-burned-edifice-at.html | HUNTER PAVES WAY FOR NEW BUILDING; Cornerstone of Burned Edifice at Park Ave. and 68th St. Is Opened at Ceremonies | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mortgage-ruling-upheld-on-appeal-holders-of-certificates-to-get.html | MORTGAGE RULING UPHELD ON APPEAL; Holders of Certificates to Get Preference in Liquidation of Companies | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/new-loans-sought-by-municipalities-total-of-5188757-for-the-coming.html | NEW LOANS SOUGHT BY MUNICIPALITIES; Total of $5,188,757 for the Coming Week Is One-third of Figure for Present Period | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/policeman-rescues-bittern.html | Policeman Rescues Bittern | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/governor-praises-ottingers-career-flags-at-halfstaff-on-state.html | GOVERNOR PRAISES OTTINGER'S CAREER; Flags at Half-Staff on State Buildings--Senate Committee Named for Funeral | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/no-action-on-we-americans.html | No Action on 'We Americans' | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/freight-rate-rise-opposed-business-interests-of-7-states-file.html | FREIGHT RATE RISE OPPOSED; Business Interests of 7 States File Objections to Rail Plea | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/loans-are-listed-by-paper-company-international-in-report-to-the.html | LOANS ARE LISTED BY PAPER COMPANY; International in Report to the SEC Says It Owes $11, 100,000 to Banks | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/brazilian-expedition-arrives-at-city-hall-members-of-highway.html | BRAZILIAN EXPEDITION ARRIVES AT CITY HALL; Members of Highway Commission Present 32 Maps Used on 16,000-Mile Auto Drive | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/charlotte-tholens-wed-daughter-of-syracuse-couple-is-bride-of.html | CHARLOTTE THOLENS WED; Daughter of Syracuse Couple Is Bride of Richard Degenhardt | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/deaths-deathss.html | Deaths; Deathss | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/5000552-gold-exported-imports-of-1467821-last-week-left-net-loss-of.html | $5,000,552 GOLD EXPORTED; Imports of $1,467,821 Last Week Left Net Loss of $3,532,731 | True | Special to THE NEW YORK TIMES | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/gets-jail-as-a-favor-vagrant-now-assured-of-food-and-shelter-till.html | GETS JAIL AS A FAVOR; Vagrant Now Assured of Food and Shelter Till Spring | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/inserts-ad-as-lost-dog-waits.html | Inserts Ad as Lost Dog Waits | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cotton-weak-here-on-profittaking-spot-hedging-a-factor-in-drop-of-7.html | COTTON WEAK HERE ON PROFIT-TAKING; Spot Hedging a Factor in Drop of 7 to 8 Points as Larger Supply Eases Prices | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/accuses-w-l-mellon-jr-wife-seeking-divorce-says-he-treated-her-like.html | ACCUSES W. L. MELLON JR.; Wife, Seeking Divorce, Says He Treated Her 'Like Guest' | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bank-to-pay-final-dividend.html | Bank to Pay Final Dividend | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/actors-protege-seized-in-4-grimes-accused-of-holding-up-office.html | ACTOR'S 'PROTEGE' SEIZED IN 4 GRIMES; Accused of Holding Up Office, Stealing Cab to Flee and Trying to Kill Policeman | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/escaped-trusty-recaptured-here-fled-2-years-ago-on-eve-of-release.html | ESCAPED TRUSTY RECAPTURED HERE; Fled 2 Years Ago on Eve of Release to Avoid Arrest in a Jewel Robbery | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/outgoing-air-mail.html | Outgoing Air Mail | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/peter-l-duffy.html | PETER L. DUFFY | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/leaves-5000-to-his-bootblack.html | Leaves $5,000 to His Bootblack | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cardozo-holds-improvement.html | Cardozo 'Holds Improvement' | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/112th-f-a-trio-advances.html | 112th F. A. Trio Advances | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/wagnerian-opera-at-metropolitan-benefit-performance-of-die.html | WAGNERIAN OPERA AT METROPOLITAN; Benefit Performance of 'Die Meistersinger' Is Attended by Large Audience | True | By Noel Straus | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/utility-rule-is-hit-president-holds-remote-control-of-billions-is.html | UTILITY RULE IS HIT; President Holds 'Remote Control' of Billions Is 'Intolerable' | True | By Felix Belair Jr. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mill-changes-to-cost-175000.html | Mill Changes to Cost $175,000 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/henry-w-heedy-youngstown-industrialist-and-philanthropist-was-87.html | HENRY W. HEEDY; Youngstown Industrialist and Philanthropist Was 87 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/us-curlers-score-regain-gordon-medal-set-back-canadian-rivals-by.html | U.S. CURLERS SCORE; REGAIN GORDON MEDAL; Set Back Canadian Rivals by 228-145--Utica's Players Keep Munson Shield | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/butler-hails-movies-for-aid-in-teaching-importance-in-adult.html | BUTLER HAILS MOVIES FOR AID IN TEACHING; Importance in Adult Education Stressed at Luncheon for Cecil de Mille | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/agree-on-fivecent-fare-mount-vernon-and-third-ave-line-approve.html | AGREE ON FIVE-CENT FARE; Mount Vernon and Third Ave. Line Approve Permanent Plan | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/speedwell-group-dance-three-generations-event-held-for-convalescent.html | SPEEDWELL GROUP DANCE; ' Three Generations' Event Held for Convalescent Children | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/clubs-to-restrict-legislative-fights-womens-federation-will-stand.html | CLUBS TO RESTRICT LEGISLATIVE FIGHTS; Women's Federation Will Stand on Calendar Until New Leader Is Chosen | True | By Kathleen M'Laughlin | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/charles-a-scoville-mrshenry-purdon.html | CHARLES A. SCOVILLE; MRS.HENRY PURDON | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/farm-wages-drop-85-per-cent.html | Farm Wages Drop 8.5 Per Cent | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/victoria-scores-289-runs.html | Victoria Scores 289 Runs | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/honors-for-whizzer-white.html | Honors for Whizzer White | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/letters-to-the-sports-editor-the-foul-in-boxing.html | Letters to the Sports Editor; THE FOUL IN BOXING | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/aldrich-for-easing-of-federal-curbs-government-policies-helped.html | ALDRICH FOR EASING OF FEDERAL CURBS; Government Policies Helped Bring On Recession, Banker Tells Relief Hearing | True | By Louis Stark | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/easton-bridge-opens-as-governors-watch-hoffman-and-earle-speak-at.html | EASTON BRIDGE OPENS AS GOVERNORS WATCH; Hoffman and Earle Speak at the Dedication of $2,500,000 Span Over the Delaware | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/calfin-to-be-harvard-treasurer.html | Calfin to Be Harvard Treasurer | True | Special to THE NEW YORK TIES. | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/stocks-in-london-paris-and-berlin-english-markets-firm-despite.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Firm Despite Crisis in France and End of the Account | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/panzer-in-front-33-to-25-rallies-in-second-half-to-beat-st-peters.html | PANZER IN FRONT, 33 TO 25; Rallies in Second Half to Beat St. Peter's Quintet | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cohciliation-meeting-put-off.html | Cohciliation Meeting Put Off | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/carloadings-indices-up-as-total-gain-205-in-week-but-drops-211-in.html | Carloadings Indices Up as Total Gains 20.5% in Week but Drops 21.1% in Year | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/financial-markets-stocks-irregularly-higher-in-dull-trading.html | FINANCIAL MARKETS; Stocks Irregularly Higher in Dull Trading; Treasury Bonds Up-- Franc Rallies--Wheat, Cotton Off | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/levinsky-punch-wins-mat-bout.html | Levinsky Punch Wins Mat Bout | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bonnet-is-named-to-form-cabinet-of-french-center-socialist-support.html | BONNET IS NAMED TO FORM CABINET OF FRENCH CENTER; Socialist Support Necessary, However, if Former Finance Minister Is to Succeed | True | By P. J. Philip | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/news-of-the-stage-three-shows-closing-after-tonights.html | NEWS OF THE STAGE; Three Shows Closing After Tonight's Performances--Two Plays on Next Week's Schedule | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/roosevelt-bars-high-court-pull-senators-say-he-has-forbidden-them.html | ROOSEVELT BARS HIGH COURT 'PULL'; Senators Say He Has Forbidden Them to Advance Names for Appointment | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/maurice-m-mcausland.html | MAURICE M. M'CAUSLAND | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cello-bill-played-by-marcel-hubert-french-artist-is-heard-in-bach-g.html | CELLO BILL PLAYED BY MARCEL HUBERT; French Artist Is Heard in Bach G Major Solo Suite at a Town Hall Recital | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/rebels-say-planes-blew-up-a-train-cars-reported-to-have-borne.html | REBELS SAY PLANES BLEW UP A TRAIN; Cars Reported to Have Borne Loyalist Reinforcements for New Teruel Drive | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/buses-and-congestion.html | BUSES AND CONGESTION | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/twice-lovely.html | TWICE LOVELY | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/canada-borrows-in-london.html | Canada Borrows in London | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/miss-wray-chess-victor-scores-as-national-federation-title-play.html | MISS WRAY CHESS VICTOR; Scores as National Federation Title Play Gets Under Way | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/slaying-in-brooklyn-now-laid-to-robbers-police-after-finding.html | SLAYING IN BROOKLYN NOW LAID TO ROBBERS; Police, After Finding Assailants' Car, Dismiss Theory Racketeers Shot Poultry Dealer | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/changes-announced-in-brokerage-firms-formation-of-hunnewell-co.html | CHANGES ANNOUNCED IN BROKERAGE FIRMS; Formation of Hunnewell & Co. Before Stock Exchange Group Jan. 27--Two Dissolutions | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/art-sale-continues-miniature-items-bring-3295-in-carlisle-auction.html | ART SALE CONTINUES; Miniature Items Bring $3,295 in Carlisle Auction | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/shape-canadian-air-pact-experts-draw-plans-to-simplify-our.html | SHAPE CANADIAN AIR PACT; Experts Draw Plans to Simplify Our Relations With Dominion | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/more-looting-at-nanking-charged-by-u-s-consul.html | More Looting at Nanking Charged by U. S. Consul | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/ford-recalls-10000-to-dearborn-plant-company-official-says-more.html | FORD RECALLS 10,000 TO DEARBORN PLANT; Company Official Says More Will Be Put to Work When Assembly Line Is Ready | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bonded-bourbon-cut-30-per-cent-at-retail-consumer-price-scale.html | BONDED BOURBON CUT 30 PER CENT AT RETAIL; Consumer Price Scale Follows Reduction by National in Wholesale List | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/thomas-knocks-out-winston.html | Thomas Knocks Out Winston | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/lawrenceville-six-routs-peddie-9-to-0-lawrenceville-six-routs.html | LAWRENCEVILLE SIX ROUTS PEDDIE, 9 TO 0; LAWRENCEVILLE SIX ROUTS PEDDIE, 9 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/defends-mitchell-as-losing-fortune-counsel-tells-supreme-court-he.html | DEFENDS MITCHELL AS LOSING FORTUNE; Counsel Tells Supreme Court He Gave Up 30 Million in '29 to 'Stem Tide'. | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/dewey-adds-to-staff-names-louis-a-pagnucco-court-interpreter-an.html | DEWEY ADDS TO STAFF; Names Louis A. Pagnucco, Court Interpreter, an Assistant | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/children-get-c-b-rogers-estate.html | Children Get C. B. Rogers Estate | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN. BANK DEBENTURES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/anglican-report-scored-in-britain-low-church-group-head-calls-the.html | ANGLICAN REPORT SCORED IN BRITAIN; Low Church Group Head Calls the Commission's Findings 'an Addled Ostrich Egg' | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/william-p-wood-retired-textile-man-dies-in-pawtucket-at-73.html | WILLIAM P. WOOD; Retired Textile Man Dies in Pawtucket at 73 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/harry-l-vibbard-67-syracuse-professor-composer-and-teacher-of-organ.html | HARRY L. VIBBARD, 67, SYRACUSE PROFESSOR; Composer and Teacher of Organ at University for 37 Years Dies in His Home | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/sports-of-the-times-points-on-a-penn-man.html | Sports of the Times; Points on a Penn Man | True | By John Kieran | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/find-no-clue-to-harvard-boy.html | Find No Clue to Harvard Boy | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/dartmouth-six-on-top-beats-williams-50-for-tenth-triumph-in-eleven.html | DARTMOUTH SIX ON TOP; Beats Williams, 5-0, for Tenth Triumph in Eleven Games | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/jailed-in-brutal-robbery-bronx-man-who-ran-down-victim-with-car.html | JAILED IN BRUTAL ROBBERY; Bronx Man Who Ran Down Victim With Car Gets Long Term | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/civilians-to-check-on-traffic.html | Civilians to Check on Traffic | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/lincoln-tunnel-traffic-down.html | Lincoln Tunnel Traffic Down | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/van-devanters-ruling-ignores-old-procedure.html | Van Devanter's Ruling Ignores Old Procedure | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mrs-richard-e-wilson.html | MRS. RICHARD E. WILSON | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mayo-downs-cummings-triumphs-9-and-7-in-miami-c-c-midwinter-golf.html | MAYO DOWNS CUMMINGS; Triumphs, 9 and 7, in Miami C. C. Midwinter Golf Final | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/need-for-integrated-social-security-unemployment-insurance-laws-it.html | Need for Integrated Social Security; Unemployment Insurance Laws, It Is Held, Do Not Attain The Objectives Sought | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/indianapolis-gets-two-men.html | Indianapolis Gets Two Men | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/u-s-relief-costs-here-drop-39-for-6-months.html | U. S. Relief Costs Here Drop 39% for 6 Months | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/jones-outpoints-diamond.html | Jones Outpoints Diamond | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/baldwin-assails-hague-in-bayonne-speech-at-episcopal-church-is.html | BALDWIN ASSAILS HAGUE IN BAYONNE; Speech at Episcopal Church Is Given With Approval of Bishop Washburn | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/work-for-party-urged-republican-leader-scores-social-side-of-club.html | WORK FOR PARTY URGED; Republican Leader Scores Social Side of Club Activity | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/paris-asks-league-to-delay-meeting-request-to-postpone-parley.html | PARIS ASKS LEAGUE TO DELAY MEETING; Request to Postpone Parley Scheduled Monday Based on Unforeseen Circumstances | True | By Clarence K. Street | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/carnegie-winners-have-shows-here-hipolito-hidalgo-de-caviedes.html | CARNEGIE WINNERS HAVE SHOWS HERE; Hipolito Hidalgo de Caviedes Displays Paintings at the Reinhardt Galleries | True | By Edward Alden Jewell | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/chinese-unbroken-want-war-pushed-foes-take-tsining-prolonged.html | CHINESE UNBROKEN, WANT WAR PUSHED; FOES TAKE TSINING; Prolonged Hostilities Appear Likely as Defenders Gird Forces to Harry Foe | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/told-of-confusion-lamont-lewis-young-and-others-say-aims-need.html | TOLD OF CONFUSION; Lamont, Lewis, Young and Others Say Aims Need Clarifying | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mrs-reginald-h-bulley.html | MRS. REGINALD H. BULLEY | True | Special to THE NEW YORK TIMES. | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/war-on-item-veto-is-opened-in-house-committee-in-special-session.html | WAR ON ITEM VETO IS OPENED IN HOUSE; Committee in Special Session Demands Elimination From Appropriation Bill | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cost-of-p-r-election-is-placed-at-701632.html | Cost of P. R. Election Is Placed at $701,632 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/distillers-show-profit-increase-hiram-walker-group-earned-2250996.html | DISTILLERS SHOW PROFIT INCREASE; Hiram Walker Group Earned $2,250,996 in the Three Months Ended Nov. 30 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/basketball-tour-listed-aauwill-send-team-on-a-trip-to-south.html | BASKETBALL TOUR LISTED; A.A.U. Will Send Team on a Trip to South American Countries | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bank-to-pay-25-in-stock-continental-illinois-also-will-retire.html | BANK TO PAY 25% IN STOCK; Continental Illinois Also Will Retire $10,000,000 of Preferred | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/heads-scrap-iron-men-m-v-bonomo-reelected-president-of-institue.html | HEADS SCRAP IRON MEN; M. V. Bonomo Re-elected President of Institue | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/member-trading-declines-in-week-accounts-for-1801-of-total-volume.html | MEMBER TRADING DECLINES IN WEEK; Accounts for 18.01 % of Total Volume of 5,654,540 Shares in Period Ended Dec. 18 | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/john-stone-allen-retired-journalist-former-managing-editor-of-the.html | JOHN STONE ALLEN, RETIRED JOURNALIST; Former Managing Editor of The Union-Star in Schenectady Dies at Age of 62 | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/strike-at-restaurant-53-at-oyster-bay-walk-out-over-dismissal-of-a.html | STRIKE AT RESTAURANT; 53 at Oyster Bay Walk Out Over Dismissal of a Cook | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/ready-for-sales-tax-rush.html | Ready for Sales Tax Rush | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/radio-jobs-added-for-1000-musicians-national-columbia-and-mutual.html | RADIO JOBS ADDED FOR 1,000 MUSICIANS; National, Columbia and Mutual Systems to Increase Station Budgets $2,000,000 a Year | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/st-johns-fencers-win-record-third-victory-by-beating-wagner-team-14.html | ST. JOHN'S FENCERS WIN; Record Third Victory by Beating Wagner Team, 14 to 3 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/sweeping-tax-revision-proposed-in-report-by-house-subcommittee.html | Sweeping Tax Revision Proposed In Report by House Subcommittee; Stimulus to Business Is Objective in Urging Changes in Profits, Corporation and Capital Gains Levies | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mrs-mquade-married-daughter-of-a-h-benjamins-is-george-von-lars.html | MRS. M'QUADE MARRIED; Daughter of A. H. Benjamins Is George von Lar's Bride | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/demands-a-limit-on-federal-rule-mooney-tells-engineers-permanent.html | DEMANDS A LIMIT ON FEDERAL RULE; Mooney Tells Engineers Permanent High Economic Control Cannot Be Endured | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/british-export-of-spirits-to-u-s-shows-large-gain.html | British Export of Spirits To U. S. Shows Large Gain | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/building-plans-filed-small-homes-to-be-erected-on-sites-in-queens.html | BUILDING PLANS FILED; Small Homes to Be Erected on Sites in Queens | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/ayres-finds-stocks-retarding-recovery-inventories-at-both-factories.html | AYRES FINDS STOCKS RETARDING RECOVERY; Inventories at Both Factories and Dealer Warehouses Are Called 'Overlarge' | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/whitaker-ray-theatre-man-many-years-was-also-associated-with-films.html | WHITAKER RAY; Theatre Man Many Years Was Also Associated With Films | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/sabin-tops-kovacs-in-fourset-match-gains-final-round-of-miami-beach.html | SABIN TOPS KOVACS IN FOUR-SET MATCH; Gains Final Round of Miami Beach Tennis With Victory by 6-3, 3-6, 6-0, 6-4 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/thomas-b-russum.html | THOMAS B. RUSSUM | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/chinese-sculpturessoldi-receipts-total-8705painting-sale-brings-in.html | CHINESE SCULPTURESSOLDi; Receipts Total $8,705--Painting Sale Brings In $17,115 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/more-auto-licenses-out.html | More Auto Licenses Out | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/new-bills-in-congress-show-a-sharp-decline.html | New Bills in Congress Show a Sharp Decline | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/kresge-returns-funds-to-company-200000-common-shares-held-as.html | KRESGE RETURNS FUNDS TO COMPANY; 200,000 Common Shares Held as Collateral Recovered on $3,500,000 Payment | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bond-offerings-of-the-week-public-utility.html | BOND OFFERINGS OF THE WEEK; PUBLIC UTILITY | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/watson-is-upheld-by-court-ruling-service-on-lunacy-commission-did.html | WATSON IS UPHELD BY COURT RULING; Service on Lunacy Commission Did Not Invalidate City Post, Judge Says | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/china-will-keep-up-service-on-her-loans-kung-says-budget-would-have.html | CHINA WILL KEEP UP SERVICE ON HER LOANS; Kung Says Budget Would Have Been Balanced This Year but for Clash With Japan | True | Wireless to THE NEW YORK TIME. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/miss-jean-north-engaged-to-wed-daughter-of-bermuda-couple-will-be.html | MISS JEAN NORTH ENGAGED TO WED; Daughter of Bermuda Couple Will Be Bride of E. Coghlin Gibbons of New York | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/foreign-trade-zone-in-jersey-foreseen-tietjen-tells-engineers-the.html | FOREIGN TRADE ZONE IN JERSEY FORESEEN; Tietjen Tells Engineers the Present Staten Island Area Is Not Suitable | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/seize-man-near-windsors-paris-police-accuse-him-of-trying-to-enter.html | SEIZE MAN NEAR WINDSORS; Paris Police Accuse Him of Trying to Enter Apartment | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/long-utilities-trial-will-be-ended-today-arguments-will-be-heard-in.html | LONG UTILITIES TRIAL WILL BE ENDED TODAY; Arguments Will Be Heard in Cases of Eighteen Companies Against the TVA | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/peru-orders-cattle-men-to-keep-reserve-stocks.html | Peru Orders Cattle Men To Keep Reserve Stocks | True | Special Cable to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/charles-e-lester-former-president-of-wholesale-coal-concern-here.html | CHARLES E. LESTER; Former President of Wholesale Coal Concern Here | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/marguerite-hagner-wed-she-is-bride-of-f-m-mcconihe-in-washington.html | MARGUERITE HAGNER WED; She Is Bride of F. M. McConihe in Washington Ceremony | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/squash-racquets-stars-upset-glidden-captures-fivegame-battle.html | Squash Racquets Stars Upset; GLIDDEN CAPTURES FIVE-GAME BATTLE | True | By Lincoln A. Werden | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/the-budapest-conversations.html | THE BUDAPEST CONVERSATIONS | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/netherlands-india-buys-more-iron-and-steel-taken-from-united-states.html | NETHERLANDS INDIA BUYS; More Iron and Steel Taken From United States in 1937 | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/education-for-safety.html | EDUCATION FOR SAFETY | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/two-acquitted-of-holdups.html | Two Acquitted of Hold-Ups | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/produce-markets-hit-as-inefficient-department-of-agriculture-calls.html | PRODUCE MARKETS HIT AS INEFFICIENT; Department of Agriculture Calls for Reorganization-Asks Municipalities to Aid | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/rectors-25-points-help-trinity-halt-horace-mann-five-by-4226.html | Rector's 25 Points Help Trinity Halt Horace Mann Five by 42-26; Winners Snap Triple Tie for Private Schools League Lead--Cleveland Tops Bayside in P. S. A. L. Game--Other Results | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/perth-amboy-chief-retires.html | Perth Amboy Chief Retires | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bloom-scores-17-points-as-temple-downs-manhattan-at-garden-l-i-u.html | Bloom Scores 17 Points as Temple Downs Manhattan at Garden; L. I. U. Wins; TEMPLE EXTENDED IN 45-38 TRIUMPH | True | By Arthur J. Daley | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/herman-elsas-founder-of-paper-companies-is-stricken-in-office-at-73.html | HERMAN ELSAS; Founder of Paper Companies Is Stricken in Office at 73 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bronx-pastor-gas-hanukkah-candelabra.html | Bronx Pastor Gas Hanukkah Candelabra | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/urges-trade-control-by-u-s-not-by-states-bills-in-fields-ruled-by.html | URGES TRADE CONTROL BY U. S., NOT BY STATES; Bills in Fields Ruled by Federal Laws Bring Confusion, Hoge Tells Publishers | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/calls-east-drive-faulty-isaacs-says-plans-to-complete-project-need.html | CALLS EAST DRIVE FAULTY; Isaacs Says Plans to Complete Project Need Further Study | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/indians-get-relics-as-skies-threaten-foolish-bear-and-drags-wolf.html | INDIANS GET RELICS AS SKIES THREATEN; Foolish Bear and Drags Wolf Reclaim Sacred Bundle of Thunderbird at Museum | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/books-of-the-times-pandamonium.html | BOOKS OF THE TIMES; Panda-Monium" | True | By Charles Poore | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/filibuster-forces-senators-to-seats-members-recalled-seven-times-to.html | FILIBUSTER FORCES SENATORS TO SEATS; Members Recalled Seven Times to Obtain Quorum on Lynching Bill | True | Special to THE NEW YORK TIMES. | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cotton-mill-increase-more-than-seasonal-gray-goods-trading-brisk.html | Cotton Mill Increase More Than Seasonal; Gray Goods Trading Brisk and Prices Rise | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/schaefer-runs-330-and-extends-lead-beats-cochran-in-tenth-block.html | SCHAEFER RUNS 330 AND EXTENDS LEAD; Beats Cochran in Tenth Block, 300-232, in Two Innings for 3,000-1,985 Margin | True | By Roscoe McGowen | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/morris-plan-elects-two.html | Morris Plan Elects Two | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/tea-honors-dr-colligan.html | Tea Honors Dr. Colligan | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/admiral-story-78-of-the-royal-navy-retired-commander-served-41.html | ADMIRAL STORY, 78, OF THE ROYAL NAVY; Retired Commander Served 41 Years at Sea--Dies at His Home in Montreal | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bond-offerings-by-municipalities-greene-county-n-y-awards-200000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Greene County, N. Y., Awards $200,000 of 2.20s to Brown Harriman & Co. | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/freed-in-gasoline-suit-office-manager-gets-directed-verdict-of.html | FREED IN GASOLINE SUIT; Office Manager Gets Directed Verdict of Aoquittal | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bingo-ban-deferred-foley-lets-charity-groups-wind-up.html | BINGO BAN DEFERRED; Foley Lets Charity Groups Wind Up Advertised-Games | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/hotel-stores-rent-nearby-quarters-tenants-of-old-st-andrews-on.html | HOTEL STORES RENT NEAR-BY QUARTERS; Tenants of Old St. Andrews on Upper Broadway Forced Out by Building Demolition | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/president-memorializes-softy-newspaper-men.html | President Memorializes 'Softy' Newspaper Men | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/two-remain-tied-at-top-harvard-club-and-crescent-a-c-keep-pace-in-c.html | TWO REMAIN TIED AT TOP; Harvard Club and Crescent A. C. Keep Pace in Class C Squash | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/new-envoy-honored-dawson-luncheon-guest-on-eve-of-sailing-for.html | NEW ENVOY HONORED; Dawson Luncheon Guest on Eve of Sailing for Uruguay | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/wholesale-index-drops-sharp-decline-shown-in-market-prices-of-foods.html | WHOLESALE INDEX DROPS; Sharp Decline Shown in Market Prices of Foods | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/tokyo-nayy-plans-learned-in-london-bywater-confirms-that-three.html | TOKYO NAYY PLANS LEARNED IN LONDON; Bywater Confirms That Three Super-Battleships Are Building and 2 Projected | True | Special Cable to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/john-w-hanes-joins-sec-former-partner-in-barney-co-is-first-broker.html | JOHN W. HANES JOINS SEC; Former Partner in Barney & Co. Is First Broker on Commission | True | Special to THE NEW YORK TIMES. | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/denies-secession-moves.html | Denies Secession Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/albert-g-walker-marries-viennese-he-takes-henriette-c-schuech-von-g.html | ALBERT G. WALKER MARRIES VIENNESE; He Takes Henriette C. Schuech von Glickhfelden for Bride in Ceremony Here | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/nahas-sues-for-5-cents-expremier-of-egypt-seeks-small-damages-from.html | NAHAS SUES FOR 5 CENTS; Ex-Premier of Egypt Seeks Small Damages From Assailant | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/plans-war-on-bank-nights.html | Plans War on 'Bank Nights' | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/state-bill-widens-work-insurance-would-extend-unemployment-benefits.html | STATE BILL WIDENS WORK INSURANCE; Would Extend Unemployment Benefits to 150,000 to 200,000 Earning Over $3,000 | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/florida-dedicates-pine-pulp-plant-dr-c-h-herty-is-honored-for.html | FLORIDA DEDICATES PINE PULP PLANT; Dr. C. H. Herty Is Honored for Research Making Possible the $9,000,000 Fernandina Mill | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/d-l-w-seeks-1000000-asks-i-c-c-to-approve-loan-from-first-national.html | D., L. & W. SEEKS $1,000,000; Asks I. C. C. to Approve Loan From First National Bank | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/new-link-in-henry-hudson-parkway-to-be-opened-today.html | NEW LINK IN HENRY HUDSON PARKWAY TO BE OPENED TODAY | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/admits-slaying-father-bassett-surrenders-in-erie-for-upstate.html | ADMITS SLAYING FATHER; Bassett Surrenders in Erie for Up-State Arson-Killing | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/music-notes.html | MUSIC NOTES | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/blue-ribbon-jury-held-to-be-unfair-judicial-council-urges-abolition.html | BLUE RIBBON' JURY HELD TO BE UNFAIR; Judicial Council Urges Abolition on Grounds It Is Too Prone to Convict | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/add-millions-to-age-of-ocean.html | Add Millions to Age of Ocean | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/anderson-scores-miami-triple-with-westys-hero-pharacase-and-one.html | Anderson Scores Miami Triple With Westy's Hero, Pharacase and One Jest; JACOBS PAIR CHOICE IN THE FORT DALLAS | True | By Bryan Field | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/wickham-services-will-be-held-today-bishops-to-assist-at-mass-for.html | WICKHAM SERVICES WILL BE HELD TODAY; Bishops to Assist at Mass for Pastor of St. Brendan's—Children at Rites | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/queens-wins-at-hockey-turns-back-montreal-8-to-4-in-international.html | QUEENS WINS AT HOCKEY; Turns Back Montreal, 8 to 4, in International League Game | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/six-more-issues-defaulted-by-erie-road-informs-stock-exchange-it.html | SIX MORE ISSUES DEFAULTED BY ERIE; Road Informs Stock Exchange It Will Not Pay Interest on $122,000,000 Bonds | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/dark-star.html | DARK STAR | True |  | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/holmes-onderdonk-vice-president-of-the-chicago-tribune-building.html | HOLMES ONDERDONK; Vice President of the Chicago Tribune Building Corporation | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/lehigh-scores-5743-turns-back-bucknell-quintet-by-attack-early-in.html | LEHIGH SCORES, 57-43; Turns Back Bucknell Quintet by Attack Early in Game | True | Special to THE NEW YORK TIMES. | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mae-west-script-brings-sharp-rebuke-from-fcc-nbc-is-censured-for.html | Mae West Script Brings Sharp Rebuke From FCC; NBC Is Censured for 'Vulgar' Broadcast of 'Adam and Eve'--59 Substations Are Criticized--Company's Apology Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/resort-assailed-on-vice-conditions-federal-grand-jury-condemns.html | RESORT ASSAILED ON VICE CONDITIONS; Federal Grand Jury Condemns Atlantic City 'Dereliction' for the Situation | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/low-prices-raise-retail-sales-26-clearances-help-some-stores-reduce.html | LOW PRICES RAISE RETAIL SALES 2-6%; Clearances Help Some Stores Reduce Stocks Sharply, Dun's Review Finds | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/fights-airmail-suits.html | Fights Air-Mail Suits | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/jessurun-and-scalzo-score.html | Jessurun and Scalzo Score | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/alexander-lichentag-inventor-of-paragon-shorthand-a-system-dies-in.html | ALEXANDER LICHENTAG; Inventor of Paragon Shorthand a System Dies in New Orleans | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/pipe-lines-value-fixed.html | Pipe Lines' Value Fixed | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/export-copper-price-lower.html | Export Copper Price Lower | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/vladeck-ignores-row-opens-city-hall-office.html | Vladeck Ignores Row, Opens City Hall Office. | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/shanghai-exports-rise-but-postal-revenues-fall-50-per-cent-causing.html | SHANGHAI EXPORTS RISE; But Postal Revenues Fall 50 Per Cent, Causing Pay Cut | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/heads-bondtraders-club-arthur-n-bloch-of-speyer-co-isunanimously.html | HEADS BONDTRADERS CLUB; Arthur N. Bloch of Speyer & Co. Is-Unanimously Elected | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/federal-bonds-up-on-buying-by-banks-other-taxexempt-issues-also.html | FEDERAL BONDS UP ON BUYING BY BANKS; Other Tax-Exempt Issues Also Rise on Stock Exchange--Local Tractions Gain | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/book-notes.html | BOOK NOTES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/ryerson-victor-at-38th-beats-kaplow-for-lake-worth-golf-title-in.html | RYERSON VICTOR AT 38TH; Beats Kaplow for Lake Worth Golf Title in Florida pla | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/3-chinese-leaders-reported-retired-yen-hsishan-han-fuchu-and-feng.html | 3 CHINESE LEADERS REPORTED RETIRED; Yen Hsi-shan, Han Fu-chu and Feng Yu-hsiang Said to Be Displaced | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/arthur-w-gallaway.html | ARTHUR W. GALLAWAY | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/turks-vote-air-foroe-funds.html | Turks Vote Air Foroe Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/two-freed-in-auto-deaths.html | Two Freed in Auto Deaths | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/saves-30000-in-holdup-girl-flees-to-washroom-of-cleveland-bank-and.html | SAVES $30,000 IN HOLD-UP; Girl Flees to Washroom of Cleveland Bank and Gives Alarm | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/japan-would-keep-her-public-roused-leaders-taking-measures-to.html | JAPAN WOULD KEEP HER PUBLIC ROUSED; Leaders Taking Measures to Reconcile Labor to Strain of Long Hostilities | True | By Hugh Byas | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/refining-of-oil-cut-5-by-standard-of-operating-companies-in-jersey.html | REFINING OF OIL CUT 5% BY STANDARD of; Operating Companies in Jersey Act to Offset Rapid Rise in Stocks of Products | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bonaparte-park-is-placed-on-the-market-estate-once-owned-by.html | Bonaparte Park Is Placed on the Market; Estate Once Owned by Napoleon's Brother | True | By Lee E. Cooper | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/concert-to-aid-city-college.html | Concert to Aid City College | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/200-enter-horse-show-children-to-ride-in-17-horsemanship-classes-at.html | 200 ENTER HORSE SHOW; Children to Ride in 17 Horsemanship Classes at Rye Today | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/stress-sales-training-special-efforts-by-concerns-revealed-by-study.html | STRESS SALES TRAINING; Special Efforts by Concerns Revealed by Study | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/applications-filed-for-big-four-merger-absorption-of-8-subsidiaries.html | APPLICATIONS FILED FOR BIG FOUR MERGER; Absorption of 8 Subsidiaries of the New York Central Submitted to 1. C. C. | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/california-packings-dividend.html | California Packing's Dividend | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/the-screen-running-reports-on-i-met-my-love-again-at-the-roxy-spy.html | THE SCREEN; Running Reports on 'I Met My Love Again,' at the Roxy; 'Spy Ring' at the Rialto, and Others | True | By Frank S. Nugent | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/paralysis-neglect-charged-to-city-keith-morgan-calls-new-york-a.html | PARALYSIS NEGLECT CHARGED TO CITY; Keith Morgan Calls New York a 'Disgrace' for Inability to Treat Cases Properly | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/church-installs-pastor-second-presbyterian-pulpit-is-assumed-by-rev.html | CHURCH INSTALLS PASTOR; Second Presbyterian Pulpit Is Assumed by Rev. E. H. Walz | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/buys-mount-vernon-dwelling.html | Buys Mount Vernon Dwelling | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/ship-sends-s-o-s-reports-2-men-lost-greek-freighter-radios-she-is.html | SHIP SENDS S O S; REPORTS 2 MEN LOST; Greek Freighter Radios She Is Leaking--Gives Position as in Mid-Atlantic | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/miss-berg-leads-on-links.html | Miss Berg Leads on Links | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/auto-deaths-here-increased-in-1937-but-number-of-children-killed-in.html | AUTO DEATHS HERE INCREASED IN 1937; But Number of Children Killed in Accidents Dropped to a 16-Year Low | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cards-offer-dean-10000-contract-dizzy-rejects-it-saying-he-was-cut.html | CARDS OFFER DEAN $10,000 CONTRACT; Dizzy Rejects It, Saying He Was Cut $15,500--Claims $20,000 Is Fair Salary | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/hundreds-go-north-for-sport-on-skis-five-special-trains-roll-out-of.html | HUNDREDS GO NORTH FOR SPORT ON SKIS; Five Special Trains Roll Out of Grand Central Headed for Snow Centers | True | By Frank Elkins | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/two-chinese-leaders-are-shot-in-shanghai-both-were-suspected-of.html | TWO CHINESE LEADERS ARE SHOT IN SHANGHAI; Both Were Suspected of Aiding Japanese Efforts to Administer the Municipal Area | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/c-w-kellogg-denies-roosevelts-figures-says-utility-holding-firms.html | C. W. Kellogg Denies Roosevelt's Figures; Says Utility Holding Firms Paid a Billion | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/alexander-estate-valued-at-385213-daughter-receives-the-entire.html | ALEXANDER ESTATE VALUED AT $385,213; Daughter Receives the Entire Income for Life-Hospital Settles Will Dispute | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/retailers-support-cooperative-call-dry-goods-association-says.html | RETAILERS SUPPORT COOPERATIVE CALL; Dry Goods Association Says Business Men Should Join Roosevelt for Recovery | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/books-published-today.html | Books Published Today | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/utility-earned-6161438.html | Utility Earned $6,161,438 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/augustus-s-smith.html | AUGUSTUS S. SMITH | True | Speical to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/dingivan-chosen-head-of-protective-group.html | Dingivan Chosen Head Of Protective Group | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/miss-alice-gade-married-daughter-of-former-norwegian-envoy-wed-to.html | MISS ALICE GADE MARRIED; Daughter of Former Norwegian Envoy Wed to Egil Holmbo | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/pratt-prevails-47-to-381-beats-brooklyn-poly-quintet-but-jayvees.html | PRATT PREVAILS, 47 TO 381; Beats Brooklyn Poly Quintet, but Jayvees Lose, 17 to 16 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/sales-in-new-jersey-jersey-city-apartment-tradedport-authority-buys.html | SALES IN NEW JERSEY; Jersey City Apartment TradedPort Authority Buys Factory | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/russian-who-held-parachute-mark-dies-capt-nikolaievdokimoff-leaped.html | RUSSIAN WHO HELD PARACHUTE MARK DIES; Capt. NikolaiEvdokimoff Leaped 26,575 Feet in 1934--Cause of Death Not Stated | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/harvard-defeats-penn-swim-team-triumphs-57-to-18in-opening-defense.html | HARVARD DEFEATS PENN SWIM TEAM; Triumphs, 57 to 18,in Opening Defense of Its Eastern Association Laurels | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/buys-in-long-island-city-electric-company-takes-over-old-astoria.html | BUYS IN LONG ISLAND CITY; Electric Company Takes Over Old Astoria Silk Works | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/united-corp-nets-10692598-in-year-422740-increase-over-1936.html | UNITED CORP. NETS $10,692,598 IN YEAR; $422,740 Increase Over 1936 Reported--Gain of $337,633 in Cash Income | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/earnings-increased-west-virginia-pulp-and-paper-not-equal-to-213-a.html | EARNINGS INCREASED; West Virginia Pulp and Paper Not Equal to $2.13 a Share | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/folk-of-broadway-aid-charity-drive-total-of-57000-raised-for-jewish.html | FOLK OF BROADWAY AID CHARITY DRIVE; Total of $57,000 Raised for Jewish Federations at a Luncheon for Louis Sobol | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/gayle-wallis-betrothed-she-will-be-married-on-jan-29-to-lauriston.html | GAYLE WALLIS BETROTHED; She Will Be Married on Jan. 29 to Lauriston Adams | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/sigrid-onegin-in-concert.html | Sigrid Onegin in Concert | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/aids-other-defendants-fake-insurance-case-witness-clarifies.html | AIDS OTHER DEFENDANTS; Fake Insurance Case Witness Clarifies Hospital Story | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/eleanor-post-rand-in-reno.html | Eleanor Post Rand in Reno | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/miss-ruth-mock.html | MISS RUTH MOCK | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/colgate-scores-4-to-3-defeats-middlebury-at-hockeywinning-goal-by.html | COLGATE SCORES, 4 TO 3; Defeats Middlebury at Hockey-- Winning Goal by Wheeler | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/late-rally-wins-for-regis-quintet-victors-turn-back-brooklyn.html | LATE RALLY WINS FOR REGIS QUINTET; Victors Turn Back Brooklyn Cathedral Prep, 27-24, for Sixth Triumph in Row | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/events-today.html | EVENTS TODAY | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cigarette-caused-abbey-fire.html | Cigarette Caused Abbey Fire | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cardinal-hayes-is-at-nassau.html | Cardinal Hayes Is at Nassau | True | Special Cable to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/chorus-contract-signed-equity-association-obtains-pact-with.html | CHORUS CONTRACT SIGNED; Equity Association Obtains Pact With International Casino | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/dimaggio-on-way-east-coming-here-for-social-affairs-and-salary.html | DIMAGGIO ON WAY EAST; Coming Here for Social Affairs and Salary Discussions | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/hunt-is-pressed-in-double-murder-nassau-police-after-air-trip-to.html | HUNT IS PRESSED IN DOUBLE MURDER; Nassau Police After Air Trip to New Jersey Question Young Waite Again | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/opposes-political-bill-boards.html | Opposes Political Bill Boards | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/jersey-republicans-ask-vote-inquiry-by-the-legislature-in-hudson.html | Jersey Republicans Ask Vote Inquiry By the Legislature in Hudson County | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/budget-snarl-delays-city-salary-checks-many-workers-wont-get-pay.html | Budget Snarl Delays City Salary Checks; Many Workers Won't Get Pay Till Monday | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/daniel-a-messner-former-owner-of-dan-patch-noted-pacer-dies-at-76.html | DANIEL A. MESSNER; Former Owner of Dan Patch, Noted Pacer, Dies at 76 | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/old-books-shown-at-public-library-rare-early-illustrated-works.html | OLD BOOKS SHOWN AT PUBLIC LIBRARY; Rare, Early Illustrated Works Include Some Lent by the Morgan Collection | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/dorothy-page-home-bride-married-here-to-andrew-gibson-curry-of.html | DOROTHY PAGE HOME BRIDE; Married Here to Andrew Gibson Curry of Hartsdale | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/europe-frances-plight-grave-as-old-problems-defy-solution.html | Europe; France's Plight Grave as Old Problems Defy Solution | True | By Anne O'Hare McCormick | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/annual-ball-aids-russian-students-several-hundred-attend-the-event.html | ANNUAL BALL AIDS RUSSIAN STUDENTS; Several Hundred Attend the Event Celebrating New Year Season | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/fordham-annexes-swim-meet-easily-beats-brooklyn-college-5219-for.html | FORDHAM ANNEXES SWIM MEET EASILY; Beats Brooklyn College, 52-19, for First Victory, Losing Only in Breast-Stroke Race | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/judge-rejects-flogging-briton-sentences-american-robber-to-12-years.html | JUDGE REJECTS FLOGGING; Briton Sentences American Robber to 12 Years in Prison | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/james-f-melhone-newspapaer-man-71-covered-stanford-white-murder-and.html | JAMES F. M'ELHONE, NEWSPAPAER MAN, 71; Covered Stanford White Murder and Rosenthal Case for Old Herald--Dies at Home | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/securities-dealers-cited.html | Securities Dealers Cited | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/acquires-alco-products-inc.html | Acquires Alco Products, Inc. | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/liverpools-cotton-week-british-stocks-above-year-ago-imports.html | LIVERPOOL'S COTTON WEEK; British Stocks Above Year Ago; Imports, Forwardings Smaller | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/schiff-warburg-honored-memorial-service-commemorates-their.html | SCHIFF, WARBURG HONORED; Memorial Service Commemorates Their Birthdays | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/bank-sells-rockaway-house.html | Bank Sells Rockaway House | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/mary-whitlock-to-wed-emma-willard-graduate-will-be-bride-of-edward.html | MARY WHITLOCK TO WED; Emma Willard Graduate Will Be Bride of Edward Sanderson | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/wood-field-and-stream-a-big-temptation.html | Wood, Field and Stream; A Big Temptation | True | By Raymond R. Camp | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/quinn-still-weighs-vote-councilman-maintains-silence-on-switching.html | QUINN STILL WEIGHS VOTE; Councilman Maintains Silence on Switching to Burke | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/lash-seeks-3000meter-record-in-165th-infantry-meet-tonight-gets.html | Lash Seeks, 3,000-Meter Record In 165th Infantry Meet Tonight; Gets Permission to Wear Spikes on Armory Floor--Johnson, Olympic Champion, in High Jump--School Games Listed | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/news-of-the-screen-john-barrymore-added-to-marie-antoinette.html | NEWS OF THE SCREEN; John Barrymore Added to 'Marie Antoinette' Cast-Work on 'Turnabout' at Metro to Begin Next Week | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/transatlantic-lines-adopt-storage-fees-meeting-votes-schedule-of.html | TRANSATLANTIC LINES ADOPT STORAGE FEES; Meeting Votes Schedule of Pier Charges After 10-Day Limit Set by Federal Board | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/rural-sales-down-3-in-monthup-6-in-37.html | Rural Sales Down 3% In Month-Up 6% in '37 | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/savings-deposits-up-46691898-in-1937-figures-complicated-by-new.html | Savings Deposits Up $46,691,898 in 1937; Figures Complicated by New State Law | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/wagner-backs-yorkville-housing.html | Wagner Backs Yorkville Housing | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/british-astronomers-honor-dr-wright-director-of-lick-observatory.html | BRITISH ASTRONOMERS HONOR DR. WRIGHT; Director of Lick Observatory Again Wins Royal Astronomical 'Society's Gold Medal | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/virginia-peugnet-bronxville-bride-parents-home-scene-of-her.html | VIRGINIA PEUGNET BRONXVILLE BRIDE; Parents' Home Scene of Her Marriage to Morss d'Isay Lippincott, an Attorney | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/c-c-dickinson-dies-long-in-congress-exrepresentative-who-had-served.html | C. C. DICKINSON DIES; LONG IN CONGRESS; Ex-Representative Who Had Served Missouri 21 Years Is Stricken at 88 | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/more-trade-pacts-an-aim-business-shows-increased-interest-in.html | MORE TRADE PACTS AN AIM; Business Shows Increased Interest in Working With Board | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/fire-record.html | Fire Record | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/may-heads-military-committee.html | May Heads Military Committee | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/holding-companies-file-two-units-of-columbia-gas-and-electric.html | HOLDING COMPANIES FILE; Two Units of Columbia Gas and Electric Listed With SEC | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/montague-name-barred-but-golfer-will-get-further-hearingsyracuse.html | MONTAGUE NAME BARRED; But Golfer Will Get Further Hearing--Syracuse Bill Paid | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/3700-navy-families-in-one-city.html | 3,700 Navy Families in One City | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/weeks-financing-totals-42981000-aggregate-was-lifted-by-the.html | WEEK'S FINANCING TOTALS $42,981,000; Aggregate Was Lifted by the $30,000,000 Consolidated Edison Company Issue | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/target-of-guild-is-style-piracy-official-denies-price-fixing-or.html | TARGET OF GUILD IS 'STYLE PIRACY'; Official Denies Price Fixing or Curtailment of the Output of Members | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Ralph Long | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/drinks-acid-by-mistake-dies.html | Drinks Acid by Mistake, Dies | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/1938-tennis-boom-forecast-by-ward-head-of-u-s-l-t-a-expects-new.html | 1938 TENNIS BOOM FORECAST BY WARD; Head of U. S. L. T. A. Expects New Records for Tourneys, Spectators and Players | True | By Holcombe Ward | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/farr-in-brisk-workout-boxes-seven-rounds-as-braddock-eases-training.html | FARR IN BRISK WORKOUT; Boxes Seven Rounds as Braddock Eases Training for Bout | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/johnson-to-address-retailers.html | Johnson to Address Retailers | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/hollins-alumnae-party-today.html | Hollins Alumnae Party Today | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/backward-pupils-to-be-segregated-new-teaching-method-will-be.html | BACKWARD PUPILS TO BE SEGREGATED; New Teaching Method Will Be Applied in High Schools to Aid Slow Learners | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/ills-of-today-laid-to-liquor-traffic-w-c-t-u-speakers-blame-it-for.html | ILLS OF TODAY LAID TO LIQUOR TRAFFIC; W. C. T. U. Speakers Blame It for the Rise in Crime and the Recession in Business | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/fowle-gets-hotchkiss-post.html | Fowle Gets Hotchkiss Post | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/a-glance-at-modern-youth.html | A GLANCE AT MODERN YOUTH | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/400-hamilton-graduates-dine.html | 400 Hamilton Graduates Dine | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/tool-index-rises-10-due-to-heavy-foreign-buying-as-domestic-orders.html | TOOL INDEX RISES 10%; Due to Heavy Foreign Buying as Domestic Orders Decline | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/holdup-men-convicted-trio-found-guilty-of-preying-on-horserace.html | HOLD-UP MEN CONVICTED; Trio Found Guilty of Preying on Horse-Race Bookmakers | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/article-1-no-title-change-in-news-of-crop-hits-wheat.html | Article 1 -- No Title; CHANGE IN NEWS OF CROP HITS WHEAT | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/miss-eunice-levy-engaged-i.html | Miss Eunice Levy Engaged I | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/14-seized-in-policy-ring.html | 14 Seized in Policy Ring | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/atlantic-city-hockey-victor.html | Atlantic City Hockey Victor | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/retail-meat-prices-down-by-4-to-25-decline-most-marked-in-beef-with.html | RETAIL MEAT PRICES DOWN BY 4 TO 25%; Decline Most Marked in Beef, With Lamb Next, Chain Store Reports | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/standard-oil-signs-wage-contract-3000-of-unlicensed-personnel-on-72.html | STANDARD OIL SIGNS WAGE CONTRACT; 3,000 of Unlicensed Personnel on 72 Vessels to Get Increases in Pay | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/budge-and-mako-beaten-bow-to-quist-and-bromwich-as-australia.html | BUDGE AND MAKO BEATEN; Bow to Quist and Bromwich as Australia Increases Lead | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/hershey-triumphs-5-to-1-downs-bronx-tigers-to-widen-lead-in-amateur.html | HERSHEY TRIUMPHS, 5 TO 1; Downs Bronx Tigers to Widen Lead in Amateur Hockey | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/topics-in-wall-street-all-holding-companies.html | TOPICS IN WALL STREET; All Holding Companies? | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/protests-deweys-rush-but-counsel-for-suspects-in-police-killing.html | PROTESTS DEWEY'S 'RUSH'; But Counsel for Suspects in Police Killing Gets No Delay | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/reich-jews-appeal-against-new-curbs-further-restrictions-threaten.html | REICH JEWS APPEAL AGAINST NEW CURBS; Further Restrictions Threaten to Throw Them on Charity, Statement Declares | True | By Otto D. Tolischus | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/alice-d-schwartz-engaged.html | Alice D. Schwartz Engaged | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/rayon-guarantees-not-to-be-revived-weavers-hold-du-ponts-action.html | RAYON GUARANTEES NOT TO BE REVIVED; Weavers Hold du Pont's Action Marks Permanent End of That Policy | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/commodity-markets-prices-of-most-futures-turn-downward-cocoa-and.html | COMMODITY MARKETS; Prices of Most Futures Turn Downward; Cocoa and Raw Silk Are Exceptions in Movement | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/asset-increase-reported-discount-corporation-shows-rise-in-three.html | ASSET INCREASE REPORTED; Discount Corporation Shows Rise in Three Months | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/exchange-orders-fuller-reports-on-interim-reports.html | EXCHANGE ORDERS FULLER REPORTS; On Interim Reports | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/tsining-is-retaken-by-japanese-army-shantung-city-badly-damaged-in.html | TSINING IS RETAKEN BY JAPANESE ARMY; Shantung City Badly Damaged in Changing Hands Several Times in Recent Fighting | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/finance-concern-applies-syracuse-company-files-with-state-banking.html | FINANCE CONCERN APPLIES; Syracuse Company Files With State Banking Department | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/woman-held-for-gaming-in-home-court-hopes-she-is-convicted.html | Woman Held for Gaming in Home; Court Hopes She Is Convicted; Magistrate Censures Wives Who Waste Their Time While Men Work--Defendant's Husband Sees No Harm in Poker | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/text-of-the-report-on-the-revision-of-the-undistributed-profits-tax.html | Text of the Report on the Revision of the Undistributed Profits Tax; GENERAL RULE | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/helen-hayes-plays-portia-in-chicago-audience-approves-version-of.html | HELEN HAYES PLAYS PORTIA IN CHICAGO; Audience Approves Version of 'Merchant of Venice' Billed for Three Performances | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/sutphen-is-reelected-president-of-boat-and-engine-manufacturers.html | Sutphen Is Re-elected President of Boat and Engine Manufacturers' Group; MOTOR BOAT SHOW TO CLOSE TONIGHT | True | By Clarence E. Lovejoy | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/school-invasion-of-parks-opposed-park-association-protests-at-sites.html | SCHOOL INVASION OF PARKS OPPOSED; Park Association Protests at Sites Chosen for Franklin High and P. S. 33 Units | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/gets-jersey-postoffice-job.html | Gets Jersey Postoffice Job | True | Special to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/-billy-roosevelt-helps-greet-his-grandmother.html | ' Billy' Roosevelt Helps Greet His Grandmother | True | | C1B 364594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/would-standardize-greige-goods-sales-new-association-seeks-to-end.html | WOULD STANDARDIZE GREIGE GOODS SALES; New Association Seeks to End Trade Abuses Through General Contract | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/temple-sisterhoods-laud-mrs-fraenkel-memorialize-late-treasurer-and.html | TEMPLE SISTERHOODS LAUD MRS. FRAENKEL; Memorialize Late Treasurer and Honor Villard as Silver Convention Closes | True | | C1B 364594 |
| 1938-01-15 | 1938-01-15 | https://www.nytimes.com/1938/01/15/archives/turkish-mission-to-visit-u-s.html | Turkish Mission to Visit U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 364594 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/teachers-weigh-propaganda-evil-hear-press-radio-and-film-spokesmen.html | TEACHERS WEIGH PROPAGANDA EVIL; Hear Press, Radio and Film Spokesmen Defend Their Fields Against Critics | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/top-honors-go-to-deerfield-student-in-kenilworth-riding-club.html | Top Honors Go to Deerfield Student in Kenilworth Riding Club Competition; THOMAS IS VICTOR IN RIDING CONTEST 14-Year-Old White Plains Boy Captures Final and Title at Midwinter Event MISS ADLER IS RUNNER-UP Port Chester Girl Fares Well Throughout Day in Kenilworth Club's Tests Seventeen Classes on Card A Thorough Test THE AWARDS SOME OF THE YOUNGSTERS WHO RODE AT THE HORSE SHOW IN RYE | True | From a Staff Correspondent | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mr-noyes-and-the-a-p.html | MR. NOYES AND THE A. P. | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/italy-sees-quadrilateral-she-hopes-to-extend-force-of-romeberlin.html | ITALY SEES 'QUADRILATERAL'; She Hopes to Extend Force of Rome-Berlin Axis to Both Vienna and Budapest Two Possibilities Into Political Game Vitality of Axis | True | By Arnaldo Cortesiwireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/held-in-suspense-the-late-colonel-judd-by-dana-breed-227-pp.html | Held in Suspense; THE LATE COLONEL JUDD. By Dana Breed. 227 pp. Philadelphia: J. B. Lippincott Company. $2. | True | STANLEY YOUNG. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mine-kills-50-rebels-in-suburb-of-madrid-aragon-front-raided-by.html | MINE KILLS 50 REBELS IN SUBURB OF MADRID; Aragon Front Raided by Franco Planes--New Drive on Teruel Front Expected | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/its-dementia-pugilistica-and-not-punch-drunk.html | It's 'Dementia Pugilistica' And Not 'Punch Drunk' | True | Special Correspondence, THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/camp-fire-group-to-meet-delegates-from-many-sections-to-attend.html | CAMP FIRE GROUP TO MEET; Delegates From Many Sections to Attend Sessions Here This Week | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-novel-idea-in-television-patent-reveals-system-using-disk-and-gun.html | A NOVEL IDEA IN TELEVISION; Patent Reveals System Using Disk and 'Gun' | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/at-the-wheel.html | AT THE WHEEL | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/elizabeth-turney-is-iarried-here-daughter-of-yonkers-couple-wed-to.html | ELIZABETH TURNEY IS IARRIED HERE; Daughter of Yonkers Couple Wed to Lowell Whittemore in Church Ceremony SHE IS VASSAR GRADUATE Studied Art in New York and Paris-Mrs. W. T. Gibb Jr. Her Only Attendant | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sponsors-will-hear-two-music-students-scholarship-program-a-feature.html | SPONSORS WILL HEAR TWO MUSIC STUDENTS; Scholarship Program a Feature of Haarlem Philharmonic Society's Breakfast | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cotton-exports-increased-rises-of-59-in-quantity-and-18-in-value.html | COTTON EXPORTS INCREASED; Rises of 5.9% in Quantity and 1.8% in Value Shown in 1937 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/drama-groups-to-confer-westchester-association-calls-conference-for.html | DRAMA GROUPS TO CONFER; Westchester Association Calls Conference for Friday | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ecuador-closes-legations.html | Ecuador Closes Legations | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/time-into-theatre-j-b-priestley-applies-a-scientific-theory-to-a.html | TIME INTO THEATRE; J. B. Priestley Applies a Scientific Theory To a Stage Play | True | By Brooks Atkinson | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/appleby-heads-monmouth-group.html | Appleby Heads Monmouth Group | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/gov-aiken-to-speak-here.html | Gov. Aiken to Speak Here | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/intangible-values-set-as-club-theme-city-federation-to-undertake.html | INTANGIBLE VALUES SET AS CLUB THEME; City Federation to Undertake Studies of Family Life From New Viewpoint | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/four-charges-jail-holdup-suspect-fingerprints-reveal-he-gave-name.html | FOUR CHARGES JAIL HOLD-UP SUSPECT; Fingerprints Reveal He Gave Name of Brother Who Was Once an Actor's Protege PRISONER WAS ON PAROLE In Line-Up He Denies Robbery, Theft of Cab, Injuring of Two and Fight With Policeman | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/suburban-bank-clearings-poughkeepsie-northern-new-jersey.html | SUBURBAN BANK CLEARINGS; Poughkeepsie Northern New Jersey Westchester | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/army-rally-beats-williams-38-to-33-trailing-by-6-points-at-half.html | ARMY RALLY BEATS WILLIAMS, 38 TO 33; Trailing by 6 Points at Half, West Point Quintet Wins in Last 4 Minutes SULLIVAN GETS 12 POINTS Cadet Poloists Conquer Fort Hamilton, 7 to 6, Despite Sackman's 4 Goals Seay Williams Star ARMY RALLY BEATS WILLIAMS, 38 TO 33 Baldinger Ties Score Play Near Army Basket in Game With Williams | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/garden-hose-saves-life-it-carries-air-to-california-man-caught-in.html | GARDEN HOSE SAVES LIFE; It Carries Air to California Man Caught in Cavern | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/norris-replies-to-willkie-says-utility-pressure-defeated-original.html | NORRIS REPLIES TO WILLKIE; Says Utility Pressure Defeated Original Purchase Plan | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/proposed-tax-bill-is-summarized-aim-is-to-keep-principle-of.html | PROPOSED TAX BILL IS SUMMARIZED; Aim Is to Keep Principle of Undistributed-Profits and Capital-Gains Levies NEW-SCHEDULES ADVANCED Godfrey N. Nelson Analyzes the Ways and Means SubCommittee's Report Dividend Disbursing a Factor PROPOSED TAX BILL IS SUMMARIZED Some Recognition of Losses | True | By Godfrey N. Nelson | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/training-school-to-give-tea.html | Training School to Give Tea | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/under-postage.html | UNDER POSTAGE | True | THEODORE BURROWS. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-haven-acquires-brown.html | New Haven Acquires Brown | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rebukes-administration-national-chamber-says-name-calling-does-not.html | REBUKES ADMINISTRATION; National Chamber Says 'Name Calling' Does Not Give Men Jobs | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-nickel-urged-to-honor-lincoln-two-groups-back-proposal-for.html | NEW NICKEL URGED TO HONOR LINCOLN; Two Groups Back Proposal for 'Promotion,' Leaving Penny for Franklin's Head | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/camera-man-on-cruise-he-prepares-for-new-conditions-he-will-meet.html | CAMERA MAN ON CRUISE; He Prepares for New Conditions He Will Meet Down South Selection of Supplies Films and Filters for Experts The Use of Filters | True | By Robert W. Brown | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/award-of-1937-among-field-trial-retrievers-won-by-banchory-night.html | Award of 1937 Among Field Trial Retrievers Won by Banchory Night Light; LABRADOR SCORED IN A KEEN CONTEST Banchory Night Light Gained Challenge Cup on 2-Point Margin During Year HONORS TO TOY'S SPANIEL English Springer Dalshangan Golddigger Led Rivals--Other News of Dogs Based on Main Trials Terrier Judges Listed Pekingese Show Today | True | By Henry R. Ilsley | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/taking-of-teruel-upsets-prophecies-odds-still-thought-to-be-with.html | TAKING OF TERUEL UPSETS PROPHECIES; Odds Still Thought to Be With Franco, but His Victory Is Now Further Away LOYALISTS GAIN IN MORALE Eighteen Months of War Franco's Advantages Insurgent Victories Observers Mystified Government Forces A BRITISH OPTICAL ILLUSION WAR-WEARY | True | By Hanson W. Baldwin | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/alumnae-to-hold-party-st-elizabeth-academy-to-honor-mrs-james.html | ALUMNAE TO HOLD PARTY; St. Elizabeth Academy to Honor Mrs. James Roosevelt | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-betty-klug-becomes-engaged-willoughby-ohio-girl-will-be.html | MISS BETTY KLUG BECOMES ENGAGED; Willoughby, Ohio, Girl Will Be Married to Laurence Field--Both Are Artists Moore-Thomas | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hershey-downs-rovers-scores-31-for-sixth-straight-league-hockey.html | HERSHEY DOWNS ROVERS; Scores, 3-1, for Sixth Straight League Hockey Victory | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/manhattan-sales-rose-during-1937-gains-during-early-part-of-year-of.html | MANHATTAN SALES ROSE DURING 1937; Gains During Early Part of Year Offset Decline in Later Months | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/births.html | Births | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cap-ablanca-scores-in-paris-chess-play-tallies-8-out-of-10-possible.html | CAP ABLANCA SCORES IN PARIS CHESS PLAY; Tallies 8 Out of 10 Possible Points to Beat Rossolimo in Double-Round Event FINAL STANDING OF PLAYERS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bank-seeks-writ-enjoining-slrb-not-engaged-in-industry-says.html | BANK SEEKS WRIT ENJOINING SLRB; Not Engaged in Industry, Says Yorktown Institution in Combating Jurisdiction TEST CASE UP THURSDAY Action Follows Labor Board's Order for Employe Poll Affecting 44 Workers | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/britain-gains-in-births-marriage-divorce-death.html | Britain Gains in Births, Marriage, Divorce, Death | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/fargo-and-chicago-spectacular-pictures-both-yet-missing-greatness.html | FARGO' AND 'CHICAGO'; Spectacular Pictures Both, Yet Missing Greatness by Discernible Margins Reviews in Brief | True | By Frank S. Nugent | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/william-albon-smith.html | WILLIAM ALBON SMITH | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/jack-bonner.html | JACK BONNER | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/budapest-conferences-leave-rome-unsatisfied-austria-and-hungary.html | BUDAPEST CONFERENCES LEAVE ROME UNSATISFIED; Austria and Hungary Prove Unwilling To Meet Her Demands and Central Europe's Problem Is Not Changed Favors Asked by Italy Not Easy for Czechs | True | By G. E. R. Gedyewireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tuningin-on-the-globe-amateurs-testing-beams-copenhagen-is-clear.html | TUNING-IN ON THE GLOBE; Amateurs Testing Beams Copenhagen Is Clear | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/pinchot-muddles-partys-campaign-thirdterm-governorship-bid-gets.html | PINCHOT MUDDLES PARTY'S CAMPAIGN; Third-Term Governorship Bid 'Gets Jump' on Republicans, Menacing Harmony LEADERS SPONSOR JUDGE G. O. P. Chiefs Confer Mayor Wilson a Factor | True | By Lawrence E. Davies | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bronxville-party-will-help-charity-daughters-of-british-empire-plan.html | BRONXVILLE PARTY WILL HELP CHARITY; Daughters of British Empire Plan Event Friday to Aid Victoria Home for Aged CONCERT ALSO ARRANGED League for Service to Sponsor Fete-Josephine Antoine Will Be the Singer | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/interior-decoration-period-influencues-in-interior-decoration-by.html | Interior Decoration; PERIOD INFLUENCUES IN INTERIOR DECORATION. By Walter Rendell Storey. Illustrated. 210 pp. New York: Harper & Bros. $3. | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/galowins-victories-mark-play-in-new-york-state-squash-racquets.html | Galowin's Victories Mark Play in New York State Squash Racquets Tourney; GLIDDEN CAPTURES FOUR-GAME MATCH Stops Watt, 15-13,3-15, 15-7, 15-10, Gains State Squash Racquets Quarter-Finals GALOWIN TRIUMPHS TWICE N. Y. U. Star Downs Hollister and Cochran-Three Other Seeded Players Score Takes Two Deuce Games Shows Good Control THE SUMMARIES SNOW BRINGS OUT THE COLLEGE SKIERS IN WESTCHESTER | True | By Lincoln A. Werden | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/m-i-t-youths-in-air-crash.html | M. I. T. Youths in Air Crash | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/elmira-college-club-to-meet.html | Elmira College Club to Meet | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/barbara-stanwyck-balks.html | Barbara Stanwyck Balks | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mrs-f-d-roosevelt-to-attend-frolic-accepts-invitation-of-womens.html | MRS. F. D. ROOSEVELT TO ATTEND FROLIC; Accepts Invitation of Women's National Press Club to Its Stunt Dinner | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/contest-in-road-design-steel-institute-offers-prizes-to-technical.html | CONTEST IN ROAD DESIGN; Steel Institute Offers Prizes to Technical Students | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/syracuse-prevails-5946-haller-leads-quintets-victory-over-michigan.html | SYRACUSE PREVAILS, 59-46; Haller Leads Quintet's Victory Over Michigan State | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/stamp-collecting-leads-all-hobbies-at-r-p-i.html | Stamp Collecting Leads All Hobbies at R. P. I. | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hadassah-plans-theatre-party.html | Hadassah Plans Theatre Party | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/opera-here-to-aid-smith-clubs-fund-performance-of-barber-of-seville.html | OPERA HERE TO AID SMITH CLUB'S FUND; Performance of 'Barber of Seville' Feb. 11 to Raise Scholarship Money COMMITTEES NOW AT WORK Mrs. H. I. Pratt Will Give a Tea Jan. 24 Honoring Lily Pons of the Opera Cast Five Girls Assisted Among Those Helping GIRLS WHO ARE ACTIVE IN BEHALF OF FORTHCOMING EVENTS FOR CHARITIES | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rutgers-natators-down-n-y-u-5718-take-eight-of-nine-first-places-to.html | RUTGERS NATATORS DOWN N. Y. U., 57-18; Take Eight of Nine First Places to Score Easily at New Brunswick CALITRI OF VIOLET VICTOR Beats MacWhinney in Century-- Scarlet Four Extends 2-Year Winning Mark | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/experts-to-trace-shrimp-migration-tags-to-beused-in-following.html | EXPERTS TO TRACE SHRIMP MIGRATION; Tags to Be-Used in Following Movements to and From Deep Waters of Gulf Experts' Experts' Belief Where Shrimp Are Caught Tags to Be Used in Following Movements to and From Deep Waters of Gulf | True | By Frank George | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/news-flashes-from-the-studios.html | NEWS FLASHES FROM THE STUDIOS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/french-political-ties-snap-with-fall-of-popular-front-communists.html | FRENCH POLITICAL TIES SNAP; With Fall of Popular Front, Communists Are Forced to Bring Fight Into Open Labor Issues A Doubt Held Tactics of Chautemps SCAPEGOATS" IN FALL OF CABINET | True | By P. J. Philipwireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/passports-issued-by-strict-rules-necessary-information-number-of.html | PASSPORTS ISSUED BY STRICT RULES; Necessary Information Number of Passports A Comfort Abroad | True | By James Campbell | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-home-sold-inwestchester.html | New Home Sold in-Westchester | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/two-at-princeton-get-funded-chairs-profs-shenstone-and-willis.html | TWO AT PRINCETON GET FUNDED CHAIRS; Profs. Shenstone and Willis Elevated to Physics and Engineering Posts CLASSICS BERTH UNFILLED ' Best Available Scholar' Being Sought for Dean West Endowed Professorship Chairs Filled in Week Record of Funded Professorships ADDED TO THE NEW YORK UNIVERSITY COLLECTION OF TIMEPIECES | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-janet-bromley-is-wed-to-w-p-watts-chestnut-hill-pa-girl-has-11.html | MISS JANET BROMLEY IS WED TO W. P. WATTS; Chestnut Hill, Pa., Girl Has 11 Attendants at Her Wedding in St. Paul's Church | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/desperate-offer-made-by-commonwealth-head-to-protect-its-200000.html | DESPERATE' OFFER; Made by Commonwealth Head to Protect Its 200,000 Investors TVA RIVALRY THE CAUSE 60% of System in Group Tells "Plight" of Utilities WILLKIE DEMANDS U. S. BUY UTILITIES Vast Federal Expenditures Paid $10,000,000 Taxes Favor U. S. Purchase of Utilities 60% of $1,167,848,000 Utility System in Six Southeast States Affected | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/deal-in-hackensack-church-sells-main-street-plot-for-store.html | DEAL IN HACKENSACK; Church Sells Main Street Plot for Store Improvement | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hague-foe-ousted-by-bayonne-board-roberson-shifted-from-post-of.html | HAGUE FOE OUSTED BY BAYONNE BOARD; Roberson Shifted From Post of Safety Director-He Allowed Speech by Baldwin 18 APPOINTEES LOSE JOBS Political Enemies Join in Vote but Lay Transfer to Row Over Patronage Leader Backs Roberson | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/j-c-timberlake-suicide-former-west-point-athlete-had-been-sued-for.html | J. C. TIMBERLAKE SUICIDE; Former West Point Athlete Had Been Sued for Divorce | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/lhevinne-recital-at-carnegie-hall-pianist-begins-his-program-with.html | LHEVINNE RECITAL AT CARNEGIE HALL; Pianist Begins His Program With Chopin's Impromptu in F Sharp Major TWO MAZURKAS ARE GIVEN Other Compositions by Same Composer and a Debussy Group Complete Bill | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-recoverer-of-lachish.html | THE RECOVERER OF LACHISH | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/acquisitions.html | ACQUISITIONS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/saying-it-with-artificial-flowers.html | SAYING IT WITH ARTIFICIAL FLOWERS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/place-of-messiah-in-english-life.html | PLACE OF 'MESSIAH' IN ENGLISH LIFE | True | By F. Bonavia | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dehner-illinois-ties-record.html | Dehner, Illinois, Ties Record | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/naumburg-auditions.html | NAUMBURG AUDITIONS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/p-r-r-starts-new-electric-run.html | P. R. R. Starts New Electric Run | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/approval-of-i-c-c-sought-for-merger-four-roads-would-be-combined.html | APPROVAL OF I. C. C. SOUGHT FOR MERGER; Four Roads Would Be Combined With Toledo & Ohio Central of New York Central | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/famous-sea-mystery-gives-name-to-ship.html | FAMOUS SEA MYSTERY GIVES NAME TO SHIP | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-cosmic-fantasy.html | A Cosmic Fantasy | True | PETER MONRO JACK. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/evelyn-scott-remembers-tennessee-background-in-tennessee-by-evelyn.html | Evelyn Scott Remembers Tennessee; BACKGROUND IN TENNESSEE. By Evelyn Scott. 302 pp. New York: Robert M. McBride & Co. $2.75. | True | By Augusta Tucker | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/plans-in-poconos.html | PLANS IN POCONOS | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/byrd-assails-move-to-end-watchdog-minority-report-on-senate.html | BYRD ASSAILS MOVE TO END 'WATCHDOG'; Minority Report on Senate Reorganization Bill Asks Free Audit System SEES CHANCE FOR SAVING Holds 'Great Economies' Are Possible-Warns Against Blow at Civil Service For "Proper Safeguards" | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/poems-under-the-sign-of-capricornus-sign-of-capricornus-by-kathryn.html | Poems Under the Sign of Capricornus; SIGN OF CAPRICORNUS. By Kathryn Worth. 65 pp. New York: Alfred A. Knopf. $2. | True | PERCY HUTCIUSON. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/black-hawks-tie-maple-leafs-44-six-goals-tallied-within-15-minutes.html | BLACK HAWKS TIE MAPLE LEAFS, 4-4; Six Goals Tallied Within 15 Minutes of Third Period in Toronto Hockey Game RED WINGS IN 2-2 DRAW Detroit Forced to Come From Behind Twice to Deadlock Maroons at Montreal Cellar Clubs in Fast Game | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/asks-guiding-body-for-legislature-bill-would-create-a-permanent.html | ASKS GUIDING BODY FOR LEGISLATURE; Bill Would Create a Permanent Council to Work Between Sessions on Program AS A RESEARCH. AGENCY Made Up of Six Senators and Six Assemblymen, It Would Advise on Legislation | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bank-converted-into-bar-for-fete-far-rockaway-institution-is-host.html | BANK CONVERTED INTO BAR FOR FETE; Far Rockaway Institution Is Host at Party to Two New Vice Presidents WOMAN OFFICIAL HONORED Heavy Police Guard Present to Bar Uninvited Guests With Malice Aforethought | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/krussmans-hosts-at-silver-wedding-have-reception-at-their-rome-in.html | KRUSSMANS HOSTS AT SILVER WEDDING; Have Reception at Their Rome in New Rochelle--Many New Yorkers Attend | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/course-of-war-in-china-forces-japan-to-pause-imperial-conference-is.html | COURSE OF WAR IN CHINA FORCES JAPAN TO PAUSE; Imperial Conference Is Obliged to Face Failure to Win Submission and the Threat of Long Guerrilla Campaign China's Strategy Communists' Stake Organizing the Populace Cost of Success CHINESE COMMUNIST AS JAPAN SETS UP AUTONOMOUS GOVERNMENTS | True | By Nathaniel Peffer | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/u-s-wins-review-of-harriman-suit-appellate-division-sends-the-case.html | U. S. WINS REVIEW OF HARRIMAN SUIT; Appellate Division Sends the Case to Court of Appeals to Decide Point of Law $2,842,616 IS INVOLVED Demanded From Nine Clearing House Members as Result of Closing of Bank | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/church-in-vera-cruz-is-wrecked-by-mob-one-of-oldest-religious.html | CHURCH IN VERA CRUZ IS WRECKED BY MOB; One of Oldest Religious Structures in North America Burned in Attack | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/business-index-moves-higher-increases-in-all-components-except-auto.html | BUSINESS INDEX MOVES HIGHER; Increases in All Components Except Auto Output Bring Rise of 2 1/2 Points, Led by Counter-Seasonal Gain in Daily Average Power Production | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/economic-plan-prize-is-offered-at-w-p-i-juniors-will-compete-in.html | ECONOMIC PLAN PRIZE IS OFFERED AT W. P. I.; Juniors Will Compete in Developing One Applying to Engineering-$100 to Winner | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tax-report-is-endorsed-by-magill-as-a-foretaste-of-wider-changes-he.html | Tax Report Is Endorsed by Magill As a Foretaste of Wider Changes; He Tells House Hearing Basic Revisions Are on Way, Integrating Federal, State Laws and Ending Exempt Securities MAGILL PREDICTS WIDE TAX CHANGE Consider Consolidating Taxes Treadway and Crowther Critical | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/st-johns-downs-niagara-54-to-29-reveals-fastpassing-attack-to-score.html | ST. JOHN'S DOWNS NIAGARA, 54 TO 29; Reveals Fast-Passing Attack to Score Eighth Triumph of Season in Brooklyn VISITORS GAIN EARLY EDGE Redmen Soon Find Stride and Tally Points in Clusters to Lead at Half, 32-12 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/potato-salad-wins-divorce.html | Potato Salad Wins Divorce | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/reed-record-as-pleader-for-new-deal-in-court.html | Reed Record as Pleader For New Deal in Court | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rare-timepieces-added-at-n-y-u-fourpound-german-carriage-watch.html | RARE TIMEPIECES ADDED AT N. Y. U.; Four-Pound German Carriage Watch Feature of James Arthur Collection | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dr-abram-l-sussman.html | DR. ABRAM L. SUSSMAN | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/kathryn-kehoe-engaged-astoria-girl-will-be-married-to-william-h.html | KATHRYN KEHOE ENGAGED; Astoria Girl Will Be Married to William H. Seitz | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-merry-family-the-great-american-family-by-lee-shippey-293-pp.html | A Merry Family; THE GREAT AMERICAN FAMILY. By Lee Shippey. 293 pp. Boston and New York: Houghton Mifflin Company. $2. | True | CHARLOTTE DEAN. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/penn-state-pushes-new-health-plan-more-than-1000-have-qualified-for.html | PENN STATE PUSHES NEW HEALTH PLAN; More Than 1,000 Have Qualified for Semi-Voluntary Program of Physical Education | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tennis-body-curbs-expenses-abuses-u-s-l-t-a-bars-payment-of-lump.html | TENNIS BODY CURBS 'EXPENSES' ABUSES; U. S. L. T. A. Bars Payment of Lump Sums to Players for Travel Costs TENNIS BODY CURBS 'EXPENSES' ABUSES Discussion Is Spirited A Lengthy Debate | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rochester-opens-new-music-library-sibley-collection-includes.html | ROCHESTER OPENS NEW MUSIC LIBRARY; Sibley Collection Includes Manuscripts Antedating Palestrina and Bach WILL BE HEARD ON RADIO Director of Eastman School Plans Programs for Series of Four Concerts | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/notes-for-camera-fans-current-exhibits-drawing-record-crowdsclubs.html | NOTES FOR CAMERA FANS; Current Exhibits Drawing Record Crowds--Clubs Growing Fast-Home Films A New Departure Growth of Camera Clubs For Home Movies Camera Club Classes | True | By John Markland | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/heads-palisades-trust-j-f-mckinney-was-treasurer-since-founding-in.html | HEADS PALISADES TRUST; J. F. McKinney Was Treasurer Since Founding in 1902 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/junior-league-holds-luncheon-tomorrow-grover-whalen-will-be-guest.html | JUNIOR LEAGUE HOLDS LUNCHEON TOMORROW; Grover Whalen Will Be Guest of Honor and Give Address on the World's Fair of 1939 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/no-pay-in-philadelphia-city-controller-refuses-warrants-until-city.html | NO PAY IN PHILADELPHIA; City Controller Refuses Warrants Until City Budget Is Completed | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/art-and-personality-rainters-and-personality-by-sam-a-lewisohn.html | Art and Personality ; RAINTERS AND PERSONALITY. By Sam A. Lewisohn. Illustrated. 277 pp. New York: Harper & Brothers. $3.75. | True | By Margery A. Ryerson | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/fire-record.html | Fire Record | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/18000-at-the-garden-for-firemens-fete-mayor-receives-a-gong-and-is.html | 18,000 AT THE GARDEN FOR FIREMEN'S FETE; Mayor Receives a Gong and Is Extolled as 'Great Little Fire-Fighter in Spirit' | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/french-franc-hardens-sterling-also-rises-fractionallyno-gold.html | FRENCH FRANC HARDENS; Sterling Also Rises Fractionally-- No Gold Movements | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-issues-from-abroad-italys-east-african-series-roosevelt-honored.html | NEW ISSUES FROM ABROAD: ITALY'S EAST AFRICAN SERIES; Roosevelt Honored Venezuela Series | True | By la Rue Applegatee | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/economic-programs-socialism-vs-capitalism-by-a-c-pigou-m-a-139-pp.html | Economic Programs; SOCIALISM VS. CAPITALISM. By A. C. Pigou, M. A. 139 pp. New York: The Macmillan Company. $1.75. | True | By Henry Hazlitt | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/paul-r-montford-sculptor-is-dead-australian-artist-noted-for-war.html | PAUL R. MONTFORD, SCULPTOR, IS DEAD; Australian Artist Noted for War Memorial Groups Is Stricken in Melbourne WINNER OF MANY AWARDS Studied at Royal Academy Schools and Has Long Been an Exhibitor There | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/toronto-varsity-wins-downs-university-of-montreal-six-61-in-league.html | TORONTO VARSITY WINS; Downs University of Montreal Six, 6-1, in League Game | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/latest-books-received-history-and-biography-philosophy-and-religion.html | Latest Books Received; History and Biography Philosophy and Religion Juvenile Business Economics and Sociology Fiction Literature and Essays Poetry and Drama Sport Government and Politics Foreign Affairs Education Science Textbooks Travel and Description New Editions and Reprints Miscellaneous Pamphlets Latest Books Received | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/oratory-irks-the-listeners-they-write-to-complain-talk-ruins-music.html | ORATORY' IRKS THE LISTENERS; They Write to Complain Talk Ruins Music | True | H. PAULSON.ESSBEE. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/drops-dead-at-pier-here-b-c-sellen-owner-of-an-inn-upstate-victim.html | DROPS DEAD AT PIER HERE; B. C. Sellen, Owner of an Inn Up-State, Victim of Heart Attack | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/phillips-exeter-honors21-senior-students-are-elected-to-the-cum.html | PHILLIPS EXETER HONORS21; Senior Students Are Elected to the Cum Laude Society | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/garden-made-for-a-county-public-dump-and-rubbish-heap-in-rockland.html | GARDEN MADE FOR A COUNTY; Public Dump and Rubbish Heap in Rockland Converted Into a Charming, Useful Spot How Dutch Garden Came to Be The Place as It Is Wild and Water Gardens | True | By Esther C. Grayson | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/boy-scouts-on-the-air-waves.html | BOY SCOUTS ON THE AIR WAVES | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/genessee-dinner-set-societys-annual-event-to-be-held-here-tomorrow.html | GENESSEE DINNER SET; Society's Annual Event to be Held Here Tomorrow | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/home-tract-sold-in-forest-hills-builders-acquire-large-site-from.html | HOME TRACT SOLD IN FOREST HILLS; Builders Acquire Large Site From Cord Meyer Firm for Immediate Improvement ACTIVITY AT KEW GARDENS Great Neck Operator Predicts Brisk Spring Market-Many Home Deals Closed Building New Apartments Home Demand Active HOME TRACT SOLD IN FOREST HILLS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hunter-to-present-original-operetta-calling-peter-to-open-feb-14-as.html | HUNTER TO PRESENT ORIGINAL OPERETTA; ' Calling Peter' to Open Feb. 14 as Celebration of the 68th Anniversary of College MACHINE AGE SATIRIZED World of imagination Depicted in Contrast to a FactoryTea to Mark Premiere | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/decline-here-is-2-wholesale-buying-for-spring-gains-some-headway.html | DECLINE HERE IS 2%; Wholesale Buying for Spring Gains Some Headway | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/veterans-urged-to-end-demands-representative-biermann-of-iowa-warns.html | VETERANS URGED TO END DEMANDS; Representative Biermann of Iowa Warns That Pensions Will Be Asked Next REPRISALS ARE SCOUTED He Tells American Veterans Group Much Legislation Is Forced Through Fear Service Seen as Duty Pensions Called Disgrace Other Officers Elected | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/7th-regiment-in-front-net-team-halts-columbia-42-sweeping-doubles.html | 7TH REGIMENT IN FRONT; Net Team Halts Columbia, 4-2, Sweeping Doubles Matches | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miami-area-fishing-tourney-and-dog-show-opening-key-west-art-center.html | MIAMI AREA; Fishing Tourney and Dog Show Opening KEY WEST ART CENTER ST. AUGUSTINE SPORTS DAYTONA BEACH CYCLING | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/brown-and-washbond-clip-bobsled-record-mile-in-11651-marks-victory.html | BROWN AND WASHBOND CLIP BOBSLED RECORD; Mile in 1:16.51 Marks Victory in Adirondack A. A. U. Title Event at Lake Placid | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-albino-devil.html | The Albino Devil | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rules-on-insurance-amended-by-i-c-c-commission-may-bar-surety-bond.html | RULES ON INSURANCE AMENDED BY I. C. C.; Commission May Bar Surety Bond or Policy in Motor Field or Revoke Its Approval | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/experts-tackle-new-tax-bill-house-and-treasury-groups-strive-to.html | EXPERTS TACKLE NEW TAX BILL; House and Treasury Groups Strive to Ease 'Proved Hardships' but Save Revenue Power of the Committee A One-Man "Brain Trust" Much Research Needed Drafting the Bill | True | By Felix Belair Jr. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/xraying-thymus-affects-precocity-fels-scientists-support-dr-l-g.html | X-RAYING THYMUS AFFECTS PRECOCITY; Fels Scientists Support Dr. L. G. Rowntree's Findings on Early Parentage | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ship-to-honor-clippers-dead.html | Ship to Honor Clipper's Dead | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/boy-10-rides-here-in-big-locomotive-g-p-nugent-jr-of-philadelphia.html | BOY, 10, RIDES HERE IN BIG LOCOMOTIVE; G. P. Nugent Jr. of Philadelphia Finds It a 'Swell' Way to Celebrate Birthday BUT PREFERS BASEBALL AdmitsFact His Father Heads the 'Phillies' Team May Bias His Judgment | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-butterfly-again.html | THE 'BUTTERFLY' AGAIN | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/amherst-prepares-to-open-infirmary-new-structure-to-be-ready-next.html | AMHERST PREPARES TO OPEN INFIRMARY; New Structure, to Be Ready Next Month, Has Private Rooms and Wards for 27 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-poetry-of-margaret-haley.html | The Poetry of Margaret Haley | True | PERCY HUTCHISON. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/unitedhow-do-they-stand.html | UNITED--HOW DO THEY STAND? | True | By Douglas W. Churchill | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/razing-buildings-at-city-hall-urged-park-association-board-asks.html | RAZING BUILDINGS AT CITY HALL URGED; Park Association Board Asks Demolition of Postoffice and Old Court House PROMPT ACTION URGED Restoration of Former Beauty Before Opening of Fair Set as Objective | True |  | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/would-end-waste-for-distribution-coghlan-calls-upon-producers-to.html | WOULD END WASTE FOR DISTRIBUTION; Coghlan Calls Upon Producers to Cut Unnecessary Steps in Marketing REVISE FINANCING, HE ASKS Costs From Factory to Public Exceed Those of Production, Limiting Sales Cites High Costs Fixed Charges "Unwarranted" December Department Store Sales Down 2 %--Gain 6 % for Year | True | By William J. Enright | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/john-r-croot.html | JOHN R. CROOT | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/amherst-tops-wesleyan-keesey-sets-pace-for-41to36-basketball.html | AMHERST TOPS WESLEYAN; Keesey Sets Pace for 41-to-36 Basketball Triumph | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-flanders-wins-wellesley-ski-race-captures-slalom-in-colleges.html | MISS FLANDERS WINS WELLESLEY SKI RACE; Captures Slalom in College's Winter Carnival--Harvard Men Give Exhibitions | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wide-diesel-use-planned-expansion-in-industrial-and-truck-fields-by.html | WIDE DIESEL USE PLANNED; Expansion in Industrial And Truck Fields by General Motors Boost to Diesel Trucks Other Plant Operation Wide Savings Shown | True | By Reginald M. Cleveland | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/trend-changes-in-human-stature-children-grow-faster-since-war.html | Trend Changes in Human Stature; Children Grow Faster Since War; League of Nations Report Shows Men Now Stop Getting Taller at 20, Whereas They Formerly Reached Full Height at 25 Scientific Knowledge Lacking Records of a Century Trends in Height and Weight | True | By Clarence K. Streitspecial To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/2-world-marks-set-in-skating-carnival-youngsters-are-pacesetters-at.html | 2 WORLD MARKS SET IN SKATING CARNIVAL; Youngsters Are Pace-Setters at Minneapolis - Ronchetti Leads in Men's Events | True |  | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/frank-l-pasdeloup-bowling-executive-american-congress-treasurer-for.html | FRANK L. PASDELOUP, BOWLING EXECUTIVE; American Congress Treasurer for the Last 35 Years Dies in Chicago at 71 | True |  | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/snakeskin-prices-very-firm.html | Snakeskin Prices Very Firm | True |  | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/appeal-in-mackay-case-reed-asks-supreme-court-to-force-rehiring-of.html | APPEAL IN MACKAY CASE; Reed Asks Supreme Court to Force Rehiring of Five Men | True |  | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/opens-queens-office-realty-associates-will-have-branch-at-elmhurst.html | OPENS QUEENS OFFICE; Realty Associates Will Have Branch at Elmhurst | True |  | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/souths-gain-2-to-4-wholesale-volume-4-to-6-higher-as-plant.html | SOUTH'S GAIN 2 TO 4%; Wholesale Volume 4 to 6% Higher as Plant Schedules Rise | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/edward-m-devereux-rail-official-dies-treasurer-of-the-baltimore.html | EDWARD M. DEVEREUX, RAIL OFFICIAL, DIES; Treasurer of the Baltimore & Ohio for More Than 20 Years Began Career as Clerk | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/stone-on-great-stone-with-new-funds-the-vast-will-be-brought-nearer.html | STONE ON GREAT STONE,; With New Funds, the Vast Will Be Brought Nearer | True | By H. I. Brock | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND NEW JERSEY CONNECTICUT PHILADELPHIA PINEHURST SOUTHERN PINES NEWPORT | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/first-bigcity-job-lands-robber-in-cell-youth-17-from-west-virginia.html | FIRST BIG-CITY 'JOB' LANDS ROBBER IN CELL; Youth, 17, From West Virginia, Is Arrested After Hold-Up Here Soon After His Arrival | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/captain-w-h-ellis-naval-expert-dies-former-british-officer-served-u.html | CAPTAIN W. H. ELLIS, NAVAL EXPERT, DIES; Former British Officer Served U. S. Embassy at MadridRetired Shipping Broker | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/3-east-side-houses-joined-and-altered-full-occupancy-at-higher.html | 3 EAST SIDE HOUSES JOINED AND ALTERED; Full Occupancy at Higher Rentals Is Reported for 52d St. Buildings | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/to-skate-at-new-york-state-title-meet-today.html | TO SKATE AT NEW YORK STATE TITLE MEET TODAY | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/theft-fails-to-stop-girl-on-amazon-expedition.html | Theft Fails to Stop Girl On Amazon Expedition | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/drives-are-planned-for-semiheavy-lines-producers-seek-to-boost.html | DRIVES ARE PLANNED FOR SEMI-HEAVY LINES; Producers Seek to Boost Sales of Autos, Refrigerators and Appliance Items | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/two-killed-in-skidding-car.html | Two Killed in Skidding Car | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-johanne-k-krebs-is-engaged-to-marry-wilmington-girl-a.html | MISS JOHANNE K. KREBS IS ENGAGED TO MARRY; Wilmington Girl, a Debutante of 1936, Will Become Bride of Alfred I. Stuart | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/spelling-bee-penalty-is-black-stockings-girls-of-georgian-court.html | SPELLING BEE PENALTY IS BLACK STOCKINGS; Girls of Georgian Court Will Wear Cotton Hosiery if Beaten by Men's Team | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/williams-six-in-front-downs-new-hampshire-by-76-as-wells-gets-three.html | WILLIAMS SIX IN FRONT; Downs New Hampshire by 7-6 as Wells Gets Three Goals | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/fusion-growing-upstate-ben-howe-to-address-buffalo-party-on-monday.html | FUSION GROWING UP-STATE; Ben Howe to Address Buffalo Party on Monday | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/financial-markets-stocks-rally-l-to-3-points-led-by-armament-issues.html | FINANCIAL MARKETS; Stocks Rally 1 to 3 Points, Led by Armament Issues; Treasury Bonds Up--Wheat Off; Cotton Firm | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/julius-m-goldstein-of-oneida-dies-at-83-cigar-manufacturer-was.html | JULIUS M. GOLDSTEIN OF ONEIDA DIES AT 83; Cigar Manufacturer Was First Elected Mayor of City and Active in Charities | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ellenwood-gains-lead-in-skating-finishes-first-in-220yard-event-and.html | ELLENWOOD GAINS LEAD IN SKATING; Finishes First in 220-Yard Event and Third in 880 at Eastern Title Meet THE SUMMARIES | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/columbia-pharmacy-five-wins.html | Columbia Pharmacy Five Wins | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/john-anton-kutak.html | JOHN ANTON KUTAK | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sales-drop-on-coast-aircraft-and-feed-industries-gain-but-building.html | SALES DROP ON COAST; Aircraft and Feed Industries Gain, but Building Wanes | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-hunting-tale-sporting-print-by-gus-marchphillipps-376-pp-new-york.html | A Hunting Tale; SPORTING PRINT. By Gus March-Phillipps. 376 pp. New York: E. P. Dutton & Co., Inc. $2.50. | True | JANE SPENCE SOUTHRON. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/world-labor-group-rejects-russian-bid-i-f-t-a-refuses-to-cooperate.html | WORLD LABOR GROUP REJECTS RUSSIAN BID; I. F. T. A. Refuses to Cooperate With Soviet Unions-Japanese Boycott Backed in Principle | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/jewish-groups-aid-to-aliens-is-topic-womens-council-will-hear-mrs.html | JEWISH GROUP'S AID TO ALIENS IS TOPIC; Women's Council Will Hear Mrs. Leo Sulzberger Report at Testimonial Event | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/brazil-foreigners-subject-to-ouster-aliens-who-went-to-country-on.html | BRAZIL FOREIGNERS SUBJECT TO OUSTER; Aliens Who Went to Country on Tourists Visas and Stayed May Be Forced to Go LENIENCY FOR JEWS SEEN Vargas Reported Interested in Cases of Those Who Entered as Exiles-New Law Likely | True | Special Cable to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/british-study-need-of-priming-the-pump-time-held-ripe-for-action.html | BRITISH STUDY NEED OF 'PRIMING THE PUMP'; Time Held Ripe for Action Government Urgedto Plan Public Works Salter's Proposal | True | By T. J. Hamilton Jr.wireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/automobile-is-employed-by-insurgent-deserters.html | Automobile Is Employed By Insurgent Deserters | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/westchester-rangers-score-54.html | Westchester Rangers Score, 5-4 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/woman-shot-dead-by-her-associate-detroit-realty-broker-slain.html | WOMAN SHOT DEAD BY HER ASSOCIATE; Detroit Realty Broker Slain' Assailant Says She Killed in Self-Defense BOTH UNDER INDICTMENT They and Three Men Were Facing Kentucky Charges of $46,000 Real Estate Swindle | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/truce-may-break-jam-in-the-senate-filibusterers-expected-to-agree.html | TRUCE' MAY BREAK JAM IN THE SENATE; Filibusterers Expected to Agree to Action on Measures Other Than Anti-Lynching Bill WITH BOTH SIDES 'ARMED' Pressure for Legislation Soon Will Increase With Flow From Busy House | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/culture-from-mathematics.html | Culture From Mathematics | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/stevens-tech-sets-pace-overcomes-haverford-by-4038-in-basketball.html | STEVENS TECH SETS PACE; Overcomes Haverford by 40-38 in Basketball Contest | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/business-of-fha-increased-in-1937-substantial-gain-in-mortgages.html | BUSINESS OF FHA INCREASED IN 1937; Substantial Gain in Mortgages Over 1936 Despite Decline in Building Activity Many Gains Noted | True |  | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/queensland-scores-164-loses-four-wickets-in-sheffield-shield-match.html | QUEENSLAND SCORES 164; Loses Four Wickets in Sheffield Shield Match With Victoria | True |  | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/lafayette-course-grows-chemical-engineering-becomes-separate.html | LAFAYETTE COURSE GROWS; Chemical Engineering Becomes Separate Department in Fall | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/stanley-reed-goes-to-supreme-court-known-as-liberal-senators.html | STANLEY REED GOES TO SUPREME COURT; KNOWN AS LIBERAL; SENATORS CORDIAL President's Nomination Stirs No Opposition to Confirmation HEARING TO BE FORMALITY Solicitor General's New Deal Activities Held Realistic Rather Than Radical Not a Zealot, Says Associate Cummings Reports Revived REED IS NOMINATED TO SUPREME COURT Opposition Likely to Be Small First Post Under Hoover | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/london-to-build-against-air-raids.html | LONDON TO BUILD AGAINST AIR RAIDS | True | Special Correspondence, THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/toscanini-plays-sibelius-second-symphony-rarely-performed-under-his.html | TOSCANINI PLAYS SIBELIUS SECOND; Symphony Rarely Performed Under His Baton Receives an Unusual Interpretation BUSONI WORK IS HEARD And Tomasini's 'Carnival of Venice,' Brahms's 'Tragic' Overture Also Broadcast Much Inherent Power His Own Interpretation The Orchestral Tone Culbertson Recital Glee Club in Concert | True | By Olin Downes | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True |  | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/vocational-schools-found-jobs-for-10000-in-37.html | Vocational Schools Found Jobs for 10,000 in '37 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/penn-turns-back-navy-by-47-to-36-hits-stride-in-second-half-after.html | PENN TURNS BACK NAVY BY 47 TO 36; Hits Stride in Second Half After Being Held to 18-17 Lead in First Period 16 POINTS FOR M'FARLAND Middie Captain High Scorer as Quintet Suffers First, Setback of Season | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/llewellyn-legge-is-stricken-at-69-new-yorks-chief-protector-of-fish.html | LLEWELLYN LEGGE IS STRICKEN AT 69; New York's Chief Protector of Fish and Game for 21 Years Dies in Albany IN STATE SERVICE 1906-31 Put His Aides in Uniforms and Led in Drive for Safety Rules for Hunters | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/15-states-draw-on-job-fund.html | 15 States Draw on Job Fund | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/n-y-sixes-play-tonight-rangers-and-americans-to-meet-for-fourth.html | N. Y. SIXES PLAY TONIGHT; Rangers and Americans to Meet for Fourth Time in Garden | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/officers-named-by-various-yacht-clubs-for-next-season-commodores.html | Officers Named by Various Yacht Clubs for Next Season; COMMODORES AND SQUADRON COMMANDERS OF NEAR-BY YACHTING ORGANIZATIONS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/treasurys-loans-continue-buoyant-turnover-too-is-high-for-a-short.html | TREASURY'S LOANS CONTINUE BUOYANT; Turnover, Too, Is High for a Short Session-Commercial Banks Are Bidders SECONDARY RAILS RECEDE Northern Pacifics Yield Easily--Corporate Bonds Narrow--Prices Steady on Curb | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/site-opposite-park-is-urged-for-school-education-association.html | SITE OPPOSITE PARK IS URGED FOR SCHOOL; Education Association Proposes Plan After Protest Over Use of Chelsea Area | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/restaurant-replaces-strikers.html | Restaurant Replaces Strikers | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/greek-ship-believed-safe-no-further-work-of-aspasia-heard-after-she.html | GREEK SHIP BELIEVED SAFE; No Further Work of Aspasia Heard After She Spurns Aid | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/national-hockey-league-american-group.html | National Hockey League; AMERICAN GROUP | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/history-of-chessmen.html | History of Chessmen | True | By Charles N. Lurie | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/corinto-triumphs-in-miami-feature-as-10000-look-on-mrs-denemarks.html | CORINTO TRIUMPHS IN MIAMI FEATURE AS 10,000 LOOK ON; Mrs. Denemark's Racer Leads Home Maeriel by a Length, With Bootless Third FAVORED ENTRY FAR BACK Stocks Fourth and Caballero II Last in the Fort Dallas Park Mile Handicap FIFTH IN ROW FOR ISAROMA Millsdale Stable's Undefeated Colt Beats Lawrin by Nose--Wise Prince Wins Bootless a Contender Fast Time by Isaroma CORINTO TRIUMPHS IN MIAMI FEATURE | True | By Bryan Fieldspecial To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/plan-lee-birthday-dinner-societies-join-in-arranging-the.html | PLAN LEE BIRTHDAY DINNER; Societies Join in Arranging the Celebration on Wednesday | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mailed-fists-across-the-sea-the-london-failure-of-you-cant-take-it.html | MAILED FISTS ACROSS THE SEA; The London Failure of 'You Can't Take It With You' Again Brings Up the Question of Anglo-American Taste CAN'T TAKE IT FISTS ACROSS THE SEA THE OPENINGS | True | By Charles Morganby J. B. Priestley | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hope-is-seen-in-air-board-mccarran-and-lea-think-plan-can-retain.html | HOPE IS SEEN IN AIR BOARD; McCarran and Lea Think Plan Can Retain Basis Of Pending Bills For a New Agency A Board Again Proposed | True | By Lauren D. Lyman | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/debutantes-aiding-tristan-matinee-mrs-tibor-de-cholnoky-enlists.html | DEBUTANTES AIDING 'TRISTAN' MATINEE; Mrs. Tibor de Cholnoky Enlists Group for Benefit Helping the Diet Kitchen PERFORMANCE ON JAN. 22 Mrs. Davenport West Serves as Chairman of Committee Arranging Reservations | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/marmaduke-wright-exedgislator-dies-westchester-man-expecting-to-die.html | MARMADUKE WRIGHT, EX-LEGISLATOR, DIES; Westchester Man, Expecting to Die Ten Years Ago, Paid His Undertaker Then | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/plan-swarthmore-talks.html | PLAN SWARTHMORE TALKS | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dutchess-county-buying-brokers-report-demand-for-farms-and-old.html | DUTCHESS COUNTY BUYING; Brokers Report Demand for Farms and Old Homesteads | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rebels-at-teruel-held-by-americans-volunteers-clung-to-ridge-in.html | REBELS AT TERUEL HELD BY AMERICANS; Volunteers Clung to Ridge in Bitter Cold Under Barrages and Hurled Back Attack BAPTISM OF FIRE FOR 70% Machine Gunners Destroyed Company of Foes- Brigade Now Enjoying a Rest Sorry to Miss Victory Greeted With Barrage Rebel Company Trapped Leaders Are Pleased Cigarettes Are Dealt Out Worry About Recession | True | By Herbert L. Matthewswireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/french-plane-grounded-in-spain.html | French Plane Grounded in Spain | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/stars-to-aid-actors-benefit.html | Stars to Aid Actors Benefit | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/reeds-home-town-elated-maysville-has-been-talking-of-him-on-court.html | REED'S HOME TOWN ELATED; Maysville Has Been Talking of Him on Court for Years | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/college-and-school-scores-basketball-tennis-rifle-hockey-swimming.html | College and School Scores; BASKETBALL TENNIS RIFLE HOCKEY SWIMMING WRESTLING | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/st-pauls-guild-services.html | St. Paul's Guild Services | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/8-killed-by-story-off-british-coast-ship-sinks-many-reported-in.html | 8 KILLED BY STORY OFF BRITISH COAST; Ship Sinks, Many Reported in Danger as Gale Menaces All Channel Commerce PROPERTY DAMAGE LARGE Homes, Piers, Seawall Swept Away by High Winds-Paris Air Services Cancelled | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/scientific-pieceworkers.html | SCIENTIFIC PIECEWORKERS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/plan-lee-birthday-dinner2-societies-join-in-arranging-the.html | PLAN LEE BIRTHDAY DINNER(2); Societies Join in Arranging the Celebration on Wednesday | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-science-seen-in-robots-speech-sir-richard-pagets-invention-of.html | NEW SCIENCE SEEN IN ROBOT'S SPEECH; Sir Richard Paget's Invention of Mechanical Mouth Hailed as Boon to Oral Art IDEA WAS BORN IN SICKBED Patient Studied Resonances of His Own Voice and Evolved Strange Talking Device Like a Musical Instrument Grunts and Gestures | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sculpture-in-detroit.html | SCULPTURE IN DETROIT | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/400-couples-dance-at-brown-party-annual-interfraternity-fete-to.html | 400 COUPLES DANCE AT BROWN PARTY; Annual Interfraternity Fete to Close With a Supper This Evening WINTER SPORTS ON BILL Many Chapter Houses Hosts to Visitors-Dinners Are Given Before the Ball Alpha Tau Omega | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/s-w-o-c-faces-a-crisis-with-many-idle-and-funds-low-it-must.html | S. W. O. C. FACES A CRISIS; With Many Idle and Funds Low, It Must Negotiate a New Contract Fund Shortage Evident | True | By Howard Carroll | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dr-courtland-y-white-chief-bacteriologist-of-the-philadelphia.html | DR. COURTLAND Y. WHITE; Chief Bacteriologist of the Philadelphia Health Bureau | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/holding-unit-acts-to-drop-utilities-staten-island-gas-involved-in.html | HOLDING UNIT ACTS TO DROP UTILITIES; Staten Island Gas Involved in Plan of the Washington and Suburban Group LOCAL CONTROL PROPOSED First Plea-of-Kind Filed With SEC Suggests Public Sale of Stock to Meet Law Independent Status Planned Debt Would Be Reduced | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/theodoras-spectacular-career-theodora-by-rene-kraus-337-pp-new-york.html | Theodora's Spectacular Career; THEODORA. By Rene Kraus. 337 pp. New York: Doubleday, Doran & Co. $3. | True | By Louise Maunsell Field | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/grace-moore-stirs-throng-at-opera-star-of-two-stages-returns-to.html | GRACE MOORE STIRS THRONG AT OPERA; Star of Two Stages Returns to Metropolitan as Mimi in Puccini's 'La Boheme' A DELIGHTFUL PRODUCTION Bruno Landi as Rodolfo Makes an Excellent ImpressionOthers in the Cast A Personal Matured Voice Musetta is Amusing Otello' Is Repeated Salvador Ley, Pianist, Heard | True | By Olin Downes | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/green-nooks-add-to-winter-beauty-following-addisons-advice-the.html | GREEN NOOKS ADD TO WINTER BEAUTY; Following Addison's Advice, the Gardener Plans for Good Cheer the Year Around Materials for a Winter Garden Use of Hollies Evergreens the Backbone | True | By Elizabeth A. Pullar | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/florida-rounds-out-a-pioneering-epic-in-fifty-years-the-tide-of.html | FLORIDA ROUNDS OUT A PIONEERING EPIC; In Fifty Years the Tide Of Tourists Has Swelled to a Great Crest FLORIDA ROUNDS OUT AN EPIC OF PIONEERING | True | By R. E. Turpin | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/palm-beach-plans-for-social-and-charity-events-at-winter-park.html | PALM BEACH; Plans for Social and Charity Events AT WINTER PARK TENNIS AT ORLANDO ST. PETERSBURG PLANS | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/eight-sent-to-hospital-in-nicaragua-feud-fight.html | Eight Sent to Hospital In Nicaragua Feud Fight | True | Special Cable to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/nearly-new-shop-announces-a-sale-event-next-saturday-will-be-under.html | NEARLY NEW SHOP ANNOUNCES A SALE; Event Next Saturday Will Be Under Auspices of Berkshire Industrial Farm Auxiliary DONATIONS ARE SOLICITED Sponsors of Event Assist in Supporting Boys Taken Out of Broken Homes | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/china-relief-funds-being-sought-here-group-wants-1000000-to-assist.html | CHINA RELIEF FUNDS BEING SOUGHT HERE; Group Wants $1,000,000 to Assist Noncombatant Chinese Fleeing From War-Torn Areas | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/trend-mixed-in-ohio-area-pittsburgh-gains-10-but-loss-of-8-is.html | TREND MIXED IN OHIO AREA; Pittsburgh Gains 10%, but Loss of 8% Is Reported in Cleveland | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/salmon-fishing-wanes.html | SALMON FISHING WANES | True | By Richard L Neuberger | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/lawrenceville-to-see-action.html | Lawrenceville to See Action | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/honey-guarded-by-3d-rail.html | Honey Guarded by '3d Rail' | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/investment-trusts-chicago-corporation-state-street-investment.html | INVESTMENT TRUSTS; Chicago Corporation State Street Investment Corporation-Net assets value as of Dec. Supervised Shares, Inc. | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-deal-pleas-won-reed-fame-kentuckian-named-by-hoover-to-federal.html | NEW DEAL PLEAS WON REED FAME; Kentuckian, Named by Hoover to Federal Service, Became a Mainstay of Roosevelt IN CONSTITUTIONAL TESTS As Counsel for Corporations He Laid Basis for Career as Solicitor General Preparation for Public Career Born of Colonial Stock | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-lenroot-wars-on-a-public-enemy-head-of-childrens-bureau-holds.html | MISS LENROOT WARS ON A PUBLIC ENEMY; Head of Children's Bureau Holds Childbirth Mortality Can Be Cut WAR ON MORTALITY IN CHILDBIRTH | True | By Mildred Adams | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rudy-dusek-and-cox-draw.html | Rudy Dusek and Cox Draw | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/realm-of-art-glances-backward-and-about-old-dutch-in-new-light-show.html | REALM OF ART: GLANCES BACKWARD AND ABOUT; OLD DUTCH IN NEW LIGHT Show of Seventeenth Century Paintings Is 'Unexpected,' Stirring and Fresh OTHER SHOWS | True | By Edward Alden Jewell | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/more-home-buying-in-bergen-county-teaneck-broker-reports-sales-of.html | MORE HOME BUYING IN BERGEN COUNTY; Teaneck Broker Reports Sales of 198 Dwellings in 1937 for Total of $1,519,000 LARGE NUTLEY PURCHASE Building Operators Preparing Home Development Deals in Many Localities Average Home Price Exceeds $7,500 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/examiners-war-on-nlrb-lawyers-organize-here-to-combat-the.html | EXAMINERS WAR ON NLRB LAWYERS; Organize Here to Combat the 'Oppressive' Tactics Invoked at Board Hearings MRS. HERRICK IS AMUSED But Usual Skill as Mediator Fails to Stop Her Own 'Labor Dispute' | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-d-stanton-elected-to-trinity-church-post.html | A. D. Stanton Elected To Trinity Church Post | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/anglicans-avoid-religious-issues-church-commission-headed-by.html | ANGLICANS AVOID RELIGIOUS ISSUES; Church Commission Headed by Archbishop of York Makes Report After 15 Years LIBERAL ATTITUDE NOTED In Peculiar Position | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/course-on-tuberculosis-n-y-u-plans-2week-institute-for-health.html | COURSE ON TUBERCULOSIS; N. Y. U. Plans 2-Week Institute for Health Workers | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/elizabeth-a-tweedy-sets-wedding-day-london-girl-will-be-married-to.html | ELIZABETH A. TWEEDY SETS WEDDING DAY; London Girl Will Be Married to Wilbert T. Mendell in Church Ceremony on Jan. 25 Miller-Smith | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/psychology-seeks-mans-best-years-dr-lehman-studies-lives-of.html | PSYCHOLOGY SEEKS MAN'S 'BEST YEARS'; Dr. Lehman Studies Lives of Scientists to Find Periods of Finest Creativeness 35 TO 40 PRODUCTIVE AGE Chart Shows That Range Most Propitious for Originality in Medical Profession | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-doris-farr-dean-of-girls-at-the-edison-junior-high-in-west.html | MISS DORIS FARR; Dean of-Girls at the Edison Junior High in West Orange | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/on-art-and-miss-farmer.html | ON ART AND MISS FARMER | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/theodora-morris-is-wed-in-ossining-married-in-first-presbyterian.html | THEODORA MORRIS IS WED IN OSSINING; Married in First Presbyterian Church to Edwin C. Walton of New York | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/treasurys-security-purchases.html | Treasury's Security Purchases | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/surplus-crops-in-argentina.html | Surplus Crops in Argentina | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/broadway-shares-building-activity-c-f-noyes-is-erecting-three-new.html | BROADWAY SHARES BUILDING ACTIVITY; C. F. Noyes Is Erecting Three New Business Structures Near Walker Street IMPROVING 8TH AVE. PLOT Several Downtown Buildings in His Ownership Are Being Extensively Altered Broadway Improvements | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/drew-elects-trustee-three-faculty-changes-made-library-contract.html | DREW ELECTS TRUSTEE; Three Faculty Changes Made, Library Contract Confirmed | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/netherlands-awaits-birth-of-royal-heir-gunners-stationed-at-posts.html | NETHERLANDS AWAITS BIRTH OF ROYAL HEIR; Gunners Stationed at Posts to Signal News of Juliana's Child--Guard at Palace Reinforced | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/caroline-wemple-betrothed.html | Caroline Wemple Betrothed | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/negley-farson-reports-on-his-south-american-tour-in-transgressor-in.html | Negley Farson Reports on His South American Tour; In "Transgressor in the Tropics" He If rates More of Politics Than of Transgressions | True | By Hudson Strode | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/liner-freed-from-miami-mud.html | Liner Freed From Miami Mud | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/text-of-the-statement-by-wendell-l-willkie-situation-in-tennessee.html | Text of the Statement by Wendell L. Willkie; Situation in Tennessee On Purchase by Cities | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tales-of-russia-march-of-the-past-by-alexandra-fechin-164-pp-santa.html | Tales of Russia; MARCH OF THE PAST. By Alexandra Fechin. 164 pp. Santa Fe, N. M.: Writers' Editions. $4. | True | JOHN COURNOS. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/university-women-in-their-new-home-49yearold-club-abandons-its.html | UNIVERSITY WOMEN IN THEIR NEW HOME; 49-Year-Old Club Abandons Its Quarters in 52d St. for Spacious Hotel Suite Changes Brought by Changes Built 9-Story House in 1913 | True | By Kathleen M'Laughlin | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/plans-theatre-benefit-church-charity-unit-sponsors-performance.html | PLANS THEATRE BENEFIT; Church Charity Unit Sponsors Performance Tomorrow | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JAN. 16 MONDAY, JAN. 17 THURSDAY, JAN. 20 TUESDAY, JAN. 18 FRIDAY, JAN. 21 EVENING WEDNESDAY, JAN. 19 SATURDAY, JAN. 22 SUNDAY, JAN. 23 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sarah-taylor-plans-her-marriage-feb-5-six-attendants-are-listed-for.html | SARAH TAYLOR PLANS HER MARRIAGE FEB. 5; Six Attendants Are Listed for Wedding in Hartford to Dr. Edgar Buell Butler | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/seven-students-injured-two-virginia-university-men-in-grave.html | SEVEN STUDENTS INJURED; Two Virginia University Men in Grave Condition After Crash | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ywca-dedication-today-la-guardia-to-speak-at-services-at-uptown.html | Y.W.C.A. DEDICATION TODAY; La Guardia to Speak at Services at Uptown Branch in Bronx | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/by-wireless-from-paris-silks-from-american-looms-for-spring.html | BY WIRELESS FROM PARIS; SILKS FROM AMERICAN LOOMS FOR SPRING | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/two-women-hailed-in-paralysis-fight-drs-neal-and-harrington-had.html | TWO WOMEN HAILED IN PARALYSIS FIGHT; Drs. Neal and Harrington Had Vital Roles in the Early Study of Poliomyelitis DRIVE BEGINS TOMORROW Fund-Raising Campaign Has Special Meaning for Pair Who Led in Research Called to World Committee A Pioneer Test Risks of the Vaccine Route | True | By Elizabeth la Hines | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/gertrude-e-dally-wed-in-cathedral-she-is-the-bride-of-adrian-m.html | GERTRUDE E. DALLY WED IN CATHEDRAL,; She Is the Bride of Adrian M. Massie in a Ceremony at St. John the Divine Morgenthaler-Oddsen GERTRUDE E. DALLY WED IN CATHEDRAL | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/poor-but-honest.html | Poor but Honest | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/auction-5th-ave-building.html | Auction 5th Ave. Building | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/arrested-in-union-row-head-of-a-f-of-l-seamen-is-accused-of-taking.html | ARRESTED IN UNION ROW; Head of A. F. of L. Seamen Is Accused of Taking Charter | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/signs-bill-to-extend-air-mail.html | Signs Bill to Extend Air Mail | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-dance-a-farewell-shankar-to-begin-new-educational-work-in.html | THE DANCE: A FAREWELL; Shan-Kar to Begin New Educational Work In India--The Week's Programs | True | By John Martin | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cardozos-condition-unchanged.html | Cardozo's Condition Unchanged | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-things-in-the-city-shops-auxiliaries-to-freshen-winter.html | NEW THINGS IN THE CITY SHOPS; Auxiliaries to Freshen Winter Wardrobes--Beauty Mask--Cruise Coat--Yarns Fruit and Flower Adornments Costume Fresheners All-Around Coat Foundation-Garment Shows Covers for Hats | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/shout-of-goldand-then-a-new-california-ninety-years-ago-a.html | SHOUT OF "GOLD"-AND THEN A NEW CALIFORNIA; Ninety Years Ago a Twenty-Billion-Dollar. Discovery Was Made and an Empire Changed Fourscore and ten years ago James Marshall found gold in California. Today it isn't the gold in them that streams that lures settlers to the West Coast, but movies, oil, fertile land and a bright, sunny climate. GOLD--AND CALIFORNIA | True | By Douglas W. Churchill | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/junior-group-to-plan-for-blue-ridge-ball-tomorrow-at-home-of-mrs.html | Junior Group to Plan for Blue Ridge Ball Tomorrow at Home of Mrs. Whitney Stone | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/subscribers-help-fund-for-nursery-large-list-of-reservations-is.html | SUBSCRIBERS HELP FUND FOR NURSERY; Large List of Reservations Is Reported for Dinner Dance of Silver Cross Group | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-group-to-spur-private-art-ownership-will-open-its-first.html | New Group to Spur Private Art Ownership; Will Open Its First Exhibition on Feb. 2 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/boy-scouts-report-on-10year-patrol-nature-lovers-list-24774-came.html | BOY SCOUTS REPORT ON 10-YEAR PATROL; Nature Lovers List 24,774 Came Law InfractionsChecked in Palisades Park MANY CAMP FIRES PUT OUT Museum Maintained in Old Hyler House-263 First-Aid Cases in 7 Years | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/washington-loath-to-stir-war-issue-narrow-defeat-of-ludlow-plan.html | WASHINGTON LOATH TO STIR WAR ISSUE; Narrow Defeat of Ludlow Plan Checks Administration Move to Alter Neutrality Act JAPAN'S COURSE NEXT CUE Japanese Considerations Chinese Interpretation Viewing With Alarm" WHEEL-CHAIR VOTER | True | By Harold Hinton | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/secondhalf-spurt-enables-harvard-to-top-princeton-in-league.html | Second-Half Spurt Enables Harvard to Top Princeton in League Basketball; HARVARD QUINTET TRIUMPHS, 33 TO 25 Drive During Final Minutes Downs Princeton in Eastern Circuit Contest SCORE AT HALF IS 13-13 Lutz, Lowman and Struck Are Crimson's Point-Getters in Winning Rally Herrick Does Well Lowman the Hero | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/buying-in-westchester-new-owners-purchase-homes-in-mt-vernon-and.html | BUYING IN WESTCHESTER; New Owners Purchase Homes in Mt. Vernon and White Plains | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/discuss-brokers-group-officials-of-pittsburgh-and-st-louis.html | DISCUSS BROKERS' GROUP; Officials of Pittsburgh and St. Louis Exchanges See SEC | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bonds-being-paid-before-maturity-prepayment-calls-last-week-again.html | BONDS BEING PAID BEFORE MATURITY; Prepayment Calls Last Week Again Were Mostly for Small Lots VOLUME CONTINUES LOW January's Retirements Now Total $82,122,000, About Twice December's | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/lash-home-first-in-twomile-race-at-armory-games-don-clocked-in.html | LASH HOME FIRST IN TWO-MILE RACE AT ARMORY GAMES; Don Clocked in Great Time of 9:11 for Flat Floor at 69th Regiment Meet CUNNINGHAM EASY VICTOR Takes Lehman Trophy Test With 2:14.6 for the 1,000Wallace Gains Triumph SAN ROMANI RUNS THIRD Trails Burns and Jenkins in 3/4-Mile Event--Ryan Breaks Shot-Put Record Runner-Up Is Surprised Indiana Don Takes Command Sets Fast Early Pace LASH HOME FIRST IN TWO-MILE RACE Takes Five-Yard Lead Creates New Standard THE SUMMARIES | True | By Arthur J. Daley | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cornell-prevails-2722-christian-tallies-17-goals-in-victory-over.html | CORNELL PREVAILS, 27-22; Christian Tallies 17 Goals in Victory Over Princeton Trio | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cardenas-seeking-petroleum-accord-confers-with-representative-of.html | CARDENAS SEEKING PETROLEUM ACCORD; Confers With Representative of Foreign Companies to Settle Long Dispute FARM PROGRAM IS HURT Loss of Taxes Through Oil Production Decrease Is Blow to 6-Year Plan | True | By Frank L. Kluckhohnwireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/motor-boat-show-closes-at-palace-estimates-reveal-at-least-1000.html | MOTOR BOAT SHOW CLOSES AT PALACE; Estimates Reveal at Least 1,000 Craft of All Sizes Were Sold at 33d Exhibit POWER SQUADRONS MEET Celebrate Their Greatest Campaign-Morse Again Named as the Chief Commander Big Task for Riggers Will Take Boat Abroad MOTOR BOAT SHOW CLOSES AT PALACE Improvements Are Expected | True | By Clarence E. Lovejoy | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wheaton-enlarges-aid-to-community-faculty-and-students-seek-new.html | WHEATON ENLARGES AID TO COMMUNITY; Faculty and Students Seek New Fields of Service for Facilities of the College NURSERY SCHOOL A LEADER DirectorGuides Parents'Groups-Y.W.C.A. Runs Night School and Helps Visiting Nurse | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/kilianvopel-first-finish-one-lap-ahead-in-cleveland-sixday-race.html | KILIAN-VOPEL FIRST; Finish One Lap Ahead in Cleveland Six-Day Race | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/will-show-heating-ssytems.html | Will Show Heating Ssytems | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/improvement-in-northwest-wholesale-trade-spurts-as-stores-replenish.html | IMPROVEMENT IN NORTHWEST; Wholesale Trade Spurts as Stores Replenish Stocks | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/motors-and-motor-men-to-head-wllys-engineering-super-tires-new.html | MOTORS AND MOTOR MEN; To Head Wllys Engineering Super Tires New District Manager Air-Conditioning Unit New Tires-Always To Distribute Conditioner | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-harmonious-variety-of-aes-mind-a-posthumous-collection-of.html | The Harmonious Variety of AE's Mind; A Posthumous Collection of Papers Edited by Monk Gibbon That Among Other Things Has Much to Say of Years and His Work | True | By Horace Reynolds | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/output-records-by-canadian-mines-dome-and-sullivan-consolidated.html | OUTPUT RECORDS BY CANADIAN MINES; Dome and Sullivan Consolidated Report New High Levels for Last Year GAINS FOR BASE METALS Consolidated Mining and Smelting Shows Increases for All Except Gold Record for Dome Mines Decline for Pioneer Gold | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/demaret-gets-68-in-del-mar-golf-young-texan-cuts-4-strokes-from-par.html | DEMARET GETS 68 IN DEL MAR GOLF; Young Texan Cuts 4 Strokes From Par to Lead Field at Half-Way Mark HINES IN SECOND PLACE Garden City Pro Cards a 69Metz Has 71, With Thomson and Snead Close Up | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/s-a-e-scans-auto-gains-engineering-advances-of-1937-are-reviewed-at.html | S. A. E. SCANS AUTO GAINS; Engineering Advances of 1937 Are Reviewed at Detroit Convention Harnett Hits speed Urges Rear-Engine Cars | True | By William C. Callahan | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/insurance-bill-favored-labor-party-would-let-savings-banks-write.html | INSURANCE BILL FAVORED; Labor Party Would Let Savings Banks Write Life Policies | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/log-of-americas-suicide-fleet-brittany-patrol-the-story-of-the.html | Log of America's Suicide Fleet; BRITTANY PATROL: The Story of the suicide Fleet. By H. wickliffe Rose. 367 pp. New York: W. W. Norton & Co. $3.50. | True | By Hanson W. Baldwin | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bruce-lockhart-recalls-his-youth-in-scotland-a-son-of-scotland-by-r.html | Bruce Lockhart Recalls His Youth in Scotland; A SON OF SCOTLAND. By R. H. Bruce Lockhart. 325 pages. New York: G. P. Putnam's Sons. $3. Bruce Lockhart's Boyhood | True | R. L. DUFFUS. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/steel-wages-talked-by-lewis-and-taylor-conference-here-of-heads-of.html | STEEL WAGES TALKED BY LEWIS AND TAYLOR; Conference Here of Heads of C. I. O. and Corporation on New Pact Is Disclosed | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/utility-to-expand-buffalo-niagara-electric-plans-to-spend-5000000.html | UTILITY TO EXPAND; Buffalo Niagara Electric Plans to Spend $5,000,000 | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/patterns-realistic-flowers-linear-prints-ballerinas-on-silk-lace.html | PATTERNS; Realistic Flowers Linear Prints Ballerinas on silk Lace motifs | True | By Virginia Pope | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/expect-5000-to-view-furnishings-shows-trade-exhibits-due-this-week.html | EXPECT 5,000 TO VIEW FURNISHINGS SHOWS; Trade Exhibits Due This Week Likely to Bring Buying as Prices Hold Firm | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/savage-girls-score-285-gain-4th-basketball-victory-in-row-by.html | SAVAGE GIRLS SCORE, 28-5; Gain 4th Basketball Victory in Row by Defeating Upsala | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/behind-the-scenes-about-programs-and-people-flickerless-television.html | BEHIND THE SCENES; About Programs and People FLICKERLESS TELEVISION SEEN ON LARGE SCREENN RADIO STATISTICS BRADDOCK-FARR FIGHT | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/two-agencies-aided-119000.html | Two Agencies Aided 119,000 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-correspondent-sees-the-wars-in-abvssinia-and-spain-herbert.html | A Correspondent Sees the Wars in Abvssinia and Spain; Herbert Matthews Writes Spiritedly of His-Experiences on Two Fronts | True | By R. L. Duffus | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/florence-payne-bride-of-broker-descendant-of-dolly-madison-is.html | FLORENCE PAYNE BRIDE OF BROKER; Descendant of Dolly Madison Is Married in Brooklyn to Joseph Minetree 4th MARY MICKEY ATTENDANT John Rolfe Among Ancestors of Bridegroom, Grandson of Railway Official MARRIED IN BROOKLYN AND WESTCHESTE | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bucknell-installs-motionpicture-apparatus-for-use-in-educational.html | Bucknell Installs Motion-Picture Apparatus For Use in Educational and Social Program | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-souths-struggle-for-democracy-in-colonial-days-in-a-sweeping.html | The South's Struggle for Democracy in Colonial Days; In a Sweeping and Penetrating Study William E. Dodd Emphasizes the Battle for Self-Government | True | By Francis Brown | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/garden-city-team-maintains-lead-in-mens-class-a-badminton-play.html | Garden City Team Maintains Lead In Men's Class A Badminton Play; Downs Manhattan, 5-0, for Fourth Victory in Row-Old Sixty-ninth and Highland Clinch Titles in Class B Groups | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/upholds-jobs-for-wives-mcconnaughy-says-husbands-who-object-are.html | UPHOLDS JOBS FOR WIVES; McConnaughy Says Husbands Who Object Are 'Cavemen' | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/princeton-matmen-score-down-penn-state-by-16-to-12-as-toll-conquers.html | PRINCETON MATMEN SCORE; Down Penn State by 16 to 12 as Toll Conquers Bortz | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/he-ventured-to-advise-victoria-a-study-of-baron-stockmar-whothough.html | He Ventured to Advise Victoria; A Study of Baron Stockmar, Who--Though Not Even of British Nationality—Was Admirable Crichton of the Court | True | By P. W. Wilson | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/michigan-tops-minnesota.html | Michigan Tops Minnesota | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/u-s-drive-is-urged-to-further-peace-americans-of-foreign-ancestry.html | U. S. DRIVE IS URGED TO FURTHER PEACE; Americans of Foreign Ancestry Asked by Rabbi J. B. Wise to Defend Democracy GUNTHER'S STAND HAILED Newman Praises Intercession in Rumania-Hague Regime Put Under Attack Great Miracle" Held Possible Feinberg Scores Mayor Hague | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-berg-increases-lead.html | Miss Berg Increases Lead | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/longtime-studies-for-cancer-urged-report-by-dr-ewing-finds-the.html | LONG-TIME STUDIES FOR CANCER URGED; Report by Dr. Ewing Finds the Present Brief Grants Are a Waste of Effort, Money HARDSHIP ON SCIENTISTS Holds It Impossible to Solve Any Fundamental Problem in a Year or Two Based on Conference LONG-TIME STUDIES FOR CANCER URGED Cancer Council Affected Work by Evans Cited Grants Made by Council | True | By Waldemar Kaempffert | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/chicago-drop-6-to-7-wholesale-trade-off-9-as-stores-order.html | CHICAGO DROP 6 TO 7%; Wholesale Trade Off 9% as Stores Order Hesitantly | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/jackson-condemns-parasite-finance-pushing-roosevelt-demand-he-calls.html | JACKSON CONDEMNS 'PARASITE' FINANCE; Pushing Roosevelt Demand, He Calls for End of 'Absentee' Holding Companies CALLED CURB ON WAGES Eastman Kodak Is Cited in Rochester Speech as Ideal Type of Big Industry Special to THE NEW YORK TIMES. | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/to-study-building-code.html | To Study Building Code | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/courtesy-classes-begin-in-schools-tomorrow.html | Courtesy Classes Begin In Schools Tomorrow | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-england-curtails-retail-trade-5-under-1937-despite-2-boston.html | NEW ENGLAND CURTAILS; Retail Trade 5% Under 1937 Despite 2% Boston Gain | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/200-taxi-drivers-strike-walkout-called-by-union-over.html | 200 TAXI DRIVERS STRIKE; Walkout Called by Union Over Dissatisfaction With Contract | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/squadron-c-loses-to-boulder-brook-merrill-finks-11-goals-lead-his.html | SQUADRON C LOSES TO BOULDER BROOK; Merrill Fink's 11 Goals Lead His Trio to a Metropolitan League Victory, 23-13 GOVERNORS ISLAND WINS Beats Squadron C Seconds in Junior Division as Boulder Brook Tops Squadron A | True | By Kingsley Childs | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cleveland-jobless-rise-survey-shows-total-of-162000-increase-of.html | CLEVELAND JOBLESS RISE; Survey Shows Total of 162,000, Increase of 90,000 Since April | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/veterans-fail-to-appear-inquiry-ordered-into-breaking-of-lyons.html | VETERANS FAIL TO APPEAR; Inquiry Ordered Into Breaking of Lyons Appointment | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/architects-favor-colonial-styles-trend-toward-modernism-in.html | ARCHITECTS FAVOR COLONIAL STYLES; Trend Toward Modernism in westchester Homes Held to Be Negligible SIMPLICITY IS PREFERRED Designers, However, Recognize Influence of New Ideas in Future Building Woman Architect's Views Favor Colonial Types Defends Modern Trend | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/price-cuts-aid-texas-stores-slight-gains-are-made-in-retail-and.html | PRICE CUTS AID TEXAS STORES; Slight Gains Are Made In Retail and Wholesale Volume | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/south-to-the-spanish-main-the-big-winter-cruise-fleet-is-now-taking.html | SOUTH TO THE SPANISH MAIN; The Big Winter Cruise Fleet Is Now Taking Vacationists to a New World of Exotic Scenes, Gayety and Historic Sites Haiti, Santo Domingo America's Puerto Rico SOUTH FOR THE SPANISH MAIN Isles of the Buccaneers French and Dutch Ports British West Indies Southern Rim of the "Bowl" | True | By Copeland Hall | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/museum-will-exhibit-largest-star-ruby.html | Museum Will Exhibit Largest Star Ruby | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-stirring-tale-of-disaster-at-sea-is-a-ship-burning-by-richard.html | A Stirring Tale of Disaster at Sea; IS A SHIP BURNING? By Richard Sale. 226 pp. New York: Dodd, Mead & Co. $2. | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/makes-blood-stain-glow-german-doctor-sprays-room-to-get-luminescent.html | MAKES BLOOD STAIN GLOW; German Doctor Sprays Room to Get Luminescent Effect | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Big Stick' Handy This, It Is Asserted, Is No Time for Pacifism Big Stick' Handy Negative Force Upholding Law Horrible Americanisms' Evans's Cabin Boy Became Japanese Naval Officer Another View of Japan The Makepeace Possession Upsetting History Records Shed New Light on Washington Forebears Advice From the Court Proposed Laws Might Be Passed On Before Adoption Judges Object Quotation Marks Quick Help for China Students, Living Under Stress, Require Aid Now Temporary Universities Money Needed Quickly Mail-Bag Excerpts Brief Comment by Readers On Various Subjects TALK: Too Much of It ICED: Water Lilies JEFFERSON: Overdone EXCHANGING: Young Men RATIO: In Billions FIGHTING: For Rights PORK: And Boast Apples WANTED: Fair Play ORAN: In Algeria DROWSY: Truck Drivers | True | ELBERT H. CLARKE.JACQUES W. REDWAY.WILLIAM SHAW. (Rev.) JOHN COLE MCKIM.S. H. LEE WASHINGTON.HENRY WALDMAN.CLYDE EAGLETON, | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bromwich-downs-budge-wins-68-61-63-at-adelaidequist-overpowers-mako.html | BROMWICH DOWNS BUDGE; Wins, 6-8, 6-1, 6-3, at AdelaideQuist Overpowers Mako | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/home-bridal-held-for-clara-guthrie-daughter-of-retired-rector-of-st.html | HOME BRIDAL HELD FOR CLARA GUTHRIE; Daughter of Retired Rector of St. Mark's Wed to Robert Patterson in Stamford Smith-Folsom | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/females-of-the-species.html | FEMALES OF THE SPECIES | True | By Bosley Crowther | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dividends-by-home-loan-banks.html | Dividends by Home Loan Banks | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/price-law-authors-aid-tradein-plan-miller-feld-rogers-and-clarke.html | PRICE LAW AUTHORS AID TRADE-IN PLAN; Miller, Feld, Rogers and Clarke Favor List of Maximums on Used Radio Sets STORES ASK PACT REVISION Want New Season's Contracts to Contain Schedules of Allowances Revision Is Asked Calls Stipulations Justfied | True | By Thomas F. Conroy | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-e-g-mayfield-affianced-in-south-lynchburg-girl-a-grandniece-of.html | MISS E. G. MAYFIELD AFFIANCED IN SOUTH; Lynchburg Girl, a Grandniece of Senator Glass, Engaged to George Chapman MISS E. G. MAYFIELD AFFIANCED IN SOUTH | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/blair-turns-back-poly-prep-quintet-registers-4424-triumph-in-league.html | BLAIR TURNS BACK POLY PREP QUINTET; Registers 44-24 Triumph in League Contest-Princeton Cubs Top Hill, 31-15 ALE FRESHMEN IN FRONT Conquer Lawrenceville by 36-32-Stock Exchange Downs Peddie, 50-28 Princeton Fr. 31, Hill 15 Yale Fr. 36, Lawrenceville 32 Stock Exchange 50, Peddie 28 Hun 28, Navy Plebes 24 Choate 26, Hopkins 12 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dallas-joint-stock-land-bank.html | Dallas Joint Stock Land Bank | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/in-carolina-signs-lead-tourists-to-storied-sites.html | IN CAROLINA; Signs Lead Tourists To Storied Sites | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/increases-shown-in-cotton-prices-quotations-here-close-2-to-3.html | INCREASES SHOWN IN COTTON PRICES; Quotations Here Close 2 to 3 Points Higher After Dip on Overseas News 8.59c FOR MAY POSITION Exports Exceed 23,000 Bales, Compared With Less Than 1,000 Last Year | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/m-i-t-coeds-widen-campus-activities-they-break-prejudice-to-gain.html | M. I. T. CO-EDS WIDEN CAMPUS ACTIVITIES; They Break Prejudice to Gain Place in Student Government for First Time SPORTS BARRIERS FALLING Number of Women Enrolled Is 54, but It Is Less Than 2% of School's Total | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/j-f-carlisle-art-brings-140409-42945-paid-on-final-day-for-objects.html | J. F. CARLISLE ART BRINGS $140,409; $42,945 Paid on Final Day for Objects From Country Home in East Islip, L. I. RACING PAINTINGS IN LIST Scenes at Epsom Net $1,500 and $1,300-Shewan Sale Realizes $20,827 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/idle-auto-plants-cut-union-income-u-a-w-a-operating-on-short-budget.html | IDLE AUTO PLANTS CUT UNION INCOME; U. A. W. A., Operating on Short Budget, Strives to Keep Its Forces Together Issue Stamps for Dues BUG HUNTER" | True | By William C. Callahan | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/indian-craft-enriches-our-decorative-arts-the-contribution-it-has.html | INDIAN CRAFT ENRICHES OUR DECORATIVE ARTS; The Contribution It Has Made Is Emphasized In Exhibition of the Old and New at Newark | True | By Walter Rendell Storey | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/business-base-seen-in-holding-system-president-held-not-to-mean.html | BUSINESS BASE SEEN IN HOLDING SYSTEM; President Held Not to Mean Industrial Set-Ups in His Drive for Elimination MANY BENEFITS ACCRUE Trend From Subsidiaries to Divisional Operating Antedates Reform Talk Divisional Form Popular BUSINESS BASE SEEN IN HOLDING SYSTEM | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/lafayette-to-hear-dr-tupper.html | Lafayette to Hear Dr. Tupper | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-warning-to-the-middle-class-your-money-and-your-life-a-manual-for.html | A Warning to the Middle Class; YOUR MONEY AND YOUR LIFE. A Manual for "The Middle Class." By Gilbert Seldes, 344 pp. New York: Whittlesey House, McGraw-Hill Book Company, Inc. $2.50. | True | By William MacDonald | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/pembroke-college-opens-field-house-alumnae-aid-in-equipping-former.html | Pembroke College Opens Field House; Alumnae Aid in Equipping Former Barn | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rally-in-final-minutes-gives-colgate-five-thrilling-triumph-over.html | Rally in Final Minutes Gives Colgate Five Thrilling Triumph Over Fordham; COLGATE SUBDUES FORDHAM, 41 TO 40 Turevon's Foul Toss With 11 Seconds to Play Decides Seesaw Struggle RAM IN LEAD AT 37 TO 27 Debus Then Nets Three Field Goals to Start Home Five on Path to Victory Lead Switches Rapidly Colgate Starts Drive AMONG THOSE WHO ARE | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/unity-with-canada-urged-by-bassett-head-of-montreal-gazette-appeals.html | UNITY WITH CANADA URGED BY BASSETT; Head of Montreal Gazette Appeals for Common Stand in Defense of Liberty SEES AN IDEAL TRAMPLED At Canadian Society Dinner He Warns of Perils Facing Democratic Nations Deplores Lack of Reverence | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bank-groups-hold-eighth-of-deposits-federal-study-shows-23-big.html | BANK GROUPS HOLD EIGHTH OF DEPOSITS; Federal Study Shows 23 Big Concerns Own 400 Units of 13,700 Insured 160 IN SMALLER CHAINS Number of Companies Waning, but Some Have MergedOfficials Are Silent | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/reminiscences-of-maurice-ravel-a-friend-of-the-composer-recalls.html | REMINISCENCES OF MAURICE RAVEL; A Friend of the Composer Recalls Incidents That Illuminate Quality of the Man and the Artist | True | By Eva Gauthier | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/programs-of-the-week-world-premiere-of-an-american-operaensembles.html | PROGRAMS OF THE WEEK; World Premiere of an American OperaEnsembles and Recitalists HIPPODROME OPERA RECITALS AND CONCERTS' Wednesday | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/three-fellowships-for-women.html | Three Fellowships for Women | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/u-s-apprehensive-over-tokyo-plans-japans-decision-to-carry-on.html | U. S. APPREHENSIVE OVER TOKYO PLANS; Japan's Decision to Carry On Undeclared War Seen as a Constant Danger HULL'S LETTER STRESSED Secretary Cited Broad Lines of Our Policy in Message to Vice President Garner THE SECRETARY'S LETTER Estimates of Capital Invested No Complete Record of Investors Purpose of Armed Force Cited Precedents for Sending Force To Preserve 'Orderly Processes' Emergencies Fix Size of Force. | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/princeton-mermen-top-columbia-as-vande-weghe-breaks-record.html | Princeton Mermen Top Columbia As Vande Weghe Breaks Record; Back-Stroke Star Is Timed in 1:36.4, New Intercollegiate Mark for 150 Yards, in Tigers' 54-21 League Triumph Olympian in 1936 Tiger Freshmen Win Summaries of the Events | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/jobless-girl-ends-life-sought-night-club-employment-here-for-five.html | JOBLESS GIRL ENDS LIFE; Sought Night Club Employment Here for Five Months | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/limit-on-light-bulbs-may-end.html | Limit on Light Bulbs May End | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/facts-and-pictures-showing-primitive-china-at-work.html | Facts and Pictures Showing Primitive China at Work | True | K. W. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/spring-shirt-prices-cut.html | Spring Shirt Prices Cut | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tightens-export-data.html | Tightens Export Data | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/london-irish-give-de-valera-ovation-cheering-thousands-break-the.html | LONDON IRISH GIVE DE VALERA OVATION; Cheering Thousands Break the Police Lines as He Arrives for Talks With British Cheering Thousands Break the Police Lines as He Arrives for Talks With British PARLEY OPENS TOMORROW Visitor Is Willing to Remain 'as Long as Any Useful Purpose Can Be Served' Reserves Called in Vain | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/red-america-aim-laid-to-president-m-k-hart-tells-republican-women.html | RED AMERICA AIM LAID TO PRESIDENT; M. K. Hart Tells Republican Women That Roosevelt Is 'Communizing' Country | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/openings-delayed-on-fall-dry-goods-but-some-prices-will-be-made.html | OPENINGS DELAYED ON FALL DRY GOODS; But Some Prices Will Be Made This Week--General Trend Will Be Downward High China Cotton Hits Blankets To Cut Outing Flannels 1/2 Cent | True | By Prince M. Carlisle | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/100000-idle-interviewed-for-state-job-service.html | 100,000 Idle Interviewed For State Job Service | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/conference-plans-coyer-wide-field-varied-program-announced-for.html | CONFERENCE PLANS COYER WIDE FIELD; Varied Program Announced for All-Day Convention Here on Jan. 27 SLUM CLEARANCE A TOPIC Prominent Speakers Also Will Discuss Housing and Financing | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-catskills.html | THE CATSKILLS | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mr-benchley-has-seen-two-indians.html | Mr. Benchley Has Seen Two Indians | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/league-is-moved-to-define-status-at-hundredth-council-meeting.html | LEAGUE IS MOVED TO DEFINE STATUS; At Hundredth Council Meeting Statement Overshadows Points on the Agenda BIG QUESTIONS AVOIDED Mortification Relieved The General Problem Rumanian Situation Greater Than Triangle POSES A PROBLEM | True | By Clarence K. Streitwireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/1350030-raised-for-warm-springs-presidents-birthday-parties-also.html | $1,350,030 RAISED FOR WARM SPRINGS; President's Birthday Parties Also Aided Local Fights on Paralysis Since 1934 DRIVE OPENS TOMORROW Founders of New National Foundation to Be Enrolled--Ball Here on Jan. 29 Research Was Financed $1,350,030 RAISED FOR WARM SPRINGS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/events-of-interest-in-shipping-world-captain-steincke-new-master-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Captain Steincke New Master of Deutschland -- Cusset Gets Normanidie Post GRACE SERVICE TO CHANGE Final Step in Withdrawal From Intercoastal Trade Will Be Taken Wednesday Ends Intercoastal Service | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/n-y-u-tests-to-start-examinations-for-first-term-will-begin.html | N. Y. U. TESTS TO START; Examinations for First Term Will Begin Tomorrow | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/troth-announced-of-miss-boardman-alumna-of-chapin-school-and.html | TROTH ANNOUNCED OF MISS BOARDMAN; Alumna of Chapin School and Barnard Will Be Married to Julian Gerard Buckley MADE HER DEBUT IN 1933 Fiance Was Graduated From Pomfret and Harvard-They Plan to Be Wed in Spring Roggen-Farro Bloom-Freedman McDonald-Maslen Kaplan-Rosenbluth Boykin-McEntee | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/many-make-reservations-for-dance-to-aid-the-child-placing-and.html | Many Make Reservations for Dance to Aid The Child Placing and Adoption Committee | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/home-life-of-two-cabinet-officers-attuned-to-wives-personalities.html | Home Life of Two Cabinet Officers Attuned to Wives' Personalities; Mrs. Woodring, in Fireside Chat, Scouts Idea That Secretary of War 'Just Sits Around Waiting for a War to Start' Mrs. Cummings, Advocate of Thoroughness, Has a Word of Criticism for Those Readers Who Scan Only the Headlines A "Department of Peace" The Woman and the Home Reviews Books for Her Husband A Poem "To Cecilia" | True | By Pauline Frederick | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/brilliant-pageant-prepared-for-ball-scenes-taken-from-general.html | BRILLIANT PAGEANT PREPARED FOR BALL; Scenes Taken From General Kosciuszko's Life to Feature 'Night in Poland' Event FETE AT WALDORF JAN. 28 Julia G. Post Heads New York Debutante Committee and Esther Sloane Brooklyn Colorful Scenes Planned Many Debutantes in Cast BRILLIANT PAGEANT PREPARED FOR BALL PARTICIPANTS IN "NIGHT IN POLAND" BALL PAGEANT | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/holdup-mars-wedding-thugs-take-dress-suits.html | Hold-Up Mars Wedding; Thugs Take Dress Suits | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/chinas-will-to-resist.html | CHINA'S WILL TO RESIST | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/roosevelt-plans-speech.html | Roosevelt Plans Speech | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tome-squads-to-compete.html | Tome Squads to Compete | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/farces-in-french-at-mount-holyoke-amherst-cooperates-with-five-men.html | FARCES IN FRENCH AT MOUNT HOLYOKE; Amherst Cooperates With Five Men Aiding Production of Two Plays on Program SCHOLARSHIP TO BENEFIT Funds to Aid Those Who Spend Junior Year in France Under Delaware University Plan | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/study-facilities-listed.html | Study Facilities Listed | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/loyal-americans-defendand-eattheir-pies-skillfully-the-housewife-of.html | LOYAL AMERICANS DEFEND-AND-EAT-THEIR PIES; Skillfully the Housewife of Today Is Taught To Make Them as Her Mother Was Supposed To | True | By Edda Morgan | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/aerial-photographer-honored.html | Aerial Photographer Honored | True | Special Cable to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/study-of-religion-widened-at-u-of-p-chaplains-council-repor.html | STUDY OF RELIGION WIDENED AT U. OF P; Chaplain's Council Repor Reflects Growing Interest of Students in Subject PUTS FOCUS ON INQUIRY Declares Confusion Regarding What Religion Actually Is Amounts to 'Phenomenon' OUTDOOR AND INDOOR AIDS TO HEALTH TO THE COLLEGES | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/padraic-colum-sings-of-the-kings-of-ireland-the-story-of-lowry-maen.html | Padraic Colum Sings of the Kings of Ireland; THE STORY OF LOWRY MAEN. By Padraic Colum. 81 pp. New York: The Macmillan Company. $1.90. | True | H. R. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tests-curb-plane-static-new-radio-device-also-prevents-ice.html | TESTS CURB PLANE STATIC; New Radio Device Also Prevents Ice Formations on Wings | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/aids-student-lecturers-new-dartmouth-bureau-helps-coach-men-gets.html | AIDS STUDENT LECTURERS; New Dartmouth Bureau Helps Coach Men, Gets Bookings | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/youth-shot-in-accident-bankers-son-thought-to-have-tripped-with.html | YOUTH SHOT IN ACCIDENT; Banker's Son Thought to Have Tripped With Target Revolver | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rockefeller-heir-guilty.html | Rockefeller Heir Guilty | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/schools-to-open-tolerance-drive-campaign-to-be-directed-at.html | SCHOOLS TO OPEN TOLERANCE DRIVE; Campaign to Be Directed at Developing More Sympathy Among Minority Groups PLAN CULTURAL EXHIBITS Educational Leaders to Show Contributions to Progress by Various Racial Groups 25,000 Pupils Reached Many Feel Inferior | True | by Benjamin Fine | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/paris-bars-bigger-ships-refutes-report-that-battleships-over-35000.html | PARIS BARS BIGGER SHIPS; Refutes Report That Battleships Over 35,000 Tons Are Planned | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/gdynia-line-leases-biggest-hoboken-pier-will-start-using-it-in.html | GDYNIA LINE LEASES BIGGEST HOBOKEN PIER; Will Start Using It in March, Though Alterations Will Not Be Completed Till May | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/messages-praise-dodds-reich-talk-former-ambassador-says-he-has.html | MESSAGES PRAISE DODD'S REICH TALK; Former Ambassador Says He Has Received Many Invitations to Speak at High Fees SURPRISED' AT DIECKHOFF German Envoy 'Must Know' of Attacks by Nazi Officials on Democracies, He Observes Recalls German Criticism Will Speak in Washington Jan. 23 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/man-and-woman-die-of-gas.html | Man and Woman Die of Gas | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/planning-board-looks-to-city-of-the-future-clean-uncrowded.html | PLANNING BOARD LOOKS TO CITY OF THE FUTURE; Clean, Uncrowded, Well-Zoned Areas Pictured by New Commissioners Organizing for Their Task Convenient Districts Port Facilities Major Functions Range of Subjects PLANNING FOR FUTURE DISCUSSING A LIKELY CANDIDATE FOR ALABNY | True | By Kenneth Campbell | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/maryland-society-holds-dance.html | Maryland Society Holds Dance | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/steele-and-barth-matched.html | Steele and Barth Matched | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/late-night-studying-opposed-at-skidmore-majority-of-students-hold.html | LATE NIGHT STUDYING OPPOSED AT SKIDMORE; Majority of Students Hold It Harmful Rather Than Aid for Examinations | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/princeton-winning-old-charm-again-towns-colonial-atmosphere-and.html | PRINCETON WINNING OLD CHARM AGAIN; Town's Colonial Atmosphere and Tradition Seen Regained In Tavern and Theatre BEAUTY REPLACES SLUMS Harmonizing Apartment and Store Buildings Augment Effect of Restoration $4,500,000 TASK ADVANCED 11 of 30 Planned Structures Erected- Project Will Be Completed in 1940 or '41 Slum Area Cleared Tavern of Traditions PRINCETON WINNING OLD CHARM AGAIN Students' Drinking Room Shell-Shaped Ceiling COLONIAL ATMOSPHERE IN REHABILITATION OF PRINCETON'S CIVIC CENTER | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/legislators-seek-bay-state-inquiry-charges-that-members-could-be.html | LEGISLATORS SEEK BAY STATE INQUIRY; Charges That Members 'Could Be Bought' Results in Call for a State-Wide Investigation | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/world-fair-to-display-progress-in-research.html | World Fair to Display Progress in Research | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/virginia-b-ostby-wed-to-georgian-daughter-of-providence-r-i-couple.html | VIRGINIA B. OSTBY WED TO GEORGIAN; Daughter of Providence, R. I., Couple Married There to S. B. Dick Speer BRIDES IN NEW ENGLAND AND NEW JERSEY | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/chile-cuts-foreign-debt-obligations-reduced-61000000-under.html | CHILE CUTS FOREIGN DEBT; Obligations Reduced $61,000,000 Under Readjustment Law | True | Special Cable to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wheat-ends-easier-after-firm-start-prices-off-14-to-38-cent-in.html | WHEAT ENDS EASIER AFTER FIRM START; Prices Off 1/4 to 3/8 Cent in Chicago, Although Early Level Was 3/4c Higher DIP IN WINNIPEG A FACTOR Changes in Most Markets Small in Light TradeCorn Gains 1/4 Cent Southwest May Get Rain Corn Futures Gain 1/4 Cent | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cheshire-subdued-by-lawrenceville-new-jersey-schoolboys-show.html | CHESHIRE SUBDUED BY LAWRENCEVILLE; New Jersey Schoolboys Show Well-Balanced Attack to Score at Polo, 9 to 1 N. Y. A. C. LOSES IN UPSET Bows to Squadron A, 13 to 11--Evergreen Farms Defeats First Division Trio Have Edge in Speed Philips Rides for Rand | True | By Robert F. Kelley | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/intamerican-hockey-american-hockey-assn.html | INT.-AMERICAN HOCKEY; AMERICAN HOCKEY ASSN. | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-charlotte-gregg-honored.html | Miss Charlotte Gregg Honored | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/drop-in-asset-value-reported.html | Drop in Asset Value Reported | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-business-man-in-history-miriam-beard-explores-a-littletraveled.html | THE BUSINESS MAN IN HISTORY; Miriam Beard Explores a Little-Traveled Road Into the Past | True | By Robert van Gelder | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/show-of-handicrafts-at-opera-will-assist-the-grenfell-mission.html | Show of Handicrafts at Opera Will Assist the Grenfell Mission; Special Exhibition Will Be Held Thursday for Patrons of Charity Performance of "Siegfried" -- Luncheon Planned Luncheon Also to Help In Debutante Group | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-realm-of-stamps-many-u-s-issues-expected-in-1938-plans-in-hands.html | THE REALM OF STAMPS; Many U. S. Issues Expected in 1938; Plans In Hands of President-Other Notes A Constitution Trio The "Presidential' Set Prize-Winning Desing New Sweden Tercentenary First Flight Covers From Monaco, Rumania Magazine for Collectors | True | By Rent B. Stiles | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/arsenal-set-back-as-57000-look-on-wolverhampton-scores-by-31-to.html | ARSENAL SET BACK AS 57,000 LOOK ON; Wolverhampton Scores by 3-1 to Take Second Place in English Soccer Play BRENTFORD ANNEXES 13TH Increases Margin at the Top-Bid for Scottish Honors Bolstered by Celtic Contest Holds Interest Aberdeen Squad Halted ENGLISH LEAGUE | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mme-curie-to-be-honored-memorial-program-will-be-held-at-columbia.html | MME. CURIE TO BE HONORED; Memorial Program Will Be Held at Columbia on Thursday | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/label-plan-a-success-gables-consumer-information-program-brings.html | LABEL PLAN A SUCCESS; Gable's Consumer Information Program Brings Results | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/senior-promenade-held-more-than-200-attendparty-of-brooklyn-college.html | SENIOR PROMENADE HELD; More Than 200 AttendParty of Brooklyn College Class | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/arabs-open-drive-on-british-inquiry-high-committee-sends-attack-on.html | ARABS OPEN DRIVE ON BRITISH INQUIRY; High Committee Sends Attack on Palestine Situation From Members' Refuge in Syria DECRIES PARTITION PLAN Negotiations for Accord Are Urged-Solution Is Offered by Philby, Explorer All Commissions Ruled Out Proposal by Philby Interest Shown by Arabs | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bouncing-along-to-europe.html | BOUNCING ALONG TO EUROPE | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/eliza-kellas-to-be-honored.html | Eliza Kellas to Be Honored | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/humane-societys-dog-hero-off-to-west-welcome-in-michigan-cities.html | Humane Society's Dog Hero Off to West; Welcome in Michigan Cities Awaits Him | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mary-clow-home-bride-she-is-wed-in-illinois-to-mario-braggiotti-new.html | MARY CLOW HOME BRIDE; She Is Wed in Illinois to Mario Braggiotti, New York Pianist | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/alumnae-plans-reunion-party.html | Alumnae Plans Reunion Party | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/vanmungo-thinks-hell-stay-dodger-if-club-comes-through-he-will-do.html | VAN-MUNGO THINKS HE'LL STAY DODGER; If Club Comes Through He Will Do the Same, Fireball Hurler Says at Orlando RICKEY CONFIDENT ON DEAN Predicts Salary Difficulties With Dizzy Will Be Ironed Out Without Trouble Rickey Expects Reply No Hesitancy by Grimes Unwilling to Talk | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/urban-league-seeks-fund-100000-asked-to-extend-work-and-social.html | URBAN LEAGUE SEEKS FUND; $100,000 Asked to Extend Work and Social Activities | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/taylor-to-discuss-trade-treaties.html | Taylor to Discuss Trade Treaties | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/file-for-financing-two-enterprises-submit-details-for-registry-with.html | FILE FOR FINANCING; Two Enterprises Submit Details for Registry With SEC | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wells-sees-man-better-off-in-88-novelist-looking-into-future.html | WELLS SEES MAN BETTER OFF IN '88; Novelist, Looking Into Future, Believes That the Human Level Will Be Raised MEN WILL STILL COMPLAIN Writer Also Adds Political and Economic Dementia Won't Run to Race Suicide LIFE FAR LESS CELLULAR Faith Expressed in Millions to Come--Sees Revolution in Architectural Forms Photos of Future Impossible WELLS SEES MAN BETTER OFF IN '88 Sees Household Disappearing New Ideas Suspect in 1888 Life Will Cease to Be Cellular Faith in Millions to Come | True | By H. G. Wells | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/richard-h-jones.html | RICHARD H. JONES | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hosiery-union-reconsiders.html | Hosiery Union Reconsiders | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/random-notes-for-travelers-tourists-will-witness-the-coronation.html | RANDOM NOTES FOR TRAVELERS; Tourists Will Witness the Coronation Ceremonies in Egypt-Florida Sponge Fishermen--Tours to Cuzco Made Easier SPONGE-FISHING COLONY ALONG INCA TRAILS ON WAKE AND MIDWAY | True | By Diana Rice | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/yale-wrestlers-triumph-turn-back-brown-in-varsity-and-freshman.html | YALE WRESTLERS TRIUMPH; Turn Back Brown in Varsity and Freshman Meets, 29-3 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/seek-u-s-aid-for-aviation-airmen-want-government-to-help-develop.html | SEEK U. S. AID FOR AVIATION; Airmen Want Government To Help Develop Civil And Military Flying A Balanced Air Force Must Offer Security Airport Needs Stressed | True | By James D. Hartshorne | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/counter-control-to-come-up-in-week-selfregulation-plan-of-w-o.html | COUNTER' CONTROL TO COME UP IN WEEK; Self-Regulation Plan of W. O. Douglas Will Go Before Investment Bankers MANY TALKS ALREADY HAD Opinion of Larger Houses Not Formed Yet-Voluntaryism of Program Doubted No Definite Stand Yet Rule Over Exhanges Simpler COUNTER' CONTROL TO COME UP IN WEEK | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/reich-gets-labor-on-a-barter-plan-deal-with-mussolini-will-aid-big.html | REICH GETS LABOR ON A BARTER PLAN; Deal With Mussolini Will Aid Big Farming Estates and the Drive for Foreign Markets Foreign Labor Long Used Labor-Service Groups | True | By Albion Rosswireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/open-home-section-in-west-chester-syndicate-announces-plans-for.html | OPEN HOME SECTION IN WEST CHESTER; Syndicate Announces Plans for Low-Cost Projects in Rye and New Rochelle | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/final-arguments-made-in-tva-case-r-t-jackson-in-tennessee-court.html | FINAL ARGUMENTS MADE IN TVA CASE; R. T. Jackson, in Tennessee Court, Calls Plan a 'Deliberate Power Development' RATE CONTRACTS ASSAILED Government, in Reply, Argues Dams Are of the One Type Needed Under Flood Act | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-novel-of-chicago-families-in-the-wax-apple-mary-jane-ward-endows.html | A Novel of Chicago Families; In "The Wax Apple" Mary Jane Ward Endows the People of a Duplex House With an Acute Kind of Reality | True | By Edith H. Walton | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-janet-haller-engaged-to-marry-betrothal-to-robert-arthur.html | MISS JANET HALLER ENGAGED TO MARRY; Betrothal to Robert Arthur Hubbard Announced by Her Uncle and Aunt | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/weighing-the-ether-h-g-wells-talks-across-the-seas-but-once-he-was.html | WEIGHING THE ETHER'; H. G. Wells Talks Across the Seas, but Once He Was Not So Sure He Might | True | By Orrin E. Dunlap Jr. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/japan-may-lose-chance-for-1940-olympic-games.html | Japan May Lose Chance For 1940 Olympic Games | True | Special Cable to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-french-new-deal-has-some-rough-going-conflict-among-parties-of.html | THE FRENCH NEW DEAL HAS SOME ROUGH GOING; Conflict Among Parties of Popular Front Precipitates Fundamental Government Crisis in Paris SOCIAL PROGRAM IS BIG ISSUE M. Chautemps Resigns Matter of World Interest Role of the Socialists GOING UP, SIR?" | True | By Edwin L. James | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/nbc-head-defends-its-radio-record-federal-reprimand-brings.html | NBC HEAD DEFENDS ITS RADIO RECORD; Federal Reprimand Brings Statement by Lohr Citing Its Decade of Programs TOTAL IS PUT AT 500,000 Letter to McNinch Over Mae West Script Called It Single Exception to Good Taste | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/church-group-to-hold-dance.html | Church Group to Hold Dance | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/art-show-to-aid-chinese-25000-fund-sought-for-relief-of-civilian.html | ART SHOW TO AID CHINESE; $25,000 Fund Sought for Relief of Civilian Sufferers | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/party-held-for-paula-farrelly.html | Party Held for Paula Farrelly | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/vassar-alumnae-active-in-benefit-members-of-three-generations.html | VASSAR ALUMNAE ACTIVE IN BENEFIT; Members of Three Generations Helping in Plans for Opera to Be Given Jan. 28 LEADERS TO BE HONORED Mrs. Thomas Beardsley Will Entertain Tuesday for the Chairman and Aide | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/if-house-plants-begin-to-go-back-a-survey-of-conditions-may-help.html | IF HOUSE PLANTS BEGIN TO GO BACK; A Survey of Conditions May Help the Gardener to Obtain Better Results Frequent Spraying Helps The Question of Food | True | By F. F. Rockwell | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/penn-state-victor-3329-takes-eastern-conference-lead-by-beating.html | PENN STATE VICTOR, 33-29; Takes Eastern Conference Lead by Beating West Virginia | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/swing-it-and-even-in-a-temple-of-music-hottest-of-rhythms-vibrates.html | SWING IT! AND EVEN IN A TEMPLE OF MUSIC; Hottest of Rhythms Vibrates in a Sanctum SWING IN MUSIC TEMPLE | True | By Gama Gilbert | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/marie-antoinette-and-louis-xvi-before-the-revolution-a-vividly.html | Marie Antoinette and Louis XVI Before the Revolution; A Vividly Readable Narrative Which Undertakes More Than a Little Special Pleading LOUIS XVI AND MARIE ANTOINETTE BEFORE THE REVOLUTION. By Nesta H. Webster. Illustrated. 319 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Katherine Woods | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/chile-to-buy-arms-military-commission-to-leave-for-europe-tuesday.html | CHILE TO BUY ARMS; Military Commission to Leave for Europe Tuesday | True | Special Cable to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/pure-oil-to-enlarge-refinery.html | Pure Oil to Enlarge Refinery | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ganz-is-conductor-of-childrens-bill-pianist-and-composer-takes.html | GANZ IS CONDUCTOR OF CHILDREN'S BILL; Pianist and Composer Takes Schelling's Place at the Philharmonic Concert DEDICATED TO WOODWINDS Overture by Nicolai, 'Merry Wives of Windsor,' Also on the Program | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/marriages.html | Marriages | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/party-to-aid-scholarship-fund.html | Party to Aid Scholarship Fund | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/both-parties-join-in-praise-of-reed-barkley-predicts-sympathetic.html | BOTH PARTIES JOIN IN PRAISE OF REED; Barkley Predicts 'Sympathetic Understanding of Problems of Modern Society' QUALIFIED,' SAYS M'NARY Vandenberg Calls Nomination for Court 'Excellent in View of the Circumstances' Bridges Personally "Pleased" Praised by McKellar Guffey Voices Approval Admirable" to O'Mahoney | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/col-carlin-honored-by-cathedral-club-mgr-lavelle-says-he-is-one-of.html | COL. CARLIN HONORED BY CATHEDRAL CLUB; Mgr. Lavelle Says He Is One of Few Left to Guard Church's Interests on School Board | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/frank-h-corwin.html | FRANK H. CORWIN | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/account-debits-drop-24-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS DROP 24 PER CENT IN WEEK; Banks in Leading Cities Report Total of $7,643,000,000 for Period to Jan. 12 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/peril-to-the-press-real-says-hanson-counsel-for-publishers-cites.html | PERIL TO THE PRESS REAL, SAYS HANSON; Counsel for Publishers Cites Situation Abroad to Show It Is 'Not Fantastic' SEES ONLY PAPERS FREE Radio and Movies Are Subject to Official Censorship, He Tells Albany Chamber Lehman and Whalen Are Guests Denies Subsidy Charge | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/peace-terms-seen-in-japanese-drive-tokyo-is-believed-to-have.html | PEACE TERMS SEEN IN JAPANESE DRIVE; Tokyo Is Believed to Have Demanded Control Over All Northern China PEIPING WOULD BE CAPITAL Han Fu-chu, Former Governor of Shantung, Is Reported to Have Been Executed Han Reported Executed | True | By Hallett Abendspecial Cable To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/drop-of-9-at-st-louis-wholesale-orders-light-as-strikes-seek-to-cut.html | DROP OF 9% AT ST. LOUIS; Wholesale Orders Light as Strikes Seek to Cut Inventories | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/11-more-aid-neediest-days-gifts-of-93-bring-the-fund-to-30099705.html | 11 MORE AID NEEDIEST; Day's Gifts of $93 Bring the Fund to $300,997.05 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/music-on-the-screen-the-screen-calendar.html | MUSIC ON THE SCREEN; THE SCREEN CALENDAR | True | By Herman G. Weinberg | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/suit-costs-total-8516.html | Suit Costs Total $8,516 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hellera-revived.html | HELLERA' REVIVED | True | By Raymond Hall | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mrs-jennie-m-sheldon-retired-educator-was-trustee-of-deerfield.html | MRS. JENNIE M. SHELDON; Retired Educator Was Trustee of Deerfield Academy | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wilkins-in-long-hop-in-hunt-for-fliers-aviator-covers-1420-miles-by.html | WILKINS IN LONG HOP IN HUNT FOR FLIERS; Aviator Covers 1,420 Miles by Moonlight in Wide Arctic Area in Search | True | By Sir Hubert Wilkinswireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/music-of-the-times-news-and-current-comment-macdowell-colonys.html | MUSIC OF THE TIMES: NEWS AND CURRENT COMMENT; MACDOWELL COLONY'S IMPORTANCE | True | By Olin Downes | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/gray-ladies-tea-wednesday.html | Gray Ladies' Tea Wednesday | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-news-of-the-week-in-review-wanted-upturn-the-search-is-pressed.html | THE NEWS OF THE WEEK IN REVIEW; Wanted: Upturn The Search Is Pressed Tax Revision Business Falls Off New Wages and Hours Bill? Mr. du Pont's Testimony Key to Recovery' Policies Blamed Unrecorded Discussion Stabilized Economy Sought ABROAD Japan's Imperial Council Chautemps Resigns Diplomats in Budapest Italy's Objectives Capital in Flight Anglican Doctrine Socialists Withdraw Evolution Upheld Anglo-Irish Parley Trade and Defense THE NATION On Foreign Policy THE NATION Vote on War Referendum Reed for Justice Language Difficulty Lynch Law Southerners Filibuster Lewis and Dubinsky Garment Workers' Strength NEW YORK Budget in the Black Surplus Predicted Council Wrangles Planning the City Depopulated Areas' SUGGESTED CHECK-UP ON NOMINEES FOR THE SUPREME COURT THIS MENU PUZZLED AT LEAST ONE MAN THE NATION SEEKS TO CHANGE COLD CHIMNEYS- -INTO SMOKING SYMBOLS OF LIVELY INDUSTRY THEY MADE IT DIFFICULT FOR THE CHAUTEMPS CABINET | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sail-for-caribbean-war-games.html | Sail for Caribbean War Games | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dance-to-aid-relief-fund-event-tonight-is-first-of-series-for.html | DANCE TO AID RELIEF FUND; Event Tonight Is First of Series for Rehabilitating Jews | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sibelius-society.html | SIBELIUS SOCIETY | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bridge-three-in-a-row-new-york-team-bows-for-third-time-to.html | BRIDGE: THREE IN A ROW; New York Team Bows for Third Time to Philadelphia Players-- Three Hands Handling the Trump Suit A Grand Slam Wrecked | True | By Albert H. Morehead | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ruth-w-cook-bride-of-john-cheney-jr-ceremony-takes-place-in-st.html | RUTH W. COOK BRIDE OF JOHN CHENEY JR.; Ceremony Takes Place in St. Andrews in Yonkers--Both of Colonial Ancestry RECEPTION HELD AT CLUB Sister-in-Law and Miss Betty Smart Serve as Matron and Maid of Honor | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/to-buy-apples-upstate-federal-surplus-commodities-agency-to-pay-75c.html | TO BUY APPLES UP-STATE; Federal Surplus Commodities Agency to Pay 75c a Bushel | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/claudette-colbert-sails.html | Claudette Colbert Sails | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/albert-lincoln-exton.html | ALBERT LINCOLN EXTON | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ford-to-call-all-600-men-in-st-louis-labor-case.html | Ford to Call All 600 Men In St. Louis Labor Case | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/georgia-wets-hope-for-early-victory-liquor-by-express-some-votes.html | GEORGIA WETS HOPE FOR EARLY VICTORY; Liquor by Express Some Votes Changed Plan New Effort to Legalize Package Sales When House Reconsiders Rejection | True | By Edwin Camp | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/science-skeptical-of-minnesota-man-hrdlicka-decides-fossil-was-not.html | SCIENCE SKEPTICAL OF 'MINNESOTA MAN'; Hrdlicka Decides Fossil Was Not a Prehistoric Murdered Girl, but Just a Sioux | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/black-walnut-held-a-serviceable-tree-in-addition-to-fineflavored.html | BLACK WALNUT HELD A SERVICEABLE TREE; In Addition to Fine-Flavored Nuts, It Provides Good Shade | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/weeks-events-of-interest-to-club-women.html | WEEK'S EVENTS OF INTEREST TO CLUB WOMEN | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/president-poses-riddle-in-policy-for-recovery-his-holding-company.html | PRESIDENT POSES RIDDLE IN POLICY FOR RECOVERY; His Holding Company Blast Contrasted With Industry-Labor Parley Aims as Attempt to Keep Middle Ground BUSINESS ASKS CLEAR DECISION Talks Reviewed Hesitation Seen Balancing to Save Face Choice of Courses WHERE'S THAT MATCH!" | True | By Arthur Krock | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/san-felipe-taken-by-speed-to-spare-vanderbilt-castoff-defeats-mr.html | SAN FELIPE TAKEN BY SPEED TO SPARE; Vanderbilt Cast-Off Defeats Mr. Blaze as 31,000 Look On at Santa Anita FAVORED BOXTHORN 4TH Trails Woodberry at End of Six Furlongs Run in MudVictor Pays $18.60 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/pauline-l-du-pont-wed-to-attorney-married-to-alfred-harrison-3d-of.html | PAULINE L. DU PONT WED TO ATTORNEY; Married to Alfred Harrison 3d of New York-Reception at Home of Parents | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hoover-bids-nation-arm-to-keep-peace-in-8point-program-he-urges.html | HOOVER BIDS NATION ARM TO KEEP PEACE; In 8-Point Program, He Urges Protection of Hemisphere as Sole Objective WOULD BACK MORAL FORCE Sees Peril in Neutrality Act--Says New Deal Threw Away Chance for Trade Amity Hoover's Peace Program HOOVER BIDS NATION ARM TO KEEP PEACE Sokolsky Praises Hoover | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rumania-to-ban-socialist-unions-corporations-to-replace.html | RUMANIA TO BAN SOCIALIST UNIONS; Corporations to Replace Them--Servants, Forbidden to Work for Jews, Protest GOGA SEEKING ELECTIONS Continues to Try to Get Carol to Dissolve ParliamentPress Assails Hungary | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/experts-to-discuss-importance-of-films-representatives-of-various.html | EXPERTS TO DISCUSS IMPORTANCE OF FILMS; Representatives of Various Branches of Industry Open 4-Day Meeting Thursday | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/banks-suggested-as-life-insurers-lehman-favors-for-new-york-a-plan.html | BANKS SUGGESTED AS LIFE INSURERS; Lehman Favors for New York a Plan Tested for Years in Massachusetts POLICIES LIMITED IN SIZE Deputy State Superintendent of Insurance How Expenses Are Met Pressure on Salesman Method of Self-Aid" | True | By Paul R. Taylor | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/in-the-classroom-and-on-the-campus-delaware-university-offers.html | IN THE CLASSROOM AND ON THE CAMPUS; Delaware University Offers Junior Year in Geneva for World Cooperation Study OPEN TO ENTIRE COUNTRY St. Louis Public Schools Begin Celebration of Centennial of Free Education in City Centennial at St. Louis Courses in Broadcasting | True | By Eunice Barnard | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/tennessee-utility-wins-state-high-court-upholds-its-franchise-in.html | TENNESSEE UTILITY WINS; State High Court Upholds Its Franchise in Chattanooga | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miscellaneous-brief-reviews-the-book-of-wild-pets-by-clifford-b.html | Miscellaneous Brief Reviews; THE BOOK OF WILD PETS. By Clifford B. Moore. Illustrated. 533 pp. New York: G. P. Putnam's Sons. $5. Adventurous Years Famous Negroes Evolution of the Map Philadelphia Guide | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/concert-tuesday-by-st-cecilia-club-65th-program-of-the-group-to.html | CONCERT TUESDAY BY ST. CECILIA CLUB; 65th Program of the Group to Have Charles Kullman of Opera as Soloist | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sports-of-the-times-the-root-of-evil-getting-down-to-fundamentals.html | Sports of the Times; The Root of Evil Getting Down to Fundamentals The Lag in the Salary Question Driving a Bargain | True | By John Kieran | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/national-bronx-bank-net-profit-in-1937-was-67008preferred-stock.html | NATIONAL BRONX BANK; Net Profit in 1937 Was $67,008--Preferred Stock Reduced | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/asks-league-to-aid-jews-rabbi-wise-presents-petition-for-rumanian.html | ASKS LEAGUE TO AID JEWS; Rabbi Wise Presents Petition for Rumanian Minorities | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/article-1-no-title-harvard-subdues-princeton-six-32.html | Article 1 -- No Title; HARVARD SUBDUES PRINCETON SIX, 3-2 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/palestine-educator-here-deborah-kallen-to-lecture-on-school-she.html | PALESTINE EDUCATOR HERE; Deborah Kallen to Lecture on School She Founded There | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/japanese-seeking-50000000-credit-for-u-s-machinery-american-backing.html | JAPANESE SEEKING $50,000,000 CREDIT FOR U. S. MACHINERY; American Backing Sought for Industrial Development in Manchukuo TOKYO SEVERS RELATIONS Withdraws Recognition From Chiang's Regime in China--Spurs Nation to Long Task Japanese Seek Credit $50,000,000 CREDIT ASKED BY JAPANESE Restoration of Open Door Feeling Against Great Britain Railway Paid the Bills Career of Company Promotion Will Take Over Gold Companies | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/leases-34th-st-plot-newsreel-theatre-to-be-erected-between-7th-and.html | LEASES 34TH ST. PLOT; Newsreel Theatre to Be Erected Between 7th and 8th Avenues | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/patricia-preston-married-in-boston-daughter-of-mrs-h-g-cutler-is.html | PATRICIA PRESTON MARRIED IN BOSTON; Daughter of Mrs. H. G. Cutler Is Bride of Farley Wilder Wheelwright in Church Kaltenbacher-Seidel | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/youth-drive-planned-by-salvation-army-international-crusade-to.html | YOUTH DRIVE PLANNED BY SALVATION ARMY; International Crusade to Combat 'Godless Materialism' to Start at Rally Tomorrow | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/la-guardia-budget-for-1938-is-signed-as-many-await-pay-rival-city.html | LA GUARDIA BUDGET FOR 1938 IS SIGNED AS MANY AWAIT PAY; Rival City Clerks Both Join Mayor and McGoldrick in Approving Document SOME PAYROLLS DELAYED Thousands Must Wait a Few Days-Executive Angered by 'Payless Payday' Report Half Holiday a Factor County Officials Protest LA GUARDIA BUDGET FOR 1938 IS SIGNED | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/gifts-of-98871-made-to-rutgers-total-received-in-last-six-months-of.html | GIFTS OF $98,871 MADE TO RUTGERS; Total Received in Last Six Months of 1937 Includes a Number of Bequests DR. WRIGHT NEW TRUSTEE Five Resignations and Nine Appointments to Faculty Also Are Announced | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/to-dedicate-building-ceremony-tuesday-at-business-machines.html | TO DEDICATE BUILDING; Ceremony Tuesday at Business Machines Headquarters | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/party-will-aid-hospital.html | Party Will Aid Hospital | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/1938-found-unlike-1929-conditions-contrasted-government-economists.html | 1938 FOUND UNLIKE 1929; CONDITIONS CONTRASTED; Government Economists Note Absence Of Many Factors That Existed At Start of Big Depression Corresponding Factors Today Price Adjustments Seen Expansion Opportunities Railroad Equipment Stock-Market Regulation | True | By. John H. Crider | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-yorker-buys-in-vermont.html | New Yorker Buys in Vermont | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/retail-sales-in-nation-spotty-averaging-4-under-year-ago-but-gains.html | RETAIL SALES IN NATION SPOTTY, AVERAGING 4% UNDER YEAR AGO; BUT GAINS DEVELOP IN SOME DISTRICTS Wholesale Buying Is Slower Except for Replenishing of Thinning Stocks FEW FACTORY INCREASES But Shoe, Cotton, Textile and Airplane Plants Increase Operations | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/attractive-homes-figuring-in-recent-suburban-sales.html | ATTRACTIVE HOMES FIGURING IN RECENT SUBURBAN SALES | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mrs-bd-spilman-florida-hostess-entertains-at-a-dinner-in-honor-of.html | MRS. B.D. SPILMAN FLORIDA HOSTESS; Entertains at a Dinner in Honor of Mr. and Mrs. Amory S. Carhart Many Others Are Hosts MRS. B. D. SPILMAN FLORIDA HOSTESS | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hialeah-park-chart-oriental-park-results-fair-grounds-entries.html | HIALEAH PARK CHART; Oriental Park Results Fair Grounds Entries Oriental Park Entries Hialeah Park Entries Fair Grounds Results | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/employers-scored-by-nlrb-official-e-s-smith-makes-blanket-attack-on.html | EMPLOYERS SCORED BY NLRB OFFICIAL; E. S. Smith Makes Blanket Attack on Their Relations With the Unions CALLS OPPOSITION 'SILLY' And Refusal to Enter Into Contracts 'Illogical'--Says Profit Is Core of Matter Assails Employer Concepts Labor's Responsibility | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/in-midsouth-pinehurst-busy-with-progarm-of-sport-at-southern-pines.html | IN MIDSOUTH; Pinehurst Busy With Progarm of Sport AT SOUTHERN PINES ASHEVILLE ACTIVITIES AROUND WARRENTON PROGRAM AT AIKEN EVENTS AT AUGUSTA SEA ISLAND FISHING PROGRAMS IN ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/kansas-city-trade-up-3-spring-buying-at-wholesale-shows-first-good.html | KANSAS CITY TRADE UP 3%; Spring Buying at Wholesale Shows First Good Upturn | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/both-sides-claim-gains-in-shantung-chinese-reports-of-advance.html | BOTH SIDES CLAIM GAINS IN SHANTUNG; Chinese Reports of Advance Contradicted by Own Press and the Japanese NEW RECRUITING SPEEDED Defenders Tell of Capture of Kweiteh in Attack to Halt the Foe's Drive Plan to Isolate 400,000 Fighting Near Tsingtao | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/favorite-hobby-of-city-is-books-reading-first-then-the-radio-and.html | FAVORITE HOBBY OF CITY IS BOOKS; Reading First, Then the Radio and Movies, Survey by WPA Project Discloses MEN TAKE TO KNITTING ' Collection Mania' Covered Field From Antiques to Zebra Pictures FAVORITE HOBBY OF CITY IS BOOKS | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/britains-problem-and-ours-in-a-world-sharply-divided-on-political-a.html | BRITAIN'S PROBLEM AND OURS; In a World Sharply Divided on Political and Economic Lines, Two Great Democracies Are Confronted by Similar Dangers PROBLEMS THAT CONFRONT BRITAIN AND AMERICA | True | By Harold Callender | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/reed-would-cut-2-years-from-average-court-age.html | Reed Would Cut 2 Years From Average Court Age | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/beulah-ter-bush-is-wed-in-chapel-schenectady-girl-is-married-at-st.html | BEULAH TER BUSH IS WED IN CHAPEL; Schenectady Girl Is Married at St. John's Cathedral to Terry S. Hinkle Ketler--Wallace Baldwin-Davis | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/normal-economy-in-japan-reported-empires-bank-finds-adequate-steps.html | NORMAL' ECONOMY IN JAPAN REPORTED; Empire's Bank Finds Adequate Steps Taken to Continue 'Sound State' GOLD OUTPUT INCREASING Farmers and Laborers Called Fairly Prosperous Owing to Price Rise and War Work | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/civil-engineers-will-gather-here-1200-expected-to-attend-85th.html | CIVIL ENGINEERS WILL GATHER HERE; 1,200 Expected to Attend 85th Annual Meeting That Will Open on Wednesday AWARDS ARE ANNOUNCED Medals and Prizes for Papers on Various Subjects Will Be Presented by Society | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/woolens-colors-are-important-as-the-weave-ensemble-in-fabrics.html | WOOLENS; Colors Are Important As the Weave Ensemble in fabrics Lesur's colors | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/what-else-in-london.html | WHAT ELSE IN LONDON? | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/insect-pests-now-travel-by-plane.html | INSECT PESTS NOW TRAVEL BY PLANE | True | Special Correspondence, THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-periclean-pacifist.html | A PERICLEAN PACIFIST" | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/vanderbilt-estate-bought-for-homes-chateau-and-115-acres-on-long.html | VANDERBILT ESTATE BOUGHT FOR HOMES; Chateau and 115 Acres on Long Island Acquired by Levitt & Sons SCENE OF MANY PARTIES North Hills Deal for Cash Involves 30-Room House and Golf Course Adjoins Other Estates Manhattan Skyline Visible | True | By Lee E. Cooper | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/columbia-library-shows-rare-books-collection-lent-by-george-arents.html | COLUMBIA LIBRARY SHOWS RARE BOOKS; Collection Lent by George Arents Also Includes Manuscripts and Original Drawings | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wellesley-forum-studies-social-ills-group-aided-by-league-of-women.html | WELLESLEY FORUM STUDIES SOCIAL ILLS; Group, Aided by League of Women Voters, Plans Tours to Courts and Prisons LECTURE SERIES ARRANGED Visits to Legislature Included in Program for Political Science Students | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/institutional-ads-drop-stores-raise-linage-of-seven-departments-in.html | INSTITUTIONAL ADS DROP; Stores Raise Linage of Seven Departments in December | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/nonstrike-picketing-defended.html | Non-Strike Picketing Defended | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sea-bed-hides-key-to-lost-continent-dr-ewing-probes-subocean-strata.html | SEA BED HIDES KEY TO 'LOST CONTINENT'; Dr. Ewing Probes Sub-Ocean Strata to Explain Source of Drifting Sediment MAN-MADE 'QUAKES USED Terrific Blasts of T. N. T. Give Clue to Nature of Layers Under the Atlantic Beneath the Ocean Bed | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sales-tax-income-to-top-1936-total-48000000-receipts-seen-as-last.html | SALES TAX INCOME TO TOP 1936 TOTAL; $48,000,000 Receipts Seen as Last Day Arrives for Final Payments $8,224,370 FOR QUARTER Sum to Be Greatly Increased by Returns in the Mails, Estimated at 33,000 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/birthday-of-the-empire-continuing.html | BIRTHDAY OF THE EMPIRE; CONTINUING | True | By Richard Maney | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/3-burned-in-boat-blast-men-saved-after-swimming-30-minutes-in.html | 3 BURNED IN BOAT BLAST; Men Saved After Swimming 30 Minutes in Ambrose Channel | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/plans-legislation-study-long-island-federation-will-meet-here-on.html | PLANS LEGISLATION STUDY; Long Island Federation Will Meet Here on Friday | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rare-caribbean-foods-cruise-voyagers-have-opportunities-to-try-many.html | RARE CARIBBEAN FOODS; Cruise Voyagers Have Opportunities to Try Many New and Exotic Dishes Nassau Novelties Dutoh Generosity | True | By Amy Lyon Sohaeffer | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/alumnae-to-hold-supper-dance.html | Alumnae to Hold Supper Dance | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-ships-planned-a-modern-merchant-marine-for-america-is-now.html | NEW SHIPS PLANNED; A Modern Merchant Marine for America Is Now Emerging From Blueprint Stage Tangible Results The Routes Selected | True | By Barron O. Watson | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/braddock-to-meet-farr-in-bout-friday-tenround-battle-finds-farr.html | Braddock to Meet Farr in Bout Friday; TEN-ROUND BATTLE FINDS FARR CHOICE Welshman's Youth and Speed Figure Strongly Against the Former Champion HOGAN IN THE SEMI-FINAL Waterbury Fighter and Tow Slated for 8 Sessions on Garden Program Baer Bout Is Planned Will Be Fit for Struggle | True | By James F. Dawson | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/george-r-ramer-chicago-accountant-also-on-board-of-trust-company.html | GEORGE R. RAMER; Chicago Accountant Also on Board of Trust Company | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hearing-for-prima-corporation.html | Hearing for Prima Corporation | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/columbia-victor-on-mat-muldoon-captures-last-match-to-top-syracuse.html | COLUMBIA VICTOR ON MAT; Muldoon Captures Last Match to Top Syracuse, 15 1/2 to 12 1/2 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/will-portray-first-lady-prizewinning-art-student-to-start-pairting.html | WILL PORTRAY FIRST LADY; Prize-Winning. Art Student to Start Pairting Tomorrow | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/local-sports-events-this-week-today-monday-wednesday-thursday.html | Local Sports Events This Week; Today Monday Wednesday Thursday Friday Tuesday Saturday Sunday, Jan. 23 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/chrysler-complains-on-strike-demurrage-railroads-asked-too-mutch.html | CHRYSLER COMPLAINS ON STRIKE DEMURRAGE; Railroads Asked Too Mutch for Cars Held by Sit-Down, I. C. C. Is Told | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/brokerage-group-plans-reception.html | Brokerage Group Plans Reception | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/engagements.html | Engagements | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/maarckwald-halts-haines-by-158-156-short-hills-ace-catches.html | MAARCKWALD HALTS HAINES BY 15-8, 15-6; Short Hills Ace Catches ExNational Champion Off His Game In Martin Squash WOLF, RYAN, HANSON GAIN U. S. Titleholder Scores Over McLaughlin, 15-4, 15-11Semi-Finals Tomorrow Angle Shots Effective MARCKWALD TOPS HAINES, 15-8, 15-6 An Impressive Showing Met in Clyde Martin Quarter-Final | True | By Allison Danzig | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/darnum-school-burns-bridgeport-elementary-building-was-named-for.html | DARNUM SCHOOL BURNS; Bridgeport Elementary Building Was Named for Showman | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/60000-watch-wales-halt-england-148-gale-handicaps-rugby-rivals-in.html | 60,000 WATCH WALES HALT ENGLAND, 14-8; Gale Handicaps Rugby Rivals in Opening International Match of Season | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/el-salvador-tours-facilitated.html | El Salvador Tours Facilitated | True | Special Cable to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/lark-defeats-brothers-captures-decision-in-tenround-bout-at.html | LARK DEFEATS BROTHERS; Captures Decision in Ten-Round Bout at Rockland Palace | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/muhlenberg-aids-pupils-college-radio-teaches-schools-in-250.html | MUHLENBERG AIDS PUPILS; College Radio Teaches Schools in 250 Pennsylvania Cities | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wind-spoils-olean-skiing.html | Wind Spoils Olean Skiing | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/pipeline-deliveries-higher.html | Pipe-Line Deliveries Higher | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/74718-children-aided.html | 74,718 Children Aided | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/luther-h-fuller.html | LUTHER H. FULLER | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/harry-a-braham-composer-78-dies-one-of-early-conductors-of-gilbert.html | HARRY A. BRAHAM, COMPOSER, 78, DIES; One of Early Conductors of Gilbert and Sullivan Opera in United States DIRECTED FOR FROHMAN Wrote Music for 'Squaw Man'--Was the First Husband of Lillian Russell | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/lumber-carriers-end-coast-tieup-labor-peace-in-northwest-and.html | LUMBER CARRIERS END COAST TIE-UP; Labor Peace in Northwest and Revival in Industry Start Vessels to Sea FRUIT SHIPS STILL IDLE Continued Clash on Working Conditions Keeps 200 Men on San Francisco Docks | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-modern-classic-champion-saerchinger-sees-europe-rushing-to-give.html | A MODERN CLASSIC 'CHAMPION'; Saerchinger Sees Europe Rushing to Give Mars A Powerful Voice | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/various-matters-regarding-the-stage-here-and-abroad-up-from-second.html | VARIOUS MATTERS REGARDING THE STAGE HERE AND ABROAD; UP FROM SECOND AVENUE EVENTS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/buying-at-lake-hiawatha.html | Buying at Lake Hiawatha | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/business-and-new-deal-can-they-get-together-compromise-is-sought.html | BUSINESS AND NEW DEAL: CAN THEY GET TOGETHER?; Compromise Is Sought Outline of a Program In the Interest of Recovery the Two Are Trying to Reach a Compromise THE FIRST VICTIM OF 1938" Opposing Forces at Work Bill on Housing Attitude on Utilities Mutual Goal a Factor AS WASHINGTON TURNS TO BUSINESS IN A BIG WAY | True | By Delbert Clark | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/plan-negro-scholarship-manhattan-seniors-to-donate-1000-for.html | PLAN NEGRO SCHOLARSHIP; Manhattan Seniors to Donate $1,000 for Four-Year Study | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/van-zeeland-plan-on-trade-awaited-expected-to-suggest-a-greater.html | VAN ZEELAND PLAN ON TRADE AWAITED; Expected to Suggest a Greater Monetary Stability as First Step in World Program DICTATORSHIPS A BARRIER Some Possibilities TRADE SURVEYOR The Hull Theory Germany and Italy BRITISH ECONOMIST | True | By Harold Callenderwireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/davies-roses-on-miners-grave.html | Davies Roses on Miner's Grave | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-york-building-increased-in-1937-awards-made-in-metropolitan.html | NEW YORK BUILDING INCREASED IN 1937; Awards Made in Metropolitan Area Gained 28 Per Cent Over Previous Year TOTAL VOLUME $407,538,600 Home and Privately Financed Construction Also Showed Substantial Advances | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/yacht-clubs-and-power-squadrons-elect-flag-officers-for-season.html | Yacht Clubs and Power Squadrons Elect Flag Officers for Season Afloat; ANNUAL ELECTIONS OCCUPY YACHTSMEN Flag Officers Are Named by Near-by Organizations as New Season Is Awaited CLUB PLANS ARE STUDIED Building Projects Mapped by Many Groups-Shrewsbury River Club's Policy Unique | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rubber-consumption-off-manufacturers-used-less-last-year-than-in.html | RUBBER CONSUMPTION OFF; Manufacturers Used Less Last Year Than in 1936 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/aero-squadron-club-to-give-dinner-dance-event-on-jan-29-will-be.html | AERO SQUADRON CLUB TO GIVE DINNER DANCE; Event on Jan. 29 Will Be Held in Behalf of Hospital Fund for Former Service Men | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/radio-middletown-being-sought-for-princeton-research-project.html | Radio 'Middletown' Being Sought For Princeton Research Project; Community of 10,000 in Rural Setting Wanted for Study of Broadcasting Effects With Emphasis on Response of Listening Groups | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/sea-gulls-on-top-64-beat-bronx-tiger-six-in-game-marred-by-fighting.html | SEA GULLS ON TOP, 6-4; Beat Bronx Tiger Six in Game Marred by Fighting | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/industrial-research-up-100000000-spent-in-the-u-s-in-1937-dr-hamor.html | INDUSTRIAL RESEARCH UP; $100,000,000 Spent in the U. S. in 1937, Dr. Hamor Reports | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cochran-defeats-schaefer-382300-annexes-12th-block-of-182-balkline.html | COCHRAN DEFEATS SCHAEFER, 382-300; Annexes 12th Block of 18.2 Balkline Title Play After Losing 11th, 300-200 FINAL SESSION ON TODAY Chicagoan Looms as Winner of World Crown With Lead of 3,300 to 2,567 Misses Cushion Carom Cochran Increases Lead | True | By Roscoe M'Gowen | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/pageant-of-1898-given-madison-house-youths-observe-40th-anniversary.html | PAGEANT OF 1898 GIVEN; Madison House Youths Observe 40th Anniversary of Founding | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/stamps-to-honor-swedenborg.html | STAMPS TO HONOR SWEDENBORG | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/plan-4-connecticut-rallies.html | Plan 4 Connecticut Rallies | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/russell-sage-links-college-and-career-by-combining-cultural-and.html | Russell Sage Links College and 'Career' By Combining Cultural and Nurse Training | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/yugoslav-premier-visits-nazi-chiefs-stoyadinovitch-is-welcomed-to.html | YUGOSLAV PREMIER VISITS NAZI CHIEFS; Stoyadinovitch Is Welcomed to Berlin by Goering, Marking Importance of Trip | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/beatrice-brown-london-fiancee-daughter-of-american-clubs-leader.html | BEATRICE BROWN LONDON FIANCEE; Daughter of American Club's Leader Becomes Engaged to V. J. A. Horton SUZANNE MACASSEY WED Married in Chelsea Church to Hon. John Howard, Son of-Earl of Effingham | True | By Wan Scarboroughwireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/queries-and-answers-queries-one-solitary-life-the-christmas-rose.html | Queries and Answers; QUERIES One Solitary Life" The Christmas Rose" Where the Dream Man Lives" Along the Barbary Coast" You Cannot by Reason Cure" Your Conscience Your Guide" " Bryan and Bill Taft" "It's Morgan's" The Marines From Quantico" From Mountain Terraces' The Boy Who Pumps" The Love of a Man" The World Gone to the Dogs" Wide Walls in My House" ANSWERS SPRING SONG Ingersoll's Poem and Whisky" John Muir at Yosemite" A Handful of Dust" Children the Idol of Hearts" Death, the Sleep So Still" The Joy of Life" A Saviour or I Die" I Gave My Life for Freedom" Queries and Answers The Judge's Daughter" Through Old Linlithgow" A Pair of Egyptian Slippers" Mistress of Fifty Languages" The 'Want-to' Within You" | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/industry-equips-school-food-trades-vocational-high-gets-20000-gifts.html | INDUSTRY EQUIPS SCHOOL; Food Trades Vocational High Gets $20,000 Gifts | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/deaths.html | Deaths | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/japan-severs-ties-with-foes-regime-ends-recognition-of-chiangs.html | JAPAN SEVERS TIES WITH FOE'S REGIME; Ends Recognition of Chiang's Government, Looks Forward to One That Will 'Cooperate' EXPECTS LONG STRUGGLE 20-Year Task Seen by Some-- Statement Pledges Respect for Foreign Interests TEXT OF STATEMENT Foreign Envoys Informed | True | By Hugh Byaswireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/milk-prices-drop-another-halfcent-here-second-recent-cut-laid-to.html | Milk Prices Drop Another Half-Cent Here; Second Recent Cut Laid to Rising Supply | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/edwin-s-bettelheim-expublisher-dies-former-owner-of-the-dramatic.html | EDWIN S. BETTELHEIM, EX-PUBLISHER, DIES; Former Owner of The Dramatic News and Times-Long a Figure in Theatre World | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/war-admiral-works-6-furlongs-at-miami.html | War Admiral Works 6 Furlongs at Miami | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wayne-university-students-yearn-to-be-good-cooks.html | WAYNE UNIVERSITY STUDENTS YEARN TO BE GOOD COOKS | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/in-defense-of-the-house-of-stuart.html | In Defense of the House of Stuart | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ickes-on-radio-to-spur-nations-tourist-bureau.html | Ickes on Radio to Spur Nation's Tourist Bureau | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mayors-foes-bar-funds-for-yonkers-republican-councilmen-shun-budget.html | MAYOR'S FOES BAR FUNDS FOR YONKERS; Republican Councilman Shun Budget Session Called to End Financial Tangle | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/park-in-mojave-desert-will-save-joshua-trees.html | Park in Mojave Desert Will Save Joshua Trees | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/grave-abuses-laid-to-crews-of-ships-flouting-of-discipline-and-law.html | GRAVE ABUSES LAID TO CREWS OF SHIPS; Flouting of Discipline and Law at Sea Depicted in Record of Senate Hearings UNION ORGANIZING BLAMED Background Is Given Demand for Stricter Labor Clauses in Marine Expansion Bill GRAVE ABUSES LAID TO CREWS OF SHIPS Loss of Shanghai Shipping Behavior in Port of Naples Story of Vanished Discipline Sailor Accuses C. I. O. Union Negligence and Disrespect Complaints by Passengers Officers Bereft of Authority Deserters in Shanghai Crew Members Assail Union Companies Blamed by Seamen | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/fear-cotton-export-drop-japans-staple-fiber-decree-worries-shippers.html | FEAR COTTON EXPORT DROP.; Japan's Staple Fiber Decree Worries Shippers Here | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/u-s-curlers-take-test-match-honors-beat-british-squad-208148.html | U. S. CURLERS TAKE TEST MATCH HONORS; Beat British Squad, 208-148, forInitial Triumph in International Play | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/public-health-service-is-extended-to-cover-international-air-travel.html | PUBLIC HEALTH SERVICE IS EXTENDED TO COVER INTERNATIONAL AIR TRAVEL | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-group-enters-new-haven-case-i-c-c-lets-three-men-be-a-committee.html | NEW GROUP ENTERS NEW HAVEN CASE; I. C. C. Lets Three Men Be a Committee for $100,000,000 of Road's Securities SOLICITING IS AUTHORIZED Representation for Three Bond Issues to Be Sought-J. J. Kann Is Chairman | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/richmond-gains-slightly-tobacco-prices-average-180-above-a-year-ago.html | RICHMOND GAINS SLIGHTLY; Tobacco Prices Average $1.80 Above a Year Ago | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/luncheon-and-buffet-supper-to-celebrate-anniversary-of-the-lots-for.html | Luncheon and Buffet Supper to Celebrate Anniversary of the Lots for Little Shop | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wood-field-and-stream-skeet-shoot-on-saturday-prowess-shown-by.html | Wood, Field and Stream; Skeet Shoot on Saturday Prowess Shown by Women Scored 98 Out of 100 | True | By Raymond R. Camp | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mary-bradford-dies-a-suffrage-leader-exhead-of-national-education.html | MARY BRADFORD DIES; A SUFFRAGE LEADER; Ex-Head of National Education Group Once a Delegate to Democratic Convention | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-agent-speeds-healing-in-wounds-patent-granted-for-bismuth.html | NEW AGENT SPEEDS HEALING IN WOUNDS; Patent Granted for Bismuth Allantoinate, Derived From the Larvae of Flies PLANE GUN-NEST TRAPPED Device Conceals It When Not in Use-Novel Inventions Reported for Week New Gunner's Nest for Planes Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/informations.html | Informations | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mortgage-banks-again-sought.html | Mortgage Banks Again Sought | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/reeds-addresses-show-liberal-view-once-declared-constitution-is-not.html | REED'S ADDRESSES SHOW LIBERAL VIEW; Once Declared Constitution Is Not a 'Jailer to Preserve the Status Quo' GOVERNMENT NOT STATIC We Have Now Began an Era of Economic Readjustment, He Said at Another Time Holds Constitution Flexible Upholds Government Spending | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/news-of-the-night-clubs-afrique-at-rainbow-roommiss-mayfair.html | NEWS OF THE NIGHT CLUBS; Afrique at Rainbow Room-Miss Mayfair Opens--'Let's Play Fair!' on Tuesday | True | By Jack Gould | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/woman-plays-lead-in-celestial-show-miss-maude-bennot-a-pioneer-in.html | WOMAN PLAYS LEAD IN CELESTIAL SHOW; Miss Maude Bennot a Pioneer in Running Planetarium and Chicago Museum TALKS HEARD BY MILLION Operates Complex Machine as She Unfolds Mysteries of Skies to Audiences Guide to a Million A Career of Struggle | True | By Kay Hallspecial To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/laurels-to-lewis-at-n-y-a-c-traps-takes-the-highoverall-cup-with-98.html | LAURELS TO LEWIS AT N. Y. A. C. TRAPS; Takes the High-over-All Cup With 98, Then Adds Prizes in Other Contests HELSEL WINS SHOOT-OFF Scores After 47-Target Tie in Bergen Beach EventMarano Nassau Victor Scores With Run of 25 Marano Winner, 24--23 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/auden-and-macneice-offer-a-pastiche-and-some-poems-the-two-british.html | Auden and MacNeice Offer A Pastiche and Some Poems; The Two British Poets Use Iceland for the Take-Off on Their "Latest Joyride" | True | By Peter Monro Jack | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mrs-flanagan-wed-to-edmund-v-lewis-secretary-to-james-roosevelt-the.html | MRS. FLANAGAN WED TO EDMUND V. LEWIS; Secretary to James Roosevelt the Bride of New Yorker Since Christmas Eve | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/100000000-spent-for-research-in-1937-to-aid-industries-of-u-s-world.html | $100,000,000 Spent for Research In 1937 to Aid Industries of U. S.; World Survey by Mellon Institute Shows New Era Opened by Discovery of Synthetic Products in Many Countries INDUSTRIAL GAINS BY SCIENCE TRACED Progress in Britain | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/along-wall-street-new-capital-mr-willkies-offer-the-case-of-the.html | ALONG WALL STREET; New Capital Mr. Willkie's Offer The Case of the Railroads Banking Transition Corporate Surpluses | True | By Edward J. Condlon | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/riggs-routs-cooke-to-reach-net-final-triumphs-by-63-60-63-at-miami.html | RIGGS ROUTS COOKE TO REACH NET FINAL; Triumphs by 6-3, 6-0, 6-3, at Miami Beach-Advances in Doubles With Sabin | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/to-address-railroad-club.html | To Address Railroad Club | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/price-variations-found-ftc-names-four-concerns-as-violators-of-act.html | PRICE VARIATIONS FOUND; FTC Names Four Concerns as Violators of Act | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/left-balks-bonnet-on-french-cabinet-finance-expert-of-chautemps.html | LEFT BALKS BONNET ON FRENCH CABINET; Finance Expert of Chautemps Regime Tells President He Will Continue His Efforts HIS FAILURE IS EXPECTED Socialists Demand a Popular Front Government Headed Again by Leon Blum Sarraut is Their Choice LEFT BALKS BONNET ON FRENCH CABINET Socialists in Opposition | True | By P. J. Philipwireless To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/michigan-reported-to-be-seeking-crisler-coach-admits-being.html | Michigan Reported to Be Seeking Crisler; Coach Admits Being Approached Informally; REPORT MICHIGAN SEEKING CRISLER | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dartmouth-defeats-yale-at-basketball-and-hockey-indian-quintet-wins.html | Dartmouth Defeats Yale At Basketball and Hockey; Indian Quintet Wins Eastern League Game, 49-27, and Green Sextet Scores in International Circuit, 6-2 DARTMOUTH TOPS YALE IN 2 SPORTS Second Period Decides THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/french-irish-russian.html | FRENCH, IRISH, RUSSIAN | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Exhibitions in the New York Galleries | True | By Howard Devree | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-drive-opened-along-west-side-link-in-scenic-henry-hudson.html | NEW DRIVE OPENED ALONG WEST SIDE; Link in Scenic Henry Hudson Parkway Made Available for Southbound Traffio POLICE SPEED UP AUTOS Riverside Drive 'Virtually Deserted'-No 'First Throughs' Tried by Motorists | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/vesta-culbertson-wed-married-in-chicago-church-to-robert-f-carr-jr.html | VESTA CULBERTSON WED; Married in Chicago Church to Robert F. Carr Jr. | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bronxville-to-bar-commuters-buses-traffic-jams-feared-if-permit-is.html | BRONXVILLE TO BAR COMMUTERS' BUSES; Traffic Jams Feared if Permit Is Granted in Move to Aid Riders of Closed Railroad | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-rolling-politician-unfinished-journey-by-jack-jones-with-a.html | A Rolling Politician; UNFINISHED JOURNEY. By Jack Jones. With a preface by the Right Hon. David Lloyd George. 303 pp. New York: Oxford University Press. $3. | True | By Jane Spence Southron | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/philadelphia-trade-dips-some-merchants-however-were-able-to-show-a.html | PHILADELPHIA TRADE DIPS; Some Merchants, However, Were Able to Show a Slight Gain | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/notables-to-act-in-benefit-play-musical-drama-will-feature-soiree.html | NOTABLES TO ACT IN BENEFIT PLAY; Musical Drama Will Feature 'Soiree' on Sunday to Aid Musicians Fund PLANNED FOR MANY WEEKS Stars of Opera and Concert Stages Will Appear With Leaders in Society Mrs. Vincent Astor in Cast Costumes Are Sought NOTABLES TO ACT IN BENEFIT PLAY Others With Reservations | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/visit-to-singapore-worries-japanese-subtle-and-sinister-british.html | VISIT TO SINGAPORE WORRIES JAPANESE; ' Subtle and Sinister' British Plot Seen in Invitation to American Warships DEMONSTRATION DECRIED British Envoy inTokyo Receives Surprise Friendship Token From Former Soldier | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/80-m-p-h-on-cresta-run-sledding-down-an-icy-st-moritz-slope-at-mans.html | 80 M. P. H. ON CRESTA RUN; Sledding Down an Icy St. Moritz Slope at Man's Fastest Non-Powered Clip Boy's Exciting Sled When a Second Is Ages Starting the Descent | True | By Elon Jessup | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/is-america-a-field-for-regimeniation-a-historian-weighs-the-point.html | IS AMERICA A FIELD FOR REGIMENIATION?; A Historian Weighs the Point in the Light Of Our Traditions and the Newer Realities The American traditions of democracy and pioneering--Is the New Deal suited to them? From "Old American" to the "New American": A Study of Our Changing National Traits CAN OUR COUNTRY BE REGIMENTED? | True | By James Truslow Adams | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/andersen-takes-ski-race-leads-nagle-in-feature-of-meet-at-van.html | ANDERSEN TAKES SKI RACE; Leads Nagle in Feature of Meet at Van Cortlandt Park | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/fertilizers-in-far-east-netherland-indian-government-plans-free.html | FERTILIZERS IN FAR EAST; Netherland Indian Government Plans Free Distributions | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/in-new-shipping-post.html | IN NEW SHIPPING POST | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/yale-to-be-host-of-press-parley-daily-news-editors-will-join-those.html | YALE TO BE HOST OF PRESS PARLEY; Daily News Editors Will Join Those of Harvard Crimson and Daily Princetonian TO ASSAY NATIONALTRENDS Third Annual Session Has the Assistance of Faculties and Support of the Alumni | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cradle-song-cast-at-new-rochelle-broadway-production-picked-by.html | CRADLE SONG' CAST AT NEW ROCHELLE; Broadway Production Picked by Woman's College for Midyear Play FIFTY TRIED OUT IN PARTS Male Characters to Be Played for the First Time by Men From Another College | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/p-r-r-electrifies-83-miles-more.html | P. R. R. Electrifies 83 Miles More | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/miss-mabel-simpson.html | MISS MABEL SIMPSON | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/race-for-governor-impends-parties-with-much-at-stake-are-already.html | RACE FOR GOVERNOR IMPENDS; Parties, With Much at Stake, Are Already Manoeuvring to Select Their Candidates Party Conferences Lehman and Wagner? Republicans in Search Jackson's Chances | True | By James A. Hagerty | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/300-physicians-sail-depart-for-panamerican-medical-congress-in.html | 300 PHYSICIANS SAIL; Depart for Pan-American Medical Congress in Havana | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/would-cut-congress-pay-of-souths-wage-bill-foes.html | Would Cut Congress Pay Of South's Wage Bill Foes | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/brooklyn-college-wins-defeats-seton-hall-five-4035-mcguire-leading.html | BROOKLYN COLLEGE WINS; Defeats Seton Hall Five, 40-35, McGuire Leading Attack | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rutgers-prevails-3524-miller-with-15-points-aids-in-subduing.html | RUTGERS PREVAILS, 35-24; Miller, With 15 Points, Aids in Subduing Lafayette Five | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-new-biographer-defends-that-unhappy-hero-burr-aaron-burr-by.html | A New Biographer Defends That Unhappy Hero, Burr; AARON BURR. By Nathan Schachner. Illustrated. 563 pp. New York: Frederick A. Stokes Company. $3.50. | True | BY Nathan G. Goodman | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/reshevsky-plans-defense-of-title-will-return-for-u-s-chess-slated-a.html | RESHEVSKY PLANS DEFENSE OF TITLE; Will Return for U. S. Chess, Slated April 2, After Exibitions Abroad HASTINGS PLAY DETAILED Beat Thomas After 53 Moves, Then Played to a Draw With Flohr in 43 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/microphone-presents-casadesus-and-rubinstein-pianists-to-play-as.html | MICROPHONE PRESENTS; Casadesus and Rubinstein, Pianists, to Play As Soloists on Symphonic Concerts | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/life-in-medieval-england-life-on-the-english-manor-by-h-s-bennett.html | Life in Medieval England; LIFE ON THE ENGLISH MANOR. By H. S. Bennett. 364 pp. New York: The Macmillan Company. $4.50. | True | By Lloyd W. Eshleman | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/spending-plan-put-into-local-hands-womens-clubs-over-country-are.html | SPENDING PLAN PUT INTO LOCAL HANDS; Women's Clubs Over Country Are Called Upon to Carry Out Campaign of Federation HEADED BY MRS. SPORBORG She Stresses National Unity Aim at Closing Session of Leaders at the Capital Mrs. Sporborg's Instructions Industrial Peace Sought For Uniform Divorce Law | True | By Kathleen McLaughlinspecial To the New York Times. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-childs-poems-for-radio-a-childs-poem.html | A Child's Poems for Radio; A Child's Poem | True | EDA LOW WALTON. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/william-dutch-cliffe-star-bowler-succumbs-in-utica-after-an.html | WILLIAM (DUTCH) CLIFFE; Star Bowler Succumbs in Utica After an Operation | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-welsh-wizard-is-75-lloyd-george-who-led-the-british-to-victory-in.html | A WELSH WIZARD IS 75; Lloyd George, Who Led the British to Victory In the World War, Has Never Ceased Fighting A FIGHTING WELSH WIZARD IS 75 | True | By Clair Price | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cruiser-going-to-chefoo-american-lives-and-property-endangered-by.html | CRUISER GOING TO CHEFOO; American Lives and Property Endangered by Disorders | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cornelia-p-lathrop-writer-is-stricken-author-of-historical-news-and.html | CORNELIA P. LATHROP, WRITER, IS STRICKEN; Author of Historical, News and Fictional Articles Dies in Bridgeport, Conn. | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/veteran-teacher-honored-by-2000-educators-and-officials-pay-tribute.html | VETERAN TEACHER HONORED BY 2,000; Educators and Officials Pay Tribute to Miss Ennis for Her 50 Years' Service LEHMAN SENDS MESSAGE Bennett and Justice McCrate Express Appreciation for Aid She Gave Them Lehman Sends Message Recounts Many Heartaches | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/wpa-aids-states-to-cut-illiteracy-four-years-of-partnership-reduces.html | WPA AIDS STATES TO CUT ILLITERACY; Four Years of 'Partnership' Reduces Total One-sixth and Gives Work to Teachers BEGINS IN PRE-SCHOOL DAY Nursery Plan Corrects Defects Early-Program Stimulates Demand for Adult Courses Deputy Administrator Works Progress Administration Results in Nursery Schools Adult Education Expanded States Enlarge Program Labor Unions Stress Education | True | By Aubrey Williams, | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rev-orville-a-merchant.html | REV. ORVILLE A. MERCHANT | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/dickinson-insures-staff.html | Dickinson Insures Staff | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-presidents-choice.html | THE PRESIDENT'S CHOICE | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/-the-jesters-reign-and-some-of-recent-works-of-fiction.html | " The Jester's Reign" and Some Other Recent Works of Fiction | True | MARGARET WALLACE. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/honored-for-work-among-immigrants-mrs-ludmila-foxlee-of-ellis.html | HONORED FOR WORK AMONG IMMIGRANTS; Mrs. Ludmila Foxlee of Ellis Island Hears Achievements of Foreign Born Extolled | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/essex-troop-prevails-165.html | Essex Troop Prevails, 16-5 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/nominated-by-trade-group.html | Nominated by Trade Group | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/koreans-get-opportunity-to-serve-in-japans-army.html | Koreans Get Opportunity To Serve in Japan's Army | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/payments-to-italy-stopped-by-soviet-disagreement-on-oil-supplied-to.html | PAYMENTS TO ITALY STOPPED BY SOVIET; Disagreement on Oil Supplied to Fascist Navy Causes Commercial Break SURPRISE, DECLARES ROME Russian Navy to Be Built UpPresidium Gains Right to Impose Martial Law All Payments Held Up May Declare Martial Law PAYMENTS TO ITALY STOPPED BY SOVIET Bigger Navy Confirmed Mention of Army Cheered | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bagby-foundation-to-gain-by-concert-opera-stars-will-take-part-in.html | BAGBY FOUNDATION TO GAIN BY CONCERT; Opera Stars Will Take Part in Gala Event on Jan. 31 Aiding Needy Aged Musicians MME. FLAGSTAD TO SING Among Other Artists Who Will Take Part Are Elisabeth Rethberg and Martinelli | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/nation-more-musicminded.html | Nation 'More Music-Minded' | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ladies-of-charity-to-dine-catholic-group-to-hold-annual-supper-and.html | LADIES OF CHARITY TO DINE; Catholic Group to Hold Annual Supper and Bridge Feb. 10 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/most-cities-show-firm-price-level-sound-position-of-realty.html | MOST CITIES SHOW FIRM PRICE LEVEL; Sound Position of Realty Continues Despite Recent Trade Recession LULL IN MARKET ACTIVITY Down Payments of 10 Per Cent Found to Be Usual Rate on Purchases Home-Building Figures Down Payment Ability MOST CITIES SHOW FIRM PRICE LEVEL | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/1024-a-share-net-earned-by-a-t-t-result-reported-by-system-for-12.html | $10.24 A SHARE NET EARNED BY A. T. & T; Result Reported by System for, 12 Months to Nov. 30, Compares With $9.54 $9.62 FOR CALENDAR YEAR Parent Company's Showing Compares With $9.36 in '36--Bell Stations at New High | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/text-of-expresident-hoovers-address-giving-his-program-for-peace.html | Text of Ex-President Hoover's Address Giving His Program for Peace; Victors Also Suffer Dangers of Wishful Thinking Two Perils to Peace Need for Strong Defense War Prevention Programs Bars Armed Intervention Tariff and Planned Economy Validity of Treaties Moral Forces for Peace | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/palestine-report-scored.html | Palestine Report Scored | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/chainstore-sales-kroger-grocery-and-baking-companysales.html | CHAIN-STORE SALES; Kroger Grocery and Baking Company-- Sales: | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/bethlehem-festival.html | BETHLEHEM FESTIVAL | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/citadel-of-old-china.html | CITADEL OF OLD CHINA | True | By James L McCartney | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/daily-shortwave-timetable.html | DAILY SHORT-WAVE TIMETABLE | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/particle-x-mystery-yields-to-speed-test-poundmass-in-motion-takes.html | Particle X Mystery Yields to Speed Test; Pound-Mass in Motion Takes on New Size | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/j-charles-snyder-head-of-ulster-county-board-of-elections-was-74.html | J. CHARLES SNYDER; Head of Ulster County Board of Elections Was 74 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/13-commandments-for-nazis-are-listed-first-is-that-the-fuehrer-is.html | 13 COMMANDMENTS FOR NAZIS ARE LISTED; First Is That the Fuehrer Is Always Right and Right Is Whatever Profits Nazis | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mexican-resort-opened.html | Mexican Resort Opened | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-apartment-facing-central-park.html | NEW APARTMENT FACING CENTRAL PARK | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/mrs-dickson-smith-engaged-to-texan-betrothal-to-ernest-s-adams.html | MRS. DICKSON SMITH ENGAGED TO TEXAN; Betrothal to Ernest S. Adams Announced by Her Mother, Mrs. Amigo Righi | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/exboarder-sought-in-double-murder-man-connected-by-marriage-with.html | EX-BOARDER SOUGHT IN DOUBLE MURDER; Man Connected by Marriage With Slain Mrs. Waite Wanted by Police for Questioning | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hope-to-have-a-cardinal-colombians-see-significance-in-visit-of.html | HOPE TO HAVE A CARDINAL; Colombians See Significance in Visit of Archbishop to Rome | True | Special Cable to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/rev-g-c-richmond-clergyman-72-diess-he-had-served-in-methodist.html | REV. G. C. RICHMOND, CLERGYMAN, 72, DIESS; He Had Served in Methodist, Congregational, Episcopal and Baptist Churches NOTED MILITANT PREACHER Often Involved in Disputes With Bishops--Formerly a Rector Here | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/never-served-as-judge-but-reed-has-28-precedents-seven-in-present.html | NEVER SERVED AS JUDGE; But Reed Has 28 Precedents; Seven in Present Court | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/cornell-conquers-columbia-45-to-43-lions-suffer-first-setback-in.html | CORNELL CONQUERS COLUMBIA, 45 TO 43; Lions Suffer First Setback in Slam-Bang League Game on Court at Ithaca CORNELL CONQUERS COLUMBIA, 45 TO 43 Four Goals by O'Brien | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-adventurous-lady-who-captured-the-panda-the-lady-and-the-panda.html | The Adventurous Lady Who Captured the Panda; THE LADY AND THE PANDA. By Ruth Harkness. Illustrated 288 pp. New York: Carrick & Evans. $2.50. | True | By Edward Frank Allen | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/free-speech-defended-de-madariaga-terms-it-basic-feature-of.html | FREE SPEECH DEFENDED; De Madariaga Terms It Basic Feature of Democracy | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/ice-revue-will-aid-childerens-village-sonja-henie-screen-star-will.html | ICE REVUE WILL AID CHILDEREN'S VILLAGE; Sonja Henie, Screen Star, Will Lead Her Ballet in Benefit Performance Here Jan. 24 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/by-the-sea-sports-and-speakers-at-atlantic-city-asbury-park-events.html | BY THE SEA; Sports and Speakers at Atlantic City ASBURY PARK EVENTS LAKEWOOD ANNIVERSARY | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hildreth-franklin-engaged.html | Hildreth Franklin Engaged | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/exeter-repulses-harvard-cub-five-scores-4225-on-home-courtandover.html | EXETER REPULSES HARVARD CUB FIVE; Scores, 42-25, on Home Court--Andover Bows to Tufts Freshmen, 35 to 22 BERKSHIRE DEFEATS TAFT Registers 29-22 Triumph as Sadler Shows Way-Pawling Halts Riverdale, 14-9 Tufts Fr. 35, Andover 22 Berkshire 29, Taft 22 Pawling 14, Riverdale 9 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/favor-reorganization-holders-of-issues-of-lawyers-mortgage-assent.html | FAVOR REORGANIZATION; Holders of Issues of Lawyers Mortgage Assent to Plan | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/20-in-house-delay-silver-buying-plan-republican-group-forcesvote.html | 20 IN HOUSE DELAY SILVER BUYING PLAN; Republican Group Forces Vote After Vote on Amendments to the Treasury Bill TACTICS UPSET MAJORITY Taber Leads Attack on Price 'Racket'--Navy Appropriation Bill Off Until Tuesday Artificial Price Assailed | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/montclair-bridal-for-edith-l-baker-she-is-married-in-st-lukes.html | MONTCLAIR BRIDAL FOR EDITH L. BAKER; She Is Married in St. Luke's Church There to Jameson Gilbert Campaigne | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-course-spurs-botany-at-barnard-departure-from-the-routine-is.html | NEW COURSE SPURS BOTANY AT BARNARD; Departure From the Routine Is Called Beneficial to the Students | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/household-food-costs-down-all-staples-lower-only-expensive-items.html | HOUSEHOLD FOOD COSTS DOWN; All Staples Lower, Only Expensive Items Being Fruits From Below the Equator Shrinkage in Beef From Chile's Harvest Frozen Food Additions Apples Plentiful Bakery Specials | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/eugene-r-smith-engineer-and-banker-exhead-of-islip-school-board.html | EUGENE R. SMITH; Engineer and Banker, Ex-Head of Islip School Board | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/building-decline-new-work-less-in-mount-vernon-last-year-than-in.html | BUILDING DECLINE; New Work Less in Mount Vernon Last Year Than in 1936 | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/100000-gift-to-trinity-college.html | $100,000 Gift to Trinity College | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/analyzes-u-s-income-monograph-by-simon-kuznets-gives-figures-for.html | ANALYZES U. S. INCOME; Monograph by Simon Kuznets Gives Figures for 1919-35 Period | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/strike-ties-press-at-portland-ore-months-deadlock-over-a-new.html | STRIKE TIES PRESS AT PORTLAND, ORE.; Month's Deadlock Over a New Contract Ends in Walkout of 245 Printers THREE PAPERS SHUT DOWN Weekly Payrolls $84,000 for 8,734 Employes-Wages a Leading Issue | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/formula-for-world-peace-is-aim-of-4day-rally-in-washington-national.html | FORMULA FOR WORLD PEACE IS AIM OF 4-DAY RALLY IN WASHINGTON; NATIONAL LEADERS TO PRESENT PLANS Cause and Cure of War Will Be Studied by 1,000 From a Variety of Angles MRS. ROOSEVELT TO SPEAK Strife in Spain and China Adds Significance to Parleys Beginning Tuesday Mrs. Roosevelt a Speaker To Talk on Nation's Policy FEMININE INTERPRETER OF THE SKY'S MYSTERIES | True | By Anne Petersen | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/hubbell-first-giant-to-sign-3d-year-in-row-with-his-pay-again.html | Hubbell First Giant to Sign 3d Year in Row With His Pay Again Estimated at $20,000; Hubbell First Giant to Sign 3d Year in Row, With His Pay Again Estimated at $20,000 Has Notched 192 Victories Willis Dinner Wednesday | True | By John Drebinger | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/spring-device-bypasses-static-to-clarify-auto-radio-reception.html | SPRING DEVICE BY-PASSES STATIC TO CLARIFY AUTO RADIO RECEPTION | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/anniversaries.html | Anniversaries | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/induct-jersey-officers-heads-of-state-realty-board-to-be-installed.html | INDUCT JERSEY OFFICERS; Heads of State Realty Board to Be Installed This Week | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-new-books-for-younger-readers-animal-characters-around-the.html | The New Books for Younger Readers; Animal Characters Around the World A Medieval Tale Chinese Children Made From Boxes | True | By Anne T. Eaton | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/discussing-literary-level-of-russia-ambassador-troyanovsky-takes.html | Discussing Literary Level of Russia; Ambassador Troyanovsky Takes Exception to The Times Editorial Comment on the Subject A Question of Period War and Education Driving Home a Point Duma Period Progressive Help for Sharecroppers Need Is Seen for the Extension of Arkansas Experiment Violence Threatened Changed Conditions Further Help Needed THE LION Listing Seven Seas Facade in E Flat | True | A. TROYANOVSKY,SHERWOOD EDDY,HAROLD VINAL.WILLIAM MULCAY.ERNEST M. HODGDON.W. B. M'CORMICK. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/the-north-in-lake-placid-and-other-centers-lake-george-sports.html | THE NORTH; In Lake Placid and Other Centers LAKE GEORGE SPORTS EASTERN SLOPE SKI RACES CURLING AT MONTREAL QUEBEC SNOW SPORTS | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/a-portrait-of-william-shenstone-william-shenstone-an-eighteenth.html | A Portrait of William Shenstone; WILLIAM SHENSTONE: An Eighteenth Century Portrait. By A. R. Humphreys. 136 pp. New York: The Macmillan Company. $2.25. | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/new-hampshire-skiland-many-varied-paths-in-plymouthnewfound-area.html | NEW HAMPSHIRE SKI-LAND; Many Varied Paths in Plymouth-Newfound Area Draw Winter Sportsmen From Afar | True | Special to THE NEW YORK TIMES.MARSHALL SPRAGUE. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/period-furniture-in-art-sales-here-rugs-tapestries-and-silver-from.html | PERIOD FURNITURE IN ART SALES HERE; Rugs, Tapestries and Silver From W. F. Clarke Collection to Be Auctioned Friday FIRST EDITIONS OFFERED Chinese Porcelains, Carved Jade, Paintings and Sculpture Up for Bidding Offering of First Editions Bare Furniture and Porcelain | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/store-volume-rises-aided-by-low-prices-but-wholesale-markets-find.html | STORE VOLUME RISES, AIDED BY LOW PRICES; But Wholesale Markets Find Buying by the Retailers Still Unsatisfactory | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/856-sales-closed-for-title-firms-insurance-department-lists-deals.html | 856 SALES CLOSED FOR TITLE FIRMS; Insurance Department Lists Deals Made by Bureau Since July, 1935 BUYERS PAID $13,914,801 269 Parcels Transferred in 1937 at Aggregate Price of $4,350,748 274 Sales of Mortgages The December Closings 856 SALES CLOSED FOR TITLE FIRMS Whitestone and Yonkers Sales Garage Building Sold | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/leaders-in-church-at-wickham-rites-bishop-kearney-delivers-the.html | LEADERS IN CHURCH AT WICKHAM RITES; Bishop Kearney Delivers the Eulogy at Services for Pastor in Bronx MASS ATTENDED BY 1,500 Representatives of Several Colleges and Schools Are Also Present | True | | B 365099-104,B 365105-107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/yale-cub-sextet-vanquishes-kent-displays-powerful-attack-in-40.html | YALE CUB SEXTET VANQUISHES KENT; Displays Powerful Attack in 4-0 Victory-Andover Routs Lawrence Academy, 7-0 HEBRON SWAMPS EXETER Leads All the Way to Score by 8-1-Choate Defeats Pomfret by 4-1 Andover 7, Lawrence Ac, 0 Hebron 8, Exeter 1 Choate 4, Pomfret 1 | True | Special to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/japanese-to-assume-air-routes-in-china-will-take-over-control-of.html | JAPANESE TO ASSUME AIR ROUTES IN CHINA; Will Take Over Control of North and Central Lines Formerly Operated by Chinese | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/parley-on-housing-opens-here-friday-national-conference-to-weigh.html | PARLEY ON HOUSING OPENS HERE FRIDAY; National Conference to Weigh Slum Clearance and Benefits of Federal Legislation BRITISH EXPERT TO SPEAK Capt. R. L. Reiss, Member of London County Council, Will Be Special Guest | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/commodity-membership-sold.html | Commodity Membership Sold | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/news-of-markets-in-london-berlin-franc-fluctuates-wildly-in-active.html | NEWS OF MARKETS IN LONDON, BERLIN; Franc Fluctuates Wildly in Active English Trading, Rising on British Control Buying GOLD DEALINGS REDUCED Hoarding Demand Falls Off and Price Is UnchangedGerman Stocks Weaker German Stocks Weaker | True | Wireless to THE NEW YORK TIMES. | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/macmitchell-runs-mile-in-4281-clips-own-mark-in-school-games-george.html | MacMitchell Runs Mile in 4:28.1; Clips Own Mark in School Games; George Washington Ace's Thrilling Finish Beats Morgan in Stuyvesant MeetTeam Laurels Go to Newtown 5,000 See the Games Loughlin Team Scores Summaries of the Events | True | By William J. Briordy | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/1937-at-columbia-banner-job-year-placements-of-students-far-in.html | 1937 AT COLUMBIA 'BANNER' JOB YEAR; Placements of Students Far in Excess of 1936, With a Wider Choice of Work CHANCES FEWER NOW R. F. Moore Reports Current Recession Likely to Curtail Demand of Employers Trend Interrupted by Slump Starting Salaries Better | True | | B 365099-104,B 365105-107 |
| 1938-01-16 | 1938-01-16 | https://www.nytimes.com/1938/01/16/archives/art-notes-news-and-comment-from-near-and-far.html | ART NOTES; News and Comment From Near and Far | True | | B 365099-104,B 365105-107 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/cash-corn-sales-depress-futures-operators-reverse-process-of.html | CASH CORN SALES DEPRESS FUTURES; Operators Reverse Process of Several Weeks Ago to Hedge on Wheat Purchases | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/gaspar-cassado-heard-in-recital-spanish-cellist-gives-varied.html | GASPAR CASSADO HEARD IN RECITAL; ' Spanish 'Cellist Gives Varied Program at Town HallHans Horwitz Assists | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/upholds-jewish-state-zionist-group-condemns-false-reports-to-the.html | UPHOLDS JEWISH STATE; Zionist Group Condemns False Reports to the Contrary | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/ay-bandell-engaged-johnstown-girl-will-be-wed-to-e-j-steiner-in.html | AY BANDELL ENGAGED; Johnstown Girl Will Be Wed to E. J. Steiner in June | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/dutch-start-year-on-a-better-note-psychological-influences-rule-as.html | DUTCH START YEAR ON A BETTER NOTE; Psychological Influences Rule, as Economic Conditions Have Not Improved | True | By Paul Catz | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/edwin-morris-capps-exmayor-and-harbor-engineer-of-san-diego-was-77.html | EDWIN MORRIS CAPPS; Ex-Mayor and Harbor Engineer of San Diego Was 77 | True | Special to THE NEW YORK TIMES.. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/new-plan-offered-for-the-milwaukee-independent-committee-asks-i-c-c.html | NEW PLAN OFFERED FOR THE MILWAUKEE; Independent Committee Asks I. C. C. to Rid Management of Banker Domination | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/report-for-year-by-utility-holder-american-superpower-nets-913030.html | REPORT FOR YEAR BY UTILITY HOLDER; American Superpower Nets $913,030 for 1937, Against $892,023 for 1936 | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/book-notes.html | BOOK NOTES | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/films-in-storage-burned-explosions-wreck-pathe-plant-in-east-bound.html | FILMS IN STORAGE BURNED; Explosions Wreck Pathe Plant in East Bound Brook, N. J. | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/rows-in-taxi-strike-curbed-by-police-unusual-precautions-avert.html | ROWS IN TAXI STRIKE CURBED BY POLICE; Unusual Precautions Avert Repetition of Outbreaks Staged Saturday | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/rev-thomas-burns-dies-in-edinburgh-scottish-minister-noted-for-his.html | REV. THOMAS BURNS DIES IN EDINBURGH; Scottish Minister Noted for His Work in Behalf of Blinded Soldiers | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/tokyo-press-asks-new-china-regime-stresses-need-for-government-that.html | TOKYO PRESS ASKS NEW CHINA REGIME; Stresses Need for Government That Will Work With Japan. in Occupied Districts | True | By Hugh Byas | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/20000-hotel-employesgo-on-strike-in-sweden.html | 20,000 Hotel EmployesGo on Strike in Sweden | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/jewish-hospital-at-denver-hailed-nonsectarian-tuberculosis-work-is.html | JEWISH HOSPITAL AT DENVER HAILED; Non-Sectarian Tuberculosis Work Is Reviewed at Meeting Here Marking 38th Year | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-rawls-betters-u-s-mark-in-swim-covers-200-yards-free-style-in.html | MISS RAWLS BETTERS U. S. MARK IN SWIM; Covers 200 Yards Free Style in 2:19, Clipping the Record by 2.16 Seconds | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/news-men-honor-plane-victim.html | News Men Honor Plane Victim | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/heads-princeton-tiger-indianapolis-student-to-direct-campus-humor.html | HEADS PRINCETON TIGER; Indianapolis Student to Direct Campus Humor Magazine | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/census-to-include-factory-inventory-governments-biennial-study-of.html | CENSUS TO INCLUDE FACTORY INVENTORY; Government's Biennial Study of Manufactures Will Add New-Category | True | Special to TEE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/sanction-is-sought-for-mercy-deaths-new-group-formed-to-fight-for.html | SANCTION IS SOUGHT FOR 'MERCY DEATHS'; New Group Formed to Fight for Legalization of Ending Agony of Incurably Ill | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/17000-watch-rangers-clinch-city-hockey-title-by-routing-the.html | 17,000 Watch Rangers Clinch City Hockey Title by Routing the Americans; RANGERS WIN, 4-0, FOR LEG ON TROPHY | True | By Joseph C. Nichols | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/sherer-released-by-cards.html | Sherer Released by Cards | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/kreymborg-to-discuss-theatre.html | Kreymborg to Discuss Theatre | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/sarah-roosevelt-5-ill-presidents-son-james-visits-daughter-in.html | SARAH ROOSEVELT, 5, ILL; President's Son, James, Visits Daughter in Framingham | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/daylight-saving-law-revoked.html | Daylight Saving Law Revoked | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/europe-belgian-attention-focuses-on-three-major-events.html | Europe; Belgian Attention Focuses on Three Major Events | True | By Anne O'Hare McCormick | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/edward-progel.html | EDWARD PROGEL | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/filipinos-go-on-strike-129-quarry-workers-arrestedsugar-laborers.html | FILIPINOS GO ON STRIKE; 129 Quarry Workers ArrestedSugar Laborers Burn Fields | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/steel-output-rise-eyed-reservedly-trade-has-no-confidence-that-last.html | STEEL OUTPUT RISE EYED RESERVEDLY; Trade Has No Confidence That Last Week's 29%, a 3Point Gain, Indicates Revival | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/fair-grounds-entries.html | Fair Grounds Entries | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/dr-fosdick-places-limit-on-tolerance-easygoing-attitude-can-be-a.html | DR. FOSDICK PLACES LIMIT ON TOLERANCE; Easy-Going Attitude Can Be a Way to Tyranny if Carried Too Far, He Holds | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/eugene-sniffen.html | EUGENE SNIFFEN | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/slrb-wont-upset-honest-contracts-affirms-this-stand-in-two.html | SLRB WON'T UPSET HONEST CONTRACTS; Affirms This Stand in Two Decisions, One For and One Against Transport Workers | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/rovers-rout-sea-gull-six-52-with-three-goals-in-overtime-ailsby.html | Rovers Rout Sea Gull Six, 5-2, With Three Goals in Overtime; Ailsby Counts Twice, Hiller Once, in Extra-Period Finish Before 14,247--Man-hattan Tops Sands Point, 3-2 | True | By Thomas J. Deegan | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/dr-ruis-debayle-rallies-after-honors-are-voted.html | Dr. Ruis Debayle Rallies After Honors Are Voted | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/crisis-in-france-not-unexpected-recent-rapid-evolution-of-the.html | CRISIS IN FRANCE NOT UNEXPECTED; Recent Rapid Evolution of the Political Situation Gave Hint of Problems | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/revue-to-aid-orphanage.html | Revue to Aid Orphanage | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/bills-on-realty-drafted-changes-in-the-property-law-would-simplify.html | BILLS ON REALTY DRAFTED; Changes in the Property Law Would Simplify Transfers | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mrs-b-m-baruch-financiers-wife-death-at-her-home-here-due-to.html | MRS. B. M. BARUCH, FINANCIER'S WIFE; Death at Her Home Here Due to Pneumonia After Illness of Only Five Days | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/union-skiers-first-in-college-tourney-gammons-victor-in-slalom-and.html | UNION SKIERS FIRST IN COLLEGE TOURNEY; Gammons, Victor in Slalom, and Senn Lead Team to Victory -- Syracuse, Cornell Next | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/nicaragua-issues-new-stamp.html | Nicaragua Issues New Stamp | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/menus-show-families-on-relief-how-five-can-eat-on-125-a-day.html | Menus Show Families on Relief How Five Can Eat on $1.25 a Day; Teachers College Exhibits Variety of Nutritious Meals-- Expert Says iggest Problem Is to Get Housewives to Use Them | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/five-burned-to-death-in-new-jersey-home-father-76-and-children.html | Five Burned to Death in New Jersey Home; Father, 76, and Children, Youngest 6, Victims | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mcelligott-takes-visiting-chiefs-on-tour-fireboat-party-sees.html | McElligott Takes Visiting Chiefs on Tour; Fireboat Party Sees Waterfront Hazards | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week Here and Elsewhere; NEW YORK | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/blum-is-appointed-to-form-a-cabinet-to-include-center-to-form-a.html | BLUM IS APPOINTED TO FORM A CABINET; TO INCLUDE CENTER; TO FORM A CABINE TO INCLUDE CENTER | True | By P. J. Philip | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/celtics-play-to-11-tie-deadlock-hispanos-in-overtime-cup-soccer.html | CELTICS PLAY TO 1-1 TIE; Deadlock Hispanos in Overtime Cup Soccer Contest | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/british-soccer-standings-english-league.html | British Soccer Standings; ENGLISH LEAGUE | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-mary-t-bird-becomes-engaged-daughter-of-mrs-nathaniel-f.html | MISS MARY T. BIRD BECOMES ENGAGED; Daughter of Mrs. Nathaniel F. Glidden of Tenafly to Be Wed to Gerard Piel | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/redskins-triumph-on-coast-by-1413-far-wests-allstars-lose-when.html | REDSKINS TRIUMPH ON COAST BY 14-13; Far West's All-Stars Lose When Ernie Smith Misses Kick for Extra Point | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/certifies-schick-a-f-l-unit.html | Certifies Schick A. F. L. Unit | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/berlins-money-market.html | Berlin's Money Market | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate. | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-martha-terry-to-become-a-bride-long-island-girl-betrothed-to.html | MISS MARTHA TERRY TO BECOME A BRIDE; Long Island Girl Betrothed to Dr. Everett Leonard Phelps of Detroit | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/a-w-pearces-have-a-daughter.html | A. W. Pearces Have a Daughter | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/gertrude-watson-philanthropist-member-of-noted-family-in-buffalo.html | GERTRUDE WATSON, PHILANTHROPIST,; Member of Noted Family in Buffalo Pneumonia Victim at Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/government-maturities-4071155500-in-year.html | Government Maturities $4,071,155,500 in Year | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/reich-lists-gains-over-1928.html | Reich Lists Gains Over 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/clees-poll-aides-accused-by-hague-jersey-city-mayor-charges-40.html | CLEE'S POLL AIDES ACCUSED BY HAGUE; Jersey City Mayor Charges 40 Republican Watchers Have Criminal Records | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/hunted-man-found-in-elmont-killings-relative-by-marriage-of-mrs.html | HUNTED MAN FOUND IN ELMONT KILLINGS; Relative by Marriage of Mrs. Waite Is Discovered in Furnished Room Here | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-helen-gay-rand-to-become-a-bride-brooklyn-girl-is-betrothed-to.html | MISS HELEN GAY RAND TO BECOME A BRIDE; Brooklyn Girl Is Betrothed to Dr. S. E. Lenke, Dartmouth College Graduate | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/faulty-applications-delay-job-insurance-state-bureau-reports-16000.html | FAULTY APPLICATIONS DELAY JOB INSURANCE; State Bureau Reports 16,000 of 300,000 Applicants Failed to Give Full Data | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mexican-labor-fight-precipitates-strike-c-t-m-orders-veracruz.html | MEXICAN LABOR FIGHT PRECIPITATES STRIKE; C. T. M. Orders Veracruz Walkout as Protest Against Decision Favoring Regional Union | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/george-l-blodgett.html | GEORGE L. BLODGETT | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/moldings-reduced-by-adams-express-onethird-fewer-corporations.html | MOLDINGS REDUCED BY ADAMS EXPRESS; One-third Fewer Corporations Represented in Portfolio on Dec. 31 Than in 1936 | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/descendant-of-confucius-plans-visit-to-america.html | Descendant of Confucius Plans Visit to America | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-harmat-chess-victor.html | Miss Harmat Chess Victor | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/jersey-reds-take-title-beat-jewels-five-2720-to-annex-firsthalf.html | JERSEY REDS TAKE TITLE; Beat Jewels Five, 27-20, to Annex First-Half League Honors | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/steel-in-britain-set-high-record-in-1937-output-even-above-1936-and.html | STEEL IN BRITAIN SET HIGH RECORD IN 1937; Output Even Above 1936 and 1929- December Iron Production Largest Since 1918 | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/water-strands-500-in-subway-tunnel-passengers-walk-3-blocks-on.html | WATER STRANDS 500 IN SUBWAY TUNNEL; Passengers Walk 3 Blocks on Tracks in Brooklyn Guided by Police Searchlights | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/silver-brook-riders-win-conquer-112th-f-a-by-1312-at-red-bank-for.html | SILVER BROOK RIDERS WIN; Conquer 112th F. A. by 13-12 at Red Bank for Tourney Honors | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/deaths.html | Deaths | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/camp-dates-fixed-for-guard-groups-summer-training-periods-for-state.html | CAMP DATES FIXED FOR GUARD GROUPS; Summer Training Periods for State Units Announced by 27th Division Staff | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/with-the-sno-bird-golfers-at-siwanoy-country-club.html | WITH THE SNO BIRD GOLFERS AT SIWANOY COUNTRY CLUB | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/weather-reports-from-over-the-nation-and-abroad.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/amelia-earhart-fund-is-set-up.html | Amelia Earhart Fund Is Set Up | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/resident-offices-report-on-trade-spring-apparel-buying-begins-but.html | RESIDENT OFFICES REPORT ON TRADE; Spring Apparel Buying Begins but Activity Still Runs Under Last Year | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mrs-anna-cohen.html | MRS. ANNA COHEN | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/shoot-to-fawcett-with-100-in-row-new-york-a-c-gunners-run-his.html | SHOOT TO FAWCETT WITH 100 IN ROW; New York A. C. Gunner's Run His Second of Season at Travers Island Traps | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mary-l-fleming-engaged-to-wed-daughter-of-trinity-church-rector.html | MARY L. FLEMING ENGAGED TO WED; Daughter of Trinity Church Rector Becomes Affianced to Eugene J. McVoy | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/utility-to-spend-8000000.html | Utility to Spend $8,000,000 | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/competition-or-control.html | COMPETITION OR CONTROL? | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/frank-b-tibbitts-head-of-chamber-of-commerce-in-bristol-conn-dies.html | FRANK B. TIBBITTS; Head of Chamber of Commerce in Bristol, Conn., Dies at 644 | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/to-get-narcotic-data-copeland-asks-special-report-on-ship.html | TO GET NARCOTIC DATA; Copeland Asks Special Report on Ship Conditions From Daru | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/the-dance.html | THE DANCE | True | By John Martin | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/nebraska-shows-how-to-shun-debt-its-capital-and-103000000-highway.html | NEBRASKA SHOWS HOW TO SHUN DEBT; Its Capital and $103,000,000 Highway System Cost Not One Cent for Interest | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/foreign-accounts-active-on-boerse-berlin-reports-purchases-of.html | FOREIGN ACCOUNTS ACTIVE ON BOERSE; Berlin Reports Purchases of Securities by These Sources Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/lovell-accepts-call-to-cadmans-pulpit-holyoke-pastor-will-become.html | LOVELL ACCEPTS CALL TO CADMAN'S PULPIT; Holyoke Pastor Will Become Minister of Congregational Church in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/apology-offered-to-britain.html | Apology Offered to Britain | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/bavarian-nazis-seize-father-meyer-again-noted-pulpit-orator.html | BAVARIAN NAZIS SEIZE FATHER MEYER AGAIN; Noted Pulpit Orator Preached After Silence Order-New Ban Placed on Schools | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/italian-army-unit-is-held-for-crossing-into-france.html | Italian Army Unit Is Held For Crossing Into France | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/the-play-molly-picon-in-bublitchki.html | THE PLAY; Molly Picon in 'Bublitchki' | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/visitation-five-on-top-beats-original-celtics-3629-at.html | VISITATION FIVE ON TOP; Beats Original Celtics, 36-29, at Hippodrome--Sphas Win | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/opposition-to-goga-grows-in-rumania-former-premier-attacks-plan-to.html | OPPOSITION TO GOGA GROWS IN RUMANIA; Former Premier Attacks Plan to Dissolve Parliament-Jews in More Difficulties | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/the-financial-week-slight-recovery-in-markets-and-traderevival-in.html | THE FINANCIAL WEEK; Slight Recovery in Markets and Trade-Revival in New Capital Issues | True | By Alexander D. Noyes | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/harold-atteridge-broadway-author-librettist-for-more-than-40.html | HAROLD ATTERIDGE, BROADWAY AUTHOR; Librettist for More than 40 Shubert Productions Dies in Lynbrook at 51 | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mrs-warburg-elected-named-director-of-the-jewish-seminary-and-its.html | MRS. WARBURG ELECTED; Named Director of the Jewish Seminary and Its Library | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-emily-l-penrose.html | MISS EMILY L. PENROSE | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/news-of-the-screen-metro-lists-2-major-films-for-february.html | NEWS OF THE SCREEN; Metro Lists 2 Major Films for February Production--Ruggles Among Six Dropped at Paramount | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/soviet-rail-men-tried-women-also-accused-of-sabotage-at-kieff.html | SOVIET RAIL MEN TRIED; Women Also Accused of Sabotage at Kieff Station | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/josephine-logan-plans-wedding-two-sisters-of-philadelphia-girl-to.html | JOSEPHINE LOGAN PLANS WEDDING; Two Sisters of Philadelphia Girl to Attend Her as She Marries J. L. Merrill Jr. | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/curley-republican-bolts.html | Curley Republican' Bolts | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/kung-says-finances-of-china-are-sound-contrasts-small-dependence-t.html | KUNG SAYS FINANCES OF CHINA ARE SOUND; Contrasts Small Dependence t Upon Foreign Trade With Structure Developed in Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/hague-lays-strife-to-c-i-o-seamen-cites-senate-report-to-show-type.html | HAGUE LAYS STRIFE TO C. I. O. SEAMEN; Cites Senate Report to Show 'Type of Men' He Bars From Jersey City Activity | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/british-mines-aid-francos-finances-rio-tinto-company-forced-to-give.html | BRITISH MINES AID FRANCO'S FINANCES; Rio Tinto Company Forced to Give Him [pound]1,250,000 in Year in Exchange for Paper | True | Special Correspondence, THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/juliana-takes-ride-in-auto-at-soestdyk-royal-birth-may-still-be-a.html | JULIANA TAKES RIDE IN AUTO AT SOESTDYK; Royal Birth May Still Be a Few Days Away, Physician SaysSecond Doctor at The Hague | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/ottinger-funeral-attended-by-many-political-and-legal-figures-crowd.html | OTTINGER FUNERAL ATTENDED BY MANY; Political and Legal Figures Crowd Home of the Former Republican Leader | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/brookline-gains-final-advances-with-caledonia-in-paterson-cup.html | BROOKLINE GAINS FINAL; Advances With Caledonia in Paterson Cup Curling | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/alexander-kirkland-to-speak.html | Alexander Kirkland to Speak | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/two-houses-sold-for-modernizing-75000-to-be-spent-altering-morton.html | TWO HOUSES SOLD FOR MODERNIZING; $75,000 to Be Spent Altering Morton Street Flats Into One Building | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/news-and-notes-of-the-advertising-world-magazine-linage-drops-5.html | News and Notes of the Advertising World; Magazine Linage Drops 5% | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/shanghai-foreigners-fear-trade-disaster-dutyfree-japanese-goods-are.html | SHANGHAI FOREIGNERS FEAR TRADE DISASTER; Duty-Free Japanese Goods Are Expected to Wreck Markets of Americans and Others | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/bermuda-air-record-broken.html | Bermuda Air Record Broken | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/detton-on-mat-tonight.html | Detton on Mat Tonight | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/berengaria-delayed-a-day.html | Berengaria Delayed a Day | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/economic-club-to-hear-sprague.html | Economic Club to Hear Sprague | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/deals-in-new-jersey-two-apartment-houses-and-a-taxpayer-sold-in.html | DEALS IN NEW JERSEY; Two Apartment Houses and a Taxpayer Sold in Bayonne | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mercury-at-16-degrees-coldest-for-the-winter.html | Mercury at 16 Degrees; Coldest for the Winter | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/samuel-r-limerick.html | SAMUEL R. LIMERICK | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/another-cio-head-pleads-for-peace-zaritsky-leader-of-hatters.html | ANOTHER C.I.O. HEAD PLEADS FOR PEACE; Zaritsky, Leader of Hatters, Insists Parleys to End Labor War Must Be Resumed | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/exball-player-is-killed-e-b-clark-former-brave-and-girl-are-victims.html | EX-BALL PLAYER IS KILLED; E. B. Clark, Former Brave, and Girl Are Victims in Capital Crash | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/meyer-b-solmson-57-newspaper-man-here-former-managing-editor-of-the.html | MEYER B. SOLMSON, 57, NEWSPAPER MAN HERE; Former Managing Editor Of The Morning Telegraph Is Victim of a Heart Attack | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/48-american-publishers-to-shun-puppet-book-congress-in-reich-assert.html | 48 American Publishers to Shun 'Puppet' Book Congress in Reich; Assert Attendance at Meeting in a Nation That Has 'Gagged' Its Press Would Be Both Hypocritical and Futile | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/senators-talk-on-but-house-speeds-its-legislation-southerners-are.html | SENATORS TALK ON, BUT HOUSE SPEEDS ITS LEGISLATION; Southerners Are Ready to Carry On Anti-Lynching Fight Indefinitely | True | Special to THE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/free-franc-to-go-germans-believe-doubt-that-a-party-shuffle-in.html | FREE FRANC TO GO, GERMANS BELIEVE; Doubt That a Party Shuffle in Paris Can Obviate Radical Economic Changes | True | By Robert Crozier Long | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/wood-field-and-stream-sees-waste-of-energy.html | Wood, Field and Stream; Sees Waste of Energy | True | By Raymond R. Camp | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/paterson-scores-upset-10.html | Paterson Scores Upset, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/n-y-u-dean-praises-interfaith-council-g-e-payne-calls-it-medium-for.html | N. Y. U. DEAN PRAISES INTERFAITH COUNCIL; G. E. Payne Calls It Medium for Closing Social Distances Among Student Groups | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/the-screen-at-the-belmont-theatre.html | THE SCREEN; At the Belmont Theatre | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/spaniard-to-honor-neil-priest-who-lost-brother-in-war-will-pray-at.html | SPANIARD TO HONOR NEIL; Priest Who Lost Brother in War Will Pray at Writer's Burial | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/7-killed-in-india-train-wreck.html | 7 Killed in India Train Wreck | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/justice-cardozos-condition.html | Justice Cardozo's Condition | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/major-warner-at-piano-police-head-in-rare-concert-appearance-plays.html | MAJOR WARNER AT PIANO; Police Head, in Rare Concert Appearance, Plays for WPA | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/ronchetti-tops-skaters-takes-title-at-minneapolisfour-world-records.html | RONCHETTI TOPS SKATERS; Takes Title at MinneapolisFour World Records Set | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/worlds-fair-lets-first-concession-cocacola-company-rents-59.html | WORLD'S FAIR LETS FIRST CONCESSION; Coca-Cola Company Rents 59 Carbonated Beverage Stands and Big Exhibit Space | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/reichs-industries-slacken.html | Reich's Industries Slacken | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/veracruz-catholics-held-in-church-fire-13-who-were-in-edifice.html | VERACRUZ CATHOLICS HELD IN CHURCH FIRE; 13 Who Were in Edifice Burned by Red Youths Detained in Wrangle Over Arrests | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/power-studied-in-flood-zone.html | Power Studied in Flood Zone | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/wdwal-ker-with-eric-drevers.html | W.D.Wal ker With Eric & Drevers | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/societys-ills-laid-to-sick-religion-dr-knox-at-columbia-sees-public.html | SOCIETY'S ILLS LAID TO 'SICK' RELIGION; Dr. Knox, at Columbia, Sees Public Too Concerned With a False 'Practical' Life | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/real-spiritual-aid-urged-on-pastors-they-should-try-to-help-their.html | REAL SPIRITUAL AID URGED ON PASTORS; They Should Try to Help Their Members as Jesus Did, Dr. Bonnell Declares | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/german-price-index-up-wholesale-figure-1056-jan-5-against-1055-dec.html | GERMAN PRICE INDEX UP; Wholesale Figure 105.6 Jan. 5, Against 105.5 Dec. 22 | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/big-japanese-push-expected-by-china-hankow-ningpo-nanchang-are.html | BIG JAPANESE PUSH EXPECTED BY CHINA; Hankow, Ningpo, Nanchang Are Believed to Be Goals for Renewed Army Activity | True | By Hallett Abend | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/rabbi-judah-h-levenberg-exhead-of-10-orthodox-jewish-congregations.html | RABBI JUDAH H. LEVENBERG; Ex-Head of 10 Orthodox Jewish Congregations in New Haven | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/polish-group-entertained.html | Polish Group Entertained | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/melodrama-downtown.html | Melodrama Downtown | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/more-moisture-needed.html | MORE MOISTURE NEEDED | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/muskrat-season-to-open-trapping-legal-on-thursday-in-20-counties-of.html | MUSKRAT SEASON TO OPEN; Trapping Legal on Thursday in 20 Counties of State | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/postyule-money-decline-in-britain-pound27183000.html | Post-Yule Money Decline In Britain [Pound]27,183,000 | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/wars-upon-fake-priests-false-prophets-and-fools.html | Wars Upon Fake Priests, False Prophets and Fools | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/ann-hewitt-returns-ring-then-says-she-will-act-today-to-end-her.html | ANN HEWITT RETURNS RING; Then Says She Will Act Today to End Her Marriage | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/legislature-turns-to-program-drive-clear-path-is-indicated-for.html | LEGISLATURE TURNS TO PROGRAM' DRIVE; Clear Path Is Indicated for Lehman's Budget Bills as Third Week Opens | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/the-nations-health.html | THE NATION'S HEALTH | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/curtis-stevens-scores-his-bobsled-quartet-wins-title-in-adirondack.html | CURTIS STEVENS SCORES; His Bobsled Quartet Wins Title in Adirondack A. A. U. Test | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/money-steady-in-paris-only-relatively-small-changes-noted-in.html | MONEY STEADY IN PARIS; Only Relatively Small Changes Noted in Disturbed Week | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/marksman-to-aid-police-patrolman-shuber-champion-shot-goes-to.html | MARKSMAN TO AID POLICE; Patrolman Shuber, Champion Shot, Goes to Pistol Range | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/homes-made-to-match-women-decorators-say.html | Homes Made to Match Women, Decorators Say | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/soccer-americans-top-first-germans-eliminate-brooklyn-eleven-by-42.html | SOCCER AMERICANS TOP FIRST GERMANS; Eliminate Brooklyn Eleven 4-2 in National Cup Play Before Crowd of 5,000 | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/25-sent-for-neediest-cases.html | $25 Sent for Neediest Cases | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/philadelphia-labor-scouts-peace-hopes-state-a-f-l-stand-for.html | PHILADELPHIA LABOR SCOUTS PEACE HOPES; State A. F. L. Stand for Reconciliation With C. I. O. Means Little, Labor Leaders Say | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/astors-build-a-railway-on-their-bermuda-estate.html | Astors Build a Railway On Their Bermuda Estate | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/turkish-stock-exchange-moved.html | Turkish Stock Exchange Moved | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/writers-honor-dimaggic-playerofyear-award-is-voted-by-new-york.html | WRITERS HONOR DIMAGGIC; Player-of-Year Award Is Voted by New York Chapter | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/goodman-is-heard-in-swing-concert-carnegie-hall-crowded-for.html | GOODMAN IS HEARD IN 'SWING' CONCERT; Carnegie Hall Crowded for Orchestra's Rendition of 'New Kind of Music' | True | By Olin Downes | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/would-banthird-degree-civil-liberties-group-to-renew-drive-in.html | WOULD BAN THIRD DEGREE; Civil Liberties Group to Renew Drive in Legislature | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/defends-big-business-heimann-raps-extremist-attacks-as-causfng.html | DEFENDS BIG BUSINESS; Heimann Raps Extremist Attacks as Causfng Further Drop | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/german-steel-output-rises.html | German Steel Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/207899-distributed-by-community-trust-fortyseven-institutions-share.html | $207,899 DISTRIBUTED BY COMMUNITY TRUST; Forty-seven Institutions Share in Record Fund Expended for Charity Purposes | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/fast-time-made-as-bree-miss-bahil-and-lafrano-skate-to-victory-in.html | Fast Time Made as Bree, Miss Bahil and Lafrano Skate to Victory in Meet; BREE TAKES TITLE, WITH POTTS SECOND | True | By Louis Effrat | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/walsh-nye-debate-need-for-big-navy-bay-state-senator-urging-a.html | WALSH, NYE DEBATE NEED FOR BIG NAVY; Bay State Senator, Urging a Strong Force, Says Nation Must Face Realities | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/albert-scott-war-veteran-was-wounded-and-gassed-in-france.html | ALBERT SCOTT; War Veteran Was Wounded and Gassed in France | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/albert-b-prettyman.html | ALBERT B. PRETTYMAN | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/farr-works-hard-for-garden-fight-spars-six-rounds-with-three.html | FARR WORKS HARD FOR GARDEN FIGHT; Spars Six Rounds With Three Partners at Summit Camp--Braddock in Form | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/crescent-five-in-front-defeats-n-y-a-c-3936-in-club-league.html | CRESCENT FIVE IN FRONT; Defeats N. Y. A. C., 39-36, in Club League Engagement | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/the-statistics.html | The Statistics | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/basketball-standings-eastern-league.html | Basketball Standings; EASTERN LEAGUE | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/supply-awards-10174590-in-week-128-contracts-placed-by-11-federal.html | SUPPLY AWARDS $10,174,590 IN WEEK; 128 Contracts Placed by 11 Federal Agencies, Labor Department Reports | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/preaches-in-memphis-on-14th-day-of-fast-dean-noe-now-at-100-pounds.html | PREACHES IN MEMPHIS ON 14TH DAY OF FAST; Dean Noe, Now at 100 Pounds, Says Church Must Give Living Proof of Immortality | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/helen-goble-married-nutley-girl-is-the-bride-of-robert-g-planckk.html | HELEN GOBLE MARRIED; Nutley Girl is the Bride of Robert G. Planckk | True | Special to THE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/new-theatre-pact-with-equity-near-managers-reported-ready-to.html | NEW THEATRE PACT WITH EQUITY NEAR; Managers Reported Ready to Discuss Basic Terms--Plan to Be Ready This Week | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/topics-of-the-times-our-tireless-traveler.html | Topics of The Times; Our Tireless Traveler | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/lives-of-men-seen-changed-by-faith-belief-in-deity-rather-than-in.html | LIVES OF MEN SEEN CHANGED BY FAITH; Belief in Deity Rather Than in Doctrine Is Urged by Bishop Manning | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/riggs-turns-back-sabin-wins-miami-beach-tennis-honors-by-score-of.html | RIGGS TURNS BACK SABIN; Wins Miami Beach Tennis Honors by Score of 7-5, 8-6, 6-1 | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/jews-see-crisis-for-all-mankind-american-committee-reports-racial.html | JEWS SEE CRISIS FOR ALL MANKIND; American Committee Reports Racial Bias Is Only a Phase of World Troubles | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/concert-in-greenwich.html | Concert in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/british-trade-eases-decembers-foreign-gains-below-level-for-whole.html | BRITISH TRADE EASES; December's Foreign Gains Below Level for Whole Year | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/calls-faith-practical-dr-drukker-says-christianity-benefits-the.html | CALLS FAITH PRACTICAL; Dr. Drukker Says Christianity Benefits the World | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/hopes-for-steel-pact-murray-tells-s-w-o-c-workers-companies-may.html | HOPES FOR STEEL PACT; Murray Tells S. W. O. C. Workers Companies May Renew Them | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/streelman-victor-twice-leads-rivals-in-north-jersey-fiftytarget.html | STREELMAN VICTOR TWICE; Leads Rivals in North Jersey Fifty-Target Contests | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/tompkins-seriously-ill-former-justice-73-treated-for-shock-in-nyack.html | TOMPKINS SERIOUSLY ILL; Former Justice, 73, Treated for Shock in Nyack Hospital | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/g-b-farnam-to-wed-miss-nancy-forgan-lake-forest-girls-troth-to-son.html | G. B. FARNAM TO WED MISS NANCY FORGAN; Lake Forest Girl's Troth to Son of New Haven Family Is Announced at a Tea | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/maxwells-dinghy-scores.html | Maxwell's Dinghy Scores | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/john-s-curry-art-is-put-on-display-solo-exhibition-at-walker.html | JOHN S. CURRY ART IS PUT ON DISPLAY; Solo Exhibition at Walker Galleries Includes Six Oils Produced in 1937 | True | By Edward Alden Jewell | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/coughlin-asks-trade-to-regulate-itself-radio-priest-calls-for.html | COUGHLIN ASKS TRADE TO REGULATE ITSELF; Radio Priest Calls for Rationalization of Industry to Provide Annual Wage to Workers | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/countess-seeks-divorce-american-wife-of-the-earl-of-carrick-starts.html | COUNTESS SEEKS DIVORCE; American Wife of the Earl of Carrick Starts Suit | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/john-f-borden-member-of-red-bank-law-firm-active-in-civic-work.html | JOHN F. BORDEN; Member of Red Bank Law Firm Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/youth-admits-shooting-himself.html | Youth Admits Shooting, Himself | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/rebukes-the-pampered-dr-sockman-decries-setback-to-oldfashioned.html | REBUKES THE PAMPERED; Dr. Sockman Decries Setback to Old-Fashioned Codes | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/books-of-the-times-plan-of-battle.html | BOOKS OF THE TIMES; Plan of Battle | True | By Ralph Thompson | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/a-brick-church-farewell.html | A BRICK CHURCH FAREWELL | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/debutante-and-junior-groups-are-formed-to-aid-thrift-shop-benefit.html | Debutante and Junior Groups Are Formed To Aid Thrift Shop Benefit Here Jan. 25 | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/conrad-collection-goes-to-yale-library-c-t-keating-gives-books-and.html | CONRAD COLLECTION . GOES TO YALE LIBRARY; C. T. Keating Gives Books and Author's Ship Papers Tracing His Life at Sea | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-leet-quits-paris-post.html | Miss Leet Quits Paris Post | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/shifts-in-holdings-of-insiders-listed-sec-summarizes-stock-deals-of.html | SHIFTS IN HOLDINGS OF INSIDERS LISTED; SEC Summarizes Stock Deals of Officers, Directors and Others in November | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/rumanian-jews-here-appeal-to-king-carol-ask-him-to-prevent-program.html | RUMANIAN JEWS HERE APPEAL TO KING CAROL; Ask Him to Prevent Program of Racial Discrimination by Goga Government | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/news-of-the-stage-miriam-hopkins-withdraws-from-wine-of.html | NEWS OF THE STAGE; Miriam Hopkins Withdraws From 'Wine of Choice'-'Tortilla Flat' Closes Abruptly | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/lay-teachers-assail-el-salvador-fascism-assert-that-foreign.html | LAY TEACHERS ASSAIL EL SALVADOR 'FASCISM'; Assert That Foreign Religious Teachers Are Spreading Anti-Democratic Ideas | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/urges-liberal-candidate.html | Urges Liberal Candidate | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/fire-record.html | FIRE RECORD | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/thousands-of-skiers-invade-berkshires-conditions-ideal-for-the.html | THOUSANDS OF SKIERS INVADE BERKSHIRES; Conditions Ideal for the Winter Sports--Party Given for Miss Eleanor Davis | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/oriental-park-results.html | Oriental Park Results | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/price-index-rises-sharply-in-france-wholesale-figure-up-to-608-from.html | PRICE INDEX RISES SHARPLY IN FRANCE; Wholesale Figure Up to 608 From 601 in Week as World Raw Materials Harden | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mayor-praises-elk-drive-congratulates-order-on-its-traffic-safety.html | MAYOR PRAISES ELK DRIVE; Congratulates Order on Its Traffic Safety Work | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/800-ccc-youths-return.html | 800 CCC Youths Return | True | Special to TEE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/transvaal-sets-new-gold-record.html | Transvaal Sets New Gold Record | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/dr-edward-p-swift-homeopath-50-years-an-incorporator-of-village-of.html | DR. EDWARD P. SWIFT, HOMEOPATH 50 YEARS; An Incorporator of Village of Pleasantville a Founder of Library--Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/7-elected-to-phi-beta-kappa.html | 7 Elected to Phi Beta Kappa | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/pneumonia-month-begins-medical-leaders-warn-people-against-colds-as.html | PNEUMONIA MONTH BEGINS; Medical Leaders Warn People Against Colds as Source | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/reinfeld-beats-polland-state-champion-suffers-initial-setback-in.html | REINFELD BEATS POLLAND; State Champion Suffers Initial Setback in Club Chess | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/snow-sports-rule-long-island-area-skiing-skating-and-coasting-are.html | SNOW SPORTS RULE LONG ISLAND AREA; Skiing, Skating and Coasting Are Popular With Hundreds Along North Shore | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/baltimore-sextet-stops-bronx-tigers-gains-61-triumph-in-league-game.html | BALTIMORE SEXTET STOPS BRONX TIGERS; Gains 6-1 Triumph in League Game, Tallying Three Goals in the First Period | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/letters-to-the-times-how-nomination-was-made.html | Letters to The Times; How Nomination Was Made | True | CHARLES S. HAND. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/fifty-years-from-now.html | FIFTY YEARS FROM NOW | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/englewood-defeats-montclair-team-41-ties-essex-club-for-lead-in.html | ENGLEWOOD DEFEATS MONTCLAIR TEAM, 4-1; Ties Essex Club for Lead in Jersey Squash Racquets-Raritan Valley Wins | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-elizabeth-rasskopf.html | MISS ELIZABETH RASSKOPF | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/hunter-dartmouth-star-annexes-two-ski-races-in-vermont-tourney.html | Hunter, Dartmouth Star, Annexes Two Ski Races in Vermont Tourney; Olympian Takes Downhill and Slalom Tests at Pico Peak, New Development Gains Combined Honors, With Carsten Next | True | By Frank Elkins | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/sneads-139-tops-coast-golf-field-west-virginian-sets-delmal-course.html | SNEAD'S 139 TOPS COAST GOLF FIELD; West Virginian Sets Delmal Course Record With 67 and Beats Hines by Two Shots | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/puerto-rico-strike-remains-unbroken-mutual-charges-are-made-as.html | PUERTO RICO STRIKE REMAINS UNBROKEN; Mutual Charges Are Made as Cargo Tie-Up Goes Into Third Week--Spread Is Feared | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/advice-to-capitalism-the-rev-f-c-williams-urges-it-to-get-larger.html | ADVICE TO CAPITALISM; The Rev. F. C. Williams Urges It to Get Larger Religious View | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/aasen-captures-class-a-ski-jump-blum-is-appointed-to-form-a-cabinet.html | AASEN CAPTURES CLASS A SKI JUMP; BLUM IS APPOINTED TO FORM A CABINET; TO INCLUDE CENTER | True | By Emanuel Strauss | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/wisconsin-gas-taxes-at-peak.html | Wisconsin 'Gas' Taxes at Peak | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/produce-workers-strike-pittsburgh-market-union-calls-out.html | PRODUCE WORKERS STRIKE; Pittsburgh Market Union Calls Out 500-Tri-State Area Is Hit | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/merchants-favor-ship-labor-bills-association-backs-measures-to.html | MERCHANTS FAVOR SHIP LABOR BILLS; Association Backs Measures to Refer Maritime Rows to Railway Board | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-jane-d-newell-wed-in-wilkesbarre-granddaughter-of-alexander.html | MISS JANE D. NEWELL WED IN WILKES-BARRE; Granddaughter of Alexander Dick, Late Merchant, Is Bride of Austin King Howard | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/wilkins-hindered-by-arctic-clouds-moonlight-search-for-russian.html | WILKINS HINDERED BY ARCTIC CLOUDS; Moonlight Search for Russian Fliers Is Fruitless When Skies Obstruct Vision | True | By Sir Hubert Wilkins | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/german-transport-and-pig-iron.html | German Transport and Pig Iron | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/party-here-on-jan-28-to-aid-cenacle-house-bridge-fete-and-dance-at.html | PARTY HERE ON JAN. 28 TO AID CENACLE HOUSE; Bridge Fete and Dance at the Columbus Club--Miss Gladys Doherty Is Chairman | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri | True | By John Kieran | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/sees-church-gain-in-china-missionary-says-the-defenders-turn-to.html | SEES CHURCH GAIN IN CHINA; Missionary Says the Defenders Turn to Christianity | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/city-subway-union-seeks-special-law-drive-for-bargaining-rights.html | CITY SUBWAY UNION SEEKS SPECIAL LAW; Drive for Bargaining Rights Planned in Anticipation of Adverse Board Decision | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miadeline-foster-wed-bride-of-hj-devore-jr-once-notre-dame-football.html | MIADELINE FOSTER WED; Bride of H.J. Devore Jr., Once Notre Dame Football Star | True | Speical to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/on-the-trail-with-new-york-states-snowtroopers.html | ON THE TRAIL WITH NEW YORK STATE'S "SNOW-TROOPERS" | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/to-confer-on-baby-care-400-delegates-at-capital-to-hear-la-guardia.html | TO CONFER ON BABY CARE; 400 Delegates at Capital to Hear La Guardia, Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/democratic-group-to-meet.html | Democratic Group to Meet | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/aymond-jeakels.html | AYMOND JEAKELS | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/commodity-average-advances-sharply-fisher-index-for-last-week-839.html | COMMODITY AVERAGE ADVANCES SHARPLY; Fisher Index for Last Week 83.9, Against 83.2-British Average Unchanged | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/wings-and-maroons-tie-play-11-deadlock-before-8000lewis-and.html | WINGS AND MAROONS TIE; Play 1-1 Deadlock Before 8,000--Lewis and Trottier Score | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/railroad-will-honor-100yearold-employe-soda-ash-johnny-83-years.html | RAILROAD WILL HONOR 100-YEAR-OLD EMPLOYE; ' Soda Ash Johnny,' 83 Years With the Milwaukee and Still Busy, Spurns Pension | True | Speical to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/british-storm-abates-but-gales-continue-over-irish-sea-and-english.html | BRITISH STORM ABATES; But Gales Continue Over Irish Sea and English Channel | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/goldstein-beats-dorsi-gains-second-round-in-eastern-a-a-u-title.html | GOLDSTEIN BEATS DORSI; Gains Second Round in Eastern A. A. U. Title Handball | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/minor-grains-neglected.html | MINOR GRAINS NEGLECTED | True | Special to THE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/birger-ruud-first-in-illinois-skiing-wins-class-a-jumping-honors.html | BIRGER RUUD FIRST IN ILLINOIS SKIING; Wins Class A Jumping Honors With Brother Runner-Up Three Bietilas Excel | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/6000000-found-ill-in-day-by-survey-of-national-health-inventory.html | 6,000,000 FOUND ILL IN DAY BY SURVEY OF NATIONAL HEALTH; ' Inventory' Sampling 81 Cities Taken by the Federal Service With $4,000,000 WPA Grant | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/named-district-head-by-westinghouse-co.html | Named District Head By Westinghouse Co. | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/st-francis-excels-in-c-h-s-a-a-swim-gets-43-points-and-wins-five-of.html | ST. FRANCIS EXCELS IN C. H. S. A. A. SWIM; Gets 43 Points and Wins Five of Eight Individual Titles in Columbus Club Pool | True | By Kingsley Childs | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/barcelona-raided-by-rebel-bombers-insurgents-concentrate-attack-on.html | BARCELONA RAIDED BY REBEL BOMBERS; Insurgents Concentrate Attack on Big Industrial Sections of Loyalist Stronghold | True | By Herbert L. Matthews | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/much-pwa-housing-under-1000-room-average-of-979-in-13-projects-is.html | MUCH PWA HOUSING UNDER $1,000 ROOM; Average of $979 in 13 Projects Is Below Private Cost for Areas, Report Says | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/gains-in-new-orleans-cotton-market-quiet-for-week-with-price.html | GAINS IN NEW ORLEANS; Cotton Market Quiet for Week, With Price Changes Small | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/maple-leafs-halt-black-hawks-72-tally-five-times-in-third-session.html | MAPLE LEAFS HALT BLACK HAWKS, 7-2; Tally Five Times in Third Session at Chicago15,561 See Game | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/to-settle-yonkers-row-mayor-and-foes-are-expected-to-compromise-on.html | TO SETTLE YONKERS ROW; Mayor and Foes Are Expected to Compromise on Budget | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/honored-for-airline-work.html | Honored for Airline Work | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/melvin-h-purvis-sr.html | MELVIN H. PURVIS SR. | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/wheat-prices-dip-operators-wary-daytoday-commitments-the-rule-in.html | WHEAT PRICES DIP, OPERATORS WARY; Day-to-Day Commitments the Rule in Pit as Traders Seek Clue on Trend | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/heads-foreign-exchange-group.html | Heads Foreign Exchange Group | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/senators-record-on-seamen-scored-c-i-o-maritime-spokesman-calls.html | SENATORS' RECORD ON SEAMEN SCORED; C. I. O: Maritime Spokesman Calls Much of Testimony in Copeland Hearings False | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/early-ruling-seen-in-tva-power-case-judge-allen-and-2-associates-on.html | EARLY RULING SEEN IN TVA POWER CASE; Judge Allen and 2 Associates on Bench Expect to Reach Decision This Week | True | Special to THE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/roosevelt-approval-is-sought-by-mnutt-commissioner-seeks-conference.html | ROOSEVELT APPROVAL IS SOUGHT BY M'NUTT; Commissioner Seeks Conference on the Philippines With Admiral Yarnell at Shanghai | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/clues-aid-hunt-for-gould-search-for-missing-harvard-student-turns.html | CLUES AID HUNT FOR GOULD; Search for Missing Harvard Student Turns to New York | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/old-69th-victor-at-badminton-41-triumphs-over-westport-club-in.html | OLD 69TH VICTOR AT BADMINTON, 4-1; Triumphs Over Westport Club in Metropolitan Tourney Class A Engagement | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/4-stores-damaged-by-fire-in-the-bronx-backdraft-blows-in-roof-and.html | 4 STORES DAMAGED BY FIRE IN THE BRONX; Backdraft Blows in Roof and Shatters Window -- Fordham Road Traffic Delayed | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/campbell-annexes-first-honors-in-class-b-dinghy-competition-leads.html | Campbell Annexes First Honors In Class B Dinghy Competition; Leads Rivals in First of Winter Series at Larchmont With Percentage of .981Hill Triumphs Among the X Craft | True | By James Robbins | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/columbia-defeat-scrambles-race-for-league-basketball-laurels.html | Columbia Defeat Scrambles Race For League Basketball Laurels; Dartmouth Setting Pace, but Competition Is Wide Open-- New York Teams Enhance Prestige--N. Y. U.'s Record Best | True | By Francis J. O'Riley | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/keen-competition-marks-pekingese-show-with-140-dogs-on-benches-ch.html | Keen Competition Marks Pekingese Show With 140 Dogs on Benches; CH. YU GO HAN BEST IN PEKINGESE EVENT | True | By Henry R. Ilsley | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/boston-conquers-canadiens-by-10-registers-sixteenth-victory-of.html | BOSTON CONQUERS CANADIENS BY 1-0; Registers Sixteenth Victory of Season Before Overflow Crowd of 16,000 | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/asks-sales-law-inquiry-buffalo-judge-cites-to-lehman-unjust.html | ASKS SALES LAW INQUIRY; Buffalo Judge Cites to Lehman 'Unjust' Deficiency Judgments | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-berg-retains-title-her-311-wins-augusta-golf-by-margin-of-14.html | MISS BERG RETAINS TITLE; Her 311 Wins Augusta Golf by Margin of 14 Strokes | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/william-h-melroy-bought-steel-and-iron-for-army-during-the-war.html | WILLIAM H. M'ELROY; Bought Steel and Iron for Army During the War | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/troth-announced-of-miss-benjamin-niece-of-couple-in-hingham-mass.html | TROTH ANNOUNCED OF MISS BENJAMIN; Niece of Couple in Hingham, Mass., Will Be Married to Dr. J. P. Warbasse Jr. | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/walter-w-browning.html | WALTER W. BROWNING | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/plan-hose-merchandising-group.html | Plan Hose Merchandising Group | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/cotton-irregular-but-gains-in-week-best-levels-since-december-are.html | COTTON IRREGULAR, BUT GAINS IN WEEK; Best Levels Since December Are Reached Although Prices Are Not Maintained | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/irishamericans-halted-bow-to-bethlehem-hungarians-by-53-in-cup.html | IRISH-AMERICANS HALTED; Bow to Bethlehem Hungarians by 5-3 in Cup Soccer Game | True | Special to THE NEW YORK TIMES. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/sailors-take-a-legal-sitdown.html | Sailors Take a Legal Sit-Down | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/st-nicks-on-top-124-allstar-sextet-is-routed-at-brooklyn-ice-palace.html | ST. NICKS ON TOP, 12-4; All-Star Sextet Is Routed at Brooklyn Ice Palace | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/british-jews-favor-palestine-dominion-proposal-offered-white-paper.html | BRITISH JEWS FAVOR PALESTINE DOMINION; Proposal Offered, White Paper Is Assailed, in Resolution by Board of Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/bears-eleven-tops-all-stars-by-1910-triumphs-at-houston-on-rally-in.html | BEARS ELEVEN TOPS ALL STARS BY 19-10; Triumphs at Houston on Rally in Second Half-Molesworth Scores on 98-Yard Run | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/soviet-film-chief-loses-on-sex-issue-ousted-after-he-puts-a-girl.html | SOVIET FILM CHIEF LOSES ON SEX ISSUE; Ousted After He Puts a Girl and Politics Into Version of 'Treasure Island' | True | By Harold Denny | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/835113704-spent-by-the-city-during-1937-cash-balance-of-83424312-in.html | $835,113,704 Spent by the City During 1937; Cash Balance of $83,424,312 in the Treasury | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mary-hanby-betrothed-butler-n-j-teacher-to-be-wed-to-john-t.html | MARY HANBY BETROTHED; Butler, N. J., Teacher to Be Wed to John T. Marshall | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/harry-e-hull-dies-exlegislator-73-iowa-congressman-191424-served-as.html | HARRY E. HULL DIES; EX-LEGISLATOR, 73; Iowa Congressman, 1914-24, Served as Commissioner of Immigration, 1924-33 | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/london-sees-need-to-devalue-franc-political-crisis-held-to-show.html | LONDON SEES NEED TO DEVALUE FRANC; Political Crisis Held to Show Error in Policy of Piecemeal Adjustment to True Value | True | By Lewis L. Nettleton | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/peru-opens-big-span-at-impressive-fete-2500000sole-bridge-is-named.html | PERU OPENS BIG SPAN AT IMPRESSIVE FETE; 2,500,000-Sole Bridge Is Named After Famed Physician-Held an Engineering Wonder | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/enesco-is-soloist-in-charming-work-philharmonic-conductor-plays.html | ENESCO IS SOLOIST IN CHARMING WORK; Philharmonic Conductor Plays Saint-Saens Symphony Seldom Heard | True | By Olin Downes | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/banker-and-wife-held-up-bandits-rob-altschulers-in-their-car-in.html | BANKER AND WIFE HELD UP; Bandits Rob Altschulers in Their Car in Chicago Loop | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/u-s-to-renew-fight-for-fugitive-in-west-will-ask-arizona-court.html | U. S. TO RENEW FIGHT FOR FUGITIVE IN WEST; Will Ask Arizona Court Today to Vacate Writ for Man Wanted Here in Fraud | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/guilty-of-libeling-dominican-president-puerto-rican-author.html | GUILTY OF LIBELING DOMINICAN PRESIDENT; Puerto Rican Author Convicted in San Juan-La Guardia Cited by Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/irish-plan-to-open-unity-issue-today-problem-of-ulster-looms-as.html | IRISH PLAN TO OPEN UNITY ISSUE TODAY; Problem of Ulster Looms as Obstacle That May Wreck Talks Opening in London | True | By Ferdinand Kuhn Jr. | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/british-prices-down-again-in-december-but-are-634-above-december.html | BRITISH PRICES DOWN AGAIN IN DECEMBER; But Are 63/4% Above December, 1936 - Year's Average 15.1% Higher Than in '36 | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/card-party-to-aid-charity.html | Card Party to Aid Charity | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/paralysis-drive-under-waytoday-fund-campaign-for-the-new-foundation.html | PARALYSIS DRIVE UNDER WAYTODAY; Fund Campaign for the New Foundation to Be Launched Throughout Nation | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/schaefer-gains-undisputed-hold-on-world-182-title-by-defeating.html | Schaefer Gains Undisputed Hold on World 18.2 Title by Defeating Cochran; BALKLINE HONORS WON BY SCHAEFER | True | By Roscoe McGowen | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/company-to-add-1500-men.html | Company to Add 1,500 Men | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/dutch-find-planned-economy-failure-here-with-politics-confusing.html | Dutch Find Planned Economy Failure Here, With Politics Confusing Economic Issues | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/chinese-victories-reported-innorth-and-near-nanking-communists-are.html | CHINESE VICTORIES REPORTED INNORTH AND NEAR NANKING; Communists Are Said to Have Forced Costly Retreat by Japanese in Shansi | True | By F. Tillman Durdin | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/architect-acquires-flushing-landmark-clarence-w-brazer-buys-the-old.html | ARCHITECT ACQUIRES FLUSHING LANDMARK; Clarence W. Brazer Buys the Old Mitchell Home and Will Remodel It | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mayor-at-dedication-of-y-w-c-a-in-bronx-in-jovial-mood-tells-how.html | MAYOR AT DEDICATION OF Y. W. C. A. IN BRONX; In Jovial Mood, Tells How Rise in Rents in Another Branch Led to His Marriage | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/george-f-talbot-exchief-justice-of-the-nevada-supreme-court-dies-at.html | GEORGE F. TALBOT; Ex-Chief Justice of the Nevada Supreme Court Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/miss-dora-miller.html | MISS DORA MILLER | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/marriage-decree-issued-ecuador-demands-prenuptial-certificate-of.html | MARRIAGE DECREE ISSUED; Ecuador Demands Pre-Nuptial Certificate of Health | True | Special Cable to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/immature-adults-blamed-for-bias-the-rev-w-d-blair-condemns-racial.html | IMMATURE ADULTS BLAMED FOR BIAS; The Rev. W. D. Blair Condemns Racial Prejudice Against a Whole People | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/new-mount-holyoke-scholarship.html | New Mount Holyoke Scholarship | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/i-g-smith-to-wed-florence-a-wise-alentown-girl-is-betrothed-to.html | I. G. SMITH TO WED FLORENCE A. WISE; Alentown Girl Is Betrothed to Member of a South Orange, N. J., Family | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/soccer-results.html | Soccer Results | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/penn-player-in-hospital-penn-player-in-hospital-brickley-has-brain.html | PENN PLAYER IN HOSPITAL; PENN PLAYER IN HOSPITAL Brickley Has Brain Concussion as Result of Fall in Game | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/2-artists-return-for-opera-roles-norena-will-sing-in-traviata.html | 2 ARTISTS RETURN FOR OPERA ROLES; Norena Will Sing in 'Traviata,' Branzell in 'Lohengrin' on Next Week's Bill | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/tommy-smith-and-miss-milne-win-eastern-states-skating-laurels.html | Tommy Smith and Miss Milne Win Eastern States Skating Laurels; Former Takes Three Races, Two for Titles, at Saratoga -- Schallehn, Chitel, Miss Armstrong and Saranac Team Score | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/w-f-herman-editor-of-the-windsor-star-publisher-since-1918-once-the.html | W. F. HERMAN, EDITOR OF THE WINDSOR STAR; Publisher Since 1918 Once the Owner of Saskatoon Star--Dies in Los Angeles | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/finds-leaders-lack-concern.html | Finds Leaders Lack Concern | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/windsors-british-retreat-in-a-state-of-disrepair.html | Windsor's British Retreat In a State of Disrepair | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/haines-low-gross-at-83-new-yorker-leads-advertising-golfers-at-palm.html | HAINES LOW GROSS AT 83; New Yorker Leads Advertising Golfers at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mrs-watters-gets-new-post.html | Mrs. Watters Gets New Post | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/hesitancy-in-the-trade-magazine-steel-finds-that-buyers-are-waiting.html | HESITANCY IN THE TRADE; Magazine 'Steel' Finds That Buyers Are Waiting for News | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/events-today.html | EVENTS TODAY | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/mgr-lavelle-urges-thought-on-marriaage-young-people-should-approach.html | MGR. LAVELLE URGES THOUGHT ON MARRIAAGE; Young People Should Approach It With Prayer and Common Sense, He Advises | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/f-c-c-dismisses-a-case-finds-e-frederics-inc-is-not-breaking.html | F. C. C. DISMISSES A CASE; Finds E. Frederics, Inc., Is Not Breaking Law--Orders Issued | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/reich-lifts-output-of-rayon.html | Reich Lifts Output of Rayon | True | Wireless to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/dr-w-w-white-is-75-head-of-the-biblical-seminary-observes-birthday.html | DR. W. W. WHITE IS 75; Head of the Biblical Seminary Observes Birthday Quietly | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/clark-shows-way-on-manhasset-bay-captures-honors-in-class-d-dinghy.html | CLARK SHOWS WAY ON MANHASSET BAY; Captures Honors in Class D Dinghy Competition by a Seven-Point Margin | True | Special to THE NEW YORK TIMES. | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364639 |
| 1938-01-17 | 1938-01-17 | https://www.nytimes.com/1938/01/17/archives/labor-board-polls-drop-with-slump-business-recession-is-found-to.html | LABOR BOARD POLLS DROP WITH SLUMP; Business Recession Is Found to Check Enthusiasm of Workers to Organize | True | | C1B 364639 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/roosevelt-driver-fined-maryland-police-charge-car-did-80-miles-an.html | ROOSEVELT DRIVER FINED; Maryland Police Charge Car Did 80 Miles an Hour | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/haile-selassies-wife-ill-she-leaves-for-jerusalem-to-escape-severe.html | HAILE SELASSIE'S WIFE ILL; She Leaves for Jerusalem to Escape Severe English Winter | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/first-lady-backs-drive-favors-spending-by-women-who-can-afford.html | FIRST LADY BACKS DRIVE; Favors Spending by Women Who Can Afford Necessaries | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/toronto-projects-new-abitibi-plan-reorganization-proposal-is.html | TORONTO PROJECTS NEW ABITIBI PLAN; Reorganization Proposal Is Indicated After the Court Disapproves Sale | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/vatican-urged-to-send-envoy-to-manchukuo.html | Vatican Urged to Send Envoy to Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/habsburg-is-arrested-duke-ernst-breaks-nazi-emblemheld-only-short.html | HABSBURG IS ARRESTED; Duke Ernst Breaks Nazi Emblem--Held Only Short Time | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/earle-wins-inquiry-into-coal-charges-conference-with-roosevelt-sets.html | EARLE WINS INQUIRY INTO COAL CHARGES; Conference With Roosevelt Sets Justice Department to Work on Trust Laws | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/advertising-news-and-notes-auto-insurance-drive-planned.html | Advertising News and Notes; Auto Insurance Drive Planned | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hershey-scores-over-rovers-32-bears-add-to-eastern-league-lead-as.html | HERSHEY SCORES OVER ROVERS, 3-2; Bears Add to Eastern League Lead as Frost Tallies in Overtime at Garden | True | By Thomas J. Deegan | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/concerns-get-nlrb-order-two-brooklyn-firms-are-told-to-bargain-with.html | CONCERNS GET NLRB ORDER; Two Brooklyn Firms Are Told to Bargain With Employes | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/planes-and-pilots-gain-increase-of-1700-in-each-licensed-in-1937.html | PLANES AND PILOTS GAIN; Increase of 1,700 in Each Licensed in 1937 Over 1936 | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/turkish-group-studies-the-high-cost-of-living.html | Turkish Group Studies The High Cost of Living | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/clinic-group-to-meet-the-rev-seward-hiltner-will-speak-at-womens.html | CLINIC GROUP TO MEET; The Rev. Seward Hiltner Will Speak at Women's Session | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/admits-government-aid-witness-in-mail-fraud-case-says-it-pays-him.html | ADMITS GOVERNMENT AID; Witness in Mail Fraud Case Says It Pays Him $50 Weekly | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/col-frank-sidway-buffalo-attorney-specialist-in-real-estate-law-and.html | COL. FRANK SIDWAY, BUFFALO ATTORNEY; Specialist in Real Estate Law and National Guard Leader Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/filibusterers-get-antimob-pledges-southern-governors-send-to.html | FILIBUSTERERS GET ANTI-MOB PLEDGES; Southern Governors Send to Senator McKellar a Plea to Let Them Curb Lynching | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/corset-shows-draw-heavy-attendance-orders-exceed-expectations-in.html | CORSET SHOWS DRAW HEAVY ATTENDANCE; Orders Exceed Expectations in Both Number and Size at Spring Displays | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/orienta-point-deal-syndicate-acquires-lascaris-estate-for.html | ORIENTA POINT DEAL; Syndicate Acquires Lascaris Estate for Development | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/admit-25000-bank-theft-employe-and-accomplice-to-be-sentenced-in.html | ADMIT $25,000 BANK THEFT; Employe and Accomplice to Be Sentenced in Brooklyn | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/reserve-balances-show-an-increase-federal-reserve-reports-for.html | RESERVE BALANCES SHOW AN INCREASE; Federal Reserve Reports for Member Banks in 101 Cities for Week to Jan. 12 | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/steel-cartel-waits-on-producers-here-one-of-the-questions-discussed.html | STEEL CARTEL WAITS ON PRODUCERS HERE; One of the Questions Discussed at Meeting in Paris Had to Do With Prices | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/glover-gains-golf-medal.html | Glover Gains Golf Medal | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/civil-liberties-union-upheld-by-mgr-ryan-catholic-educator.html | CIVIL LIBERTIES UNION UPHELD BY MGR. RYAN; Catholic Educator Denounces 'Red Herring' in Jersey City Attack on Group | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/community-power-plans-new-setup-files-application-with-sec-to.html | COMMUNITY POWER PLANS NEW SET-UP; Files Application With SEC to Simplify Structure and Adjust Arrearages | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/equity-corp-group-lists-assets-drop-large-changes-in-securities.html | EQUITY CORP. GROUP LISTS ASSETS DROP; Large Changes in Securities Held in Portfolio Also Shown at Year-End | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/gilbert-ottleys-have-son.html | Gilbert Ottleys Have Son | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bills-go-on-0111-basis-rate-on-91day-issue-compares-with-0097-the.html | BILLS GO ON 0.111% BASIS; Rate on 91-Day Issue Compares With 0.097 the Week Before | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/purves-leads-with-a-71-wins-medal-in-advertising-golfmrs-abeel-mrs.html | PURVES LEADS WITH A 71; Wins Medal in Advertising Golf--Mrs. Abeel, Mrs. Lord Tie | True | Special to THE NEW YORE TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/brazil-to-purchase-ship-equipment-here-contracts-signed-for.html | BRAZIL TO PURCHASE SHIP EQUIPMENT HERE; Contracts Signed for Electrical Material and Boilers for 3 Destroyers Being Built | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/acer-death-a-suicide-prosecutor-decides-columbia-student.html | ACER DEATH A SUICIDE, PROSECUTOR DECIDES; Columbia Student, Emotionally Upset, Took Fatal Sleeping Potion, Inquiry Reveals | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/tickets-placed-on-sale-general-admissions-for-garden-ice-carnival.html | TICKETS PLACED ON SALE; General Admissions for Garden Ice Carnival Available | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dr-a-e-morgan-iii.html | Dr. A. E. Morgan III | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cio-maritime-group-seeks-aid-of-rivals-appeals-to-longshoremen-to.html | C.I.O. MARITIME GROUP SEEKS AID OF RIVALS; Appeals to Longshoremen to Repudiate Leaders' Threat to Tie Up Lumber Yards | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/argentine-pact-held-up-senate-group-reports-pressure-against.html | ARGENTINE PACT HELD UP; Senate Group Reports Pressure Against Sanitary Accord | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-martin-ilsen.html | MRS. MARTIN ILSEN | True | Special to THE NEW YORK TIMES. | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/panzer-triumphs-5139-conquers-manhattan-quintet-of-staten-island.html | PANZER TRIUMPHS, 51-39; Conquers Manhattan Quintet of Staten Island | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/zannelli-annexes-bout.html | Zannelli Annexes Bout | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/rail-transfer-authorized.html | Rail Transfer Authorized | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/pastor-beats-haverlick-scores-technical-knockout-in-8th-round-of.html | PASTOR BEATS HAVERLICK; Scores Technical Knockout in 8th Round of Syracuse Bout | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/harvard-honors-2-women-drs-cannon-and-gaposchkin-get-titles-in.html | HARVARD HONORS 2 WOMEN; Drs. Cannon and Gaposchkin Get Titles in Astronomy Department | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/united-states-supreme-court-order.html | United States Supreme Court; ORDER | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dellorto-fights-to-draw-with-reid-both-warned-for-infractions-in-to.html | DELL'ORTO FIGHTS TO DRAW WITH REID; Both Warned for Infractions in Torrid Eight-Round Bout at St. Nick | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/clips-fair-line-off-auto-plates.html | Clips Fair Line Off Auto Plates | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/abraham-straus-takes-two-annexes-leases-in-brooklyn-and-jamaica-for.html | ABRAHAM & STRAUS TAKES TWO ANNEXES; Leases in Brooklyn and Jamaica for Warehouse and Salesrooms | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/schurman-urges-us-to-arm-heavily-asks-support-of-president-on.html | SCHURMAN URGES U.S. TO ARM HEAVILY; Asks Support of President on National Defense at Genesee Society Dinner | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/first-free-beauty-clinic-will-be-opened-soon.html | First Free Beauty Clinic Will Be Opened Soon | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/insurgents-renew-thrusts-at-teruel-drive-from-celadas-10-miles.html | INSURGENTS RENEW THRUSTS AT TERUEL; Drive From Celadas, 10 Miles North, Said to Menace Foe's Base at Tortajada | True | By William P. Carney | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/doctors-seek-way-to-care-for-all-trustees-of-a-m-a-call-for-series.html | DOCTORS SEEK WAY TO CARE FOR ALL; Trustees of A. M. A. Call for Series of Plans to Provide Adequate Treatment | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hotel-fire-heroine-succumbs-to-burns-jersey-city-telephone-operator.html | HOTEL FIRE HEROINE SUCCUMBS TO BURNS; Jersey City Telephone Operator, Fourth Victim, Stayed at Her Post to Warn Guests | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/venus-of-rubens-given-to-museum-h-p-bingham-presents-famed-work-to.html | VENUS OF RUBENS GIVEN TO MUSEUM; H. P. Bingham Presents Famed Work to Metropolitan After Loan of 18 Years | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/english-team-in-draw-brinckmans-cricketers-share-laurels-with.html | ENGLISH TEAM IN DRAW; Brinckman's Cricketers Share Laurels With Argentine Side | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/swim-entries-are-listed-doht-among-richmond-hill-contenders-in-p-s.html | SWIM ENTRIES ARE LISTED; Doht Among Richmond Hill Contenders in P. S. A. L. Meet | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/arthur-d-macmillan-assistant-to-the-head-of-junior-college-of.html | ARTHUR D. MacMILLAN; Assistant to the Head of Junior College of Connecticut | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/several-give-luncheons-mrs-fanshawe-lindsley-and-miss-thayer.html | SEVERAL GIVE LUNCHEONS; Mrs. Fanshawe Lindsley and Miss Thayer Gibbons Hostesses | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/layman-on-bench-urged-too-many-lawyers-in-law-j-j-wilson-tells.html | LAYMAN ON BENCH URGED; ' Too Many Lawyers in Law,' J. J. Wilson Tells Legion | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/loyalist-pickets-freed-here.html | Loyalist Pickets Freed Here | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/wool-loan-is-forecast-representative-cummings-says-rfc-is-receptive.html | WOOL LOAN IS FORECAST; Representative Cummings Says RFC Is Receptive | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/reports-record-orders-glenn-l-martin-company-also-changes-personnel.html | REPORTS RECORD ORDERS; Glenn L. Martin Company Also Changes Personnel | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/capt-b-r-ware-2d-exnavy-man-dies-e-fired-first-shot-for-united.html | CAPT. B. R. WARE 2D EX-NAVY MAN, DIES E; Fired First Shot for United States in World War and Disabled Submarine | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/japan-cuts-wool-goods-output.html | Japan Cuts Wool Goods Output | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/20-republics-join-u-s-in-panamerican-fete.html | 20 Republics Join U. S. In Pan-American Fete | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/town-hall-debut-by-miss-pitzinger-mezzosoprano-meets-new-york-music.html | TOWN HALL DEBUT BY MISS PITZINGER; Mezzo-Soprano Meets New York Music World With Distinctive Program | True | By Olin Downes | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/clarence-o-douden-druggist-50-years-exhead-of-pharmacy-college.html | CLARENCE O. DOUDEN, DRUGGIST 50 YEARS; Ex-Head of Pharmacy College Owned Brooklyn Store for 48 Years--Dead at 77 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/financial-markets-stocks-drift-lower-with-utilities-depressed-bonds.html | FINANCIAL MARKETS; Stocks Drift Lower, With Utilities Depressed; Bonds Off-Franc Up--Wheat, Cotton Little Changed | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/police-department-retirement-and-dismissal.html | Police Department; Retirement and Dismissal | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/consolidated-edison-argues-nlrb-order-company-contends-its-business.html | CONSOLIDATED EDISON ARGUES NLRB ORDER; Company Contends Its Business Is Intrastate and It Is Not Controlled by Labor Law | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/textile-contracts-awarded.html | Textile Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/monon-plan-holds-stock-is-valueless-bond-group-asks-i-c-c-to.html | MONON PLAN HOLDS STOCK IS VALUELESS; Bond Group Asks I. C. C. to Condition Further Control on Supplying of Funds | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/opium-addicts-in-china-must-now-join-the-army.html | Opium Addicts in China Must Now Join the Army | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/national-group-is-organized-to-promote-largescale-housing-work-in.html | National Group Is Organized to Promote Large-Scale Housing Work in 100 Cities | True | By Lee E. Cooper | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/lehman-renames-noyes-governor-sends-other-appointments-for-senate.html | LEHMAN RENAMES NOYES; Governor Sends Other Appointments for Senate Approval | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/marion-bowie-is-married.html | Marion Bowie Is Married | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/nlrb-prohibits-use-of-balleisen-plan-holds-contract-devised-by.html | NLRB PROHIBITS USE OF 'BALLEISEN PLAN'; Holds Contract Devised by Brooklyn Chamber Man Is Evasion of Wagner Act | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/796000-mortgage-modified.html | $796,000 Mortgage Modified | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/filipino-strike-is-worse-additional-troops-ordered-to-scenepolitics.html | FILIPINO STRIKE IS WORSE; Additional Troops Ordered to Scene-Politics Charged | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/british-rear-admiral-promoted.html | British Rear Admiral Promoted | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/a-b-a-convention-set-sixtyfourth-annual-meeting-to-be-held-nov-14.html | A. B. A. CONVENTION SET; Sixty-fourth Annual Meeting to Be Held Nov. 14 to 17 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/american-liner-in-collision.html | American Liner in Collision | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bond-flotation-manufacturers-finance-co.html | BOND FLOTATION; Manufacturers' Finance Co. | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/stocks-in-london-paris-and-berlin-tone-is-satisfactory-as-new.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Is Satisfactory as New Account Opens in Britain--Gilt-Edges in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/reporters-are-hosts-city-hall-newsmen-entertain-new-municipal.html | REPORTERS ARE HOSTS; City Hall Newsmen Entertain New Municipal Officials | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/fares-cut-for-teachers-atlantic-lines-order-reduction-of-20-for.html | FARES CUT FOR TEACHERS; Atlantic Lines Order Reduction of 20% for Individuals | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/courts-criticized-as-auto-toll-cant-be-relied-on-for-any-great.html | COURTS CRITICIZED AS AUTO TOLL CURB; Can't Be Relied On for Any Great Aid, T. H. Macdonald Tells Road Builders | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dr-thomas-r-price-surgeon-for-western-maryland-railroad-for-37.html | DR. THOMAS R. PRICE; Surgeon for Western Maryland Railroad for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-baruchs-funeral-mrs-f-d-roosevelt-to-be-at-services-here-today.html | MRS. BARUCH'S FUNERAL; Mrs. F. D. Roosevelt to Be at Services Here Today | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/musick-honored-in-bahamas.html | Musick Honored in Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/fund-aids-25000-pupils-60000-books-distributed-in-isolated-counties.html | FUND AIDS 25,000 PUPILS; 60,000 Books Distributed in Isolated Counties in South | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/86-of-stockholders-have-100share-limit-study-of-110-leading.html | 86% OF STOCKHOLDERS HAVE 100-SHARE LIMIT; Study of 110 Leading Concerns by Investors' Group Shows Breadth of Interest | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hammer-heads-credit-union.html | Hammer Heads Credit Union | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/railway-express-gained-in-19371.html | Railway Express Gained in 19371 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/fireman-gets-15000-verdict.html | Fireman Gets $15,000 Verdict | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/salvador-names-consul.html | Salvador Names Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/edna-cantor-to-be-a-may-bride.html | Edna Cantor to Be a May Bride | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/join-soil-conservation-70000-keystone-farmers-enter-2626600-acres.html | JOIN SOIL CONSERVATION; 70,000 Keystone Farmers Enter 2,626,600 Acres in AAA Program | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-emily-frances-doll-one-of-last-survivors-of-indian-mutiny-of.html | MRS. EMILY FRANCES DOLL; One of Last Survivors of Indian Mutiny of 1857 | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/2326000-added-to-treasury-bill-house-as-committee-of-whole-fails-to.html | $2,326,000 ADDED TO TREASURY BILL; House as Committee of Whole Fails to Complete Work on $1,515,000,000 Measure | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/son-to-mrs-r-l-hamill.html | Son to Mrs. R. L. Hamill | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/powerful-attacks-carry-wolf-and-ryan-to-final-of-martin-memorial.html | Powerful Attacks Carry Wolf and Ryan to Final of Martin Memorial Squash; WOLF WINS EASILY FROM MARCKWALD | True | By Allison Danzig | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/fire-record.html | Fire Record | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/book-notes.html | BOOK NOTES | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/fire-department-deaths-annonnced.html | Fire Department; Deaths Annonnced | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/league-group-blocked-health-body-for-china-detained-in-canton-by.html | LEAGUE GROUP BLOCKED; Health Body for China Detained in Canton by Rail Break | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/resigns-lord-taylor-post.html | Resigns Lord & Taylor Post | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/vetoes-pay-increase-to-federal-scrubbers-roosevelt-rules-measure.html | VETOES PAY INCREASE TO FEDERAL SCRUBBERS; Roosevelt Rules Measure Would t Benefit Only One Group of Low-Paid Workers | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/canadas-exports-gain-ustrade-agreement-items-are-shown-in-favorable.html | CANADA'S EXPORTS GAIN; U.S.Trade Agreement Items Are Shown in Favorable Light | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/daughter-for-george-haights.html | Daughter for George Haights | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/first-ave-group-to-hear-morris.html | First Ave. Group to Hear Morris | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By H. Louis Hollander | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/on-basketball-courts-defeat-due-to-inexperience.html | On Basketball Courts; Defeat Due to Inexperience | True | By Arthur J. Daley | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/jury-rebuked-by-judge-lack-of-intelligence-shown-in-acquittal-he.html | JURY REBUKED BY JUDGE; ' Lack of Intelligence' Shown in Acquittal, He Says | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/canada-gets-worlds-fair-space.html | Canada Gets World's Fair Space | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/books-of-the-times-the-wikkers.html | BOOKS OF THE TIMES; The Wikkers | True | By Ralph Thompson | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/french-franc-gains-on-light-market-here-mild-squeeze-on-deliveries.html | French Franc Gains on Light Market Here; Mild 'Squeeze' on Deliveries for Today | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/rankrobbery-insurance-cut.html | Rank-Robbery insurance Cut | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/gains-stops-wainwright.html | Gains Stops Wainwright | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/union-vote-ends-suaar-strike.html | Union Vote Ends Suaar Strike | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/truckmens-case-argued-in-trenton-port-authority-seeks-to-stop.html | TRUCKMEN'S CASE ARGUED IN TRENTON; Port Authority Seeks to Stop Enforcement of I. C. C. Order Removing Exemptions | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/denney-silent-on-erie-nothing-new-head-of-road-says-on-eve-of.html | DENNEY SILENT ON ERIE; Nothing New, Head of Road Says on Eve of Directors' Meeting | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/n-y-u-group-to-honor-68-law-fraternity-to-induct-new-members-on.html | N. Y. U. GROUP TO HONOR 68; Law Fraternity to Induct New Members on Anniversary | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/young-rhino-in-rage-buenos-aires-zoo-closes.html | Young Rhino in Rage, Buenos Aires Zoo Closes | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dressmaker-denies-smuggling.html | Dressmaker Denies Smuggling | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cup-tests-aid-golf-in-1938-says-reid-international-matches-will.html | CUP TESTS AID GOLF IN 1938, SAYS REID; International Matches Will Strengthen Sporting Ties With Britain, He Asserts | True | By A. M. Reid | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/realty-man-gives-up-on-theft-indictment-l-w-faber-son-of-former.html | REALTY MAN GIVES UP ON THEFT INDICTMENT; L. W. Faber, Son of Former Justice, Accused of $50,000 Larceny in Receiver Case | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/annette-mintires-plans-ardmore-girl-to-be-wed-feb-4-to-harold-b.html | ANNETTE M'INTIRE'S PLANS; Ardmore Girl to Be Wed Feb. 4 to Harold B. Pough | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/t-w-lamont-sees-a-capital-lockout-morgan-partner-urges-cooperation.html | T. W. LAMONT SEES A 'CAPITAL LOCKOUT'; Morgan Partner Urges Cooperation Between Business and Administration | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/sales-in-new-jersey-homes-flats-and-business-properties-in-new.html | SALES IN NEW JERSEY; Homes, Flats and Business Properties in New Ownership | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/opera-guild-plans-matinee-for-young-performance-of-carmen-to-be.html | OPERA GUILD PLANS MATINEE FOR YOUNG; Performance of 'Carmen' to Be Given March 4 for Children Between 12 and 18 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/tenafly-woman-99-dies.html | Tenafly Woman, 99, Dies | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/george-chisholm-exrealty-man-79-former-owner-of-the-summer-city.html | GEORGE CHISHOLM, EX-REALTY MAN, 79; Former Owner of the Summer City Hall, College Point, Dies in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/pack-knocks-out-godwin.html | Pack Knocks Out Godwin | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/subway-smokers-jailed-three-get-2day-terms-and-15-pay-fines-of-3.html | SUBWAY SMOKERS JAILED; Three Get 2-Day Terms and 15 Pay Fines of $3 Each | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/virginia-randolph-to-be-wed-feb-11-greenwich-girls-marriage-to.html | VIRGINIA RANDOLPH TO BE WED FEB. 11; Greenwich Girl's Marriage to Herman Ridder, Publisher, Will Take Place Here | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/park-body-renews-protest-on-school-not-satisfied-with-education.html | PARK BODY RENEWS PROTEST ON SCHOOL; Not Satisfied With Education Board's Explanation of Ideas for Rebuilding P. S. 33 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/renata-elacqua-a-bride-east-boston-girl-is-wed-to-andrew-j.html | RENATA ELACQUA A BRIDE; East Boston Girl Is Wed to Andrew J. Torrielli | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-arthur-j-bowen.html | MRS. ARTHUR J. BOWEN | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/stock-market-indices-international-average-rises-in-week-from-654.html | STOCK MARKET INDICES; International Average Rises in Week From 65.4 to 65.7 | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/newspaper-strike-balks-conciliator-settlement-of-portland-ore-tieup.html | NEWSPAPER STRIKE BALKS CONCILIATOR; Settlement of Portland,. Ore., Tie-Up Not Expected for 'Some Days,' He Says | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/de-valera-charges-ulster-oppression-at-opening-of-london-parley-he.html | DE VALERA CHARGES ULSTER OPPRESSION; At Opening of London Parley He Demands Civil Rights for Catholic Minority | True | By Ferdinand Kuhn Jr. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/trade-board-asks-broader-tax-base-seidman-of-new-york-tells-house.html | TRADE BOARD ASKS BROADER TAX BASE; Seidman of New York Tells House Hearing That Is Way to Cut Federal Outlays | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/c-i-o-move-in-rochester-plans-laid-to-form-a-central-labor-council.html | C. I. O. MOVE IN ROCHESTER; Plans Laid to Form a Central Labor Council There | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/discount-corp-earns-less.html | Discount Corp. Earns Less | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/long-beach-official-named.html | Long Beach Official Named | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/stake-values-boosted-havre-de-grace-increases-added-money-in-two.html | STAKE VALUES BOOSTED; Havre de Grace Increases Added Money in Two Big Events | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/lamps-shades-off-10-china-and-novelty-bases-used-in-spring-lines.html | LAMPS, SHADES OFF 10%; China and Novelty Bases Used in Spring Lines Shown Here | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hague-turns-down-place-as-senator-declines-an-offer-by-moore-to.html | HAGUE TURNS DOWN PLACE AS SENATOR; Declines an Offer by Moore to Name Him as Successor--Won't 'Run From Fight' | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/la-guardia-officers-40000000-reliefief-tells-senators-city-will.html | LA GUARDIA OFFICERS $40,000,000 RELIEFIEF; Tells Senators City Will Spend It if WPA Will Provide Jobs in Same Ratio as in States | True | By Louis Stark | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/piano-recital-given-by-isidor-achron-composer-of-concerto-played.html | PIANO RECITAL GIVEN BY ISIDOR ACHRON; Composer of Concerto Played Recently by Philharmonic Heard in Others' Works | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/large-party-given-for-cole-porter-persons-prominent-in-society-and.html | LARGE PARTY GIVEN FOR COLE PORTER; Persons Prominent in Society and Artistic Circles Pay Honor to Song Writer | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/floods-menace-britain-tides-rise-along-thames-river-as-result-of.html | FLOODS MENACE BRITAIN; Tides Rise Along Thames River as Result of High Wind | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/father-and-son-go-to-electric-chair-die-in-massachusetts-for-the-to.html | FATHER AND SON GO TO ELECTRIC CHAIR; Die in Massachusetts for the 'Torch Murder' of Stranger in Insurance Plot | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/plans-inquiry-on-nlrb-senate-group-decides-on-action-as-committee.html | PLANS INQUIRY ON NLRB; Senate Group Decides on Action as Committee Cuts Funds | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/air-mail-bill-sent-to-senate.html | Air Mail Bill Sent to Senate | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/oil-suit-in-final-stage-government-counsel-charges-16-concerns-made.html | OIL SUIT IN FINAL STAGE; Government Counsel Charges 16 Concerns Made Illicit Profit | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/maj-ernest-austen-british-naturalist-entomologist-of-london-museum.html | MAJ. ERNEST AUSTEN, BRITISH NATURALIST; Entomologist of London Museum and an Authority on Tsetse Fly Is Dead at 70 | True | Special Cable to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/japan-is-assailed-by-soviet-leader-zhdanoff-says-hooliganism-in.html | JAPAN IS ASSAILED BY SOVIET LEADER; Zhdanoff Says 'Hooliganism' in East Calls for Adoption of 'Determined Course' | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cardozos-condition-unchanged.html | Cardozo's Condition Unchanged | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/wider-federal-aid-set-in-maternity-roosevelt-and-miss-perkins.html | WIDER FEDERAL AID SET IN MATERNITY; Roosevelt and Miss Perkins Forecast to Conference the Shaping of a Program | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bank-statement.html | BANK STATEMENT | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/boxing-officials-find-farr-in-shape-board-doctor-on-visit-with.html | BOXING OFFICIALS FIND FARR IN SHAPE; Board Doctor, on Visit With Phelan, Advises Briton to Ease Training for Bout | True | By James P. Dawson | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/klick-fights-tonight-californian-will-oppose-bellus-at.html | KLICK FIGHTS TONIGHT; Californian Will Oppose Bellus at Coliseum--Other Bouts | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/coffee-consumption-off-in-1937.html | Coffee Consumption Off in 1937 | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/2-large-art-shows-to-run-all-month-salmagundi-club-exhibiting-176.html | 2 LARGE ART SHOWS TO RUN ALL MONTH; Salmagundi Club Exhibiting 176 Canvases--Auction Sales to Be Held Next Week | True | By Edward Alden Jewell | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/the-bath-of-guilt.html | THE BATH OF GUILT | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/lectures-on-banking-courses-are-mapped-and-teachers-named-by.html | LECTURES ON BANKING; Courses Are Mapped and Teachers Named by Columbia | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/lackawanna-adds-five-engines.html | Lackawanna Adds Five Engines | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dr-woolley-to-speak-in-queens.html | Dr. Woolley to Speak in Queens | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/books-published-today.html | Books Published Today | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/union-takes-floor-in-garment-center-button-workers-will-use-28th-st.html | UNION TAKES FLOOR IN GARMENT CENTER; Button Workers Will Use 28th St. Space for Meetings and Executive Offices | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/moore-takes-oath-as-governor-today-jersey-senator-to-be-first-to.html | MOORE TAKES OATH AS GOVERNOR TODAY; Jersey Senator to Be First to Serve Third Term as Chief Executive of State | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/net-asset-value-of-stock-down.html | Net Asset Value of Stock Down | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/jersey-police-turn-sitdown-by-c-i-o-into-a-walkout-men-quit.html | JERSEY POLICE TURN SIT-DOWN BY C. I. O. INTO A WALKOUT; Men Quit Crucible Steel Mill After Harrison Chief Makes Plea to Avert Clash | True | By F. Raymond Daniell | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/push-apartment-plans-builders-to-finish-fifth-avenue-house-for-fall.html | PUSH APARTMENT PLANS; Builders to Finish Fifth Avenue House for Fall Occupancy | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cairo-set-to-celebrate-wedding-of-king-farouk.html | Cairo Set to Celebrate Wedding of King Farouk | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/roosevelt-calls-auto-conference-credit-men-asked-edsel-ford.html | ROOSEVELT CALLS AUTO CONFERENCE; CREDIT MEN ASKED; Edsel Ford, Chrysler, Knudsen and Macauley to Represent Manufacturers Friday | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/wiretapping-held-ordered-by-ickes-exhead-of-interior-bureau-denies.html | WIRETAPPING HELD ORDERED BY ICKES; Ex-Head of Interior Bureau Denies That Burlew Issued Spying Instructions | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/saturdays-oddlot-figures.html | Saturday's Odd-Lot Figures | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/tourists-ousted-by-swedish-hotels-20000-workers-asking-rise-locked.html | TOURISTS OUSTED BY SWEDISH HOTELS; 20,000 Workers, Asking Rise, Locked Out as Protest on New Liquor Law | True | Wireles to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cotton-is-narrow-ends-slightly-off-relative-steadiness-sets-in.html | COTTON IS NARROW; ENDS SLIGHTLY OFF; Relative Steadiness Sets In After Quotations Ease at the Opening | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/553266494-bill-for-navy-reported-house-committee-recommends-measure.html | $553,266,494 BILL FOR NAVY REPORTED; House Committee Recommends Measure After Leahy Warns of War Menace | True | Special to THE NEW YORK TIMES. | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/to-offer-plan-for-the-milwaukee.html | To Offer Plan for the Milwaukee | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/l-i-u-overpowers-niagara-by-5730-spurts-after-yielding-lead-in.html | L. I. U. OVERPOWERS NIAGARA BY 57-30; Spurts After Yielding Lead in First Few Minutes of Basketball Contest | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bond-list-suffers-a-sinking-spell-speculative-pressure-exerted-on.html | BOND LIST SUFFERS A SINKING SPELL; Speculative Pressure Exerted on Secondary Rails and Utility Holding Issues | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-kenneth-w-brown.html | MRS. KENNETH W. BROWN | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/miss-stewart-triumphs-leads-long-island-qualifiers-for-u-s-junior.html | MISS STEWART TRIUMPHS; Leads Long Island Qualifiers for U. S. Junior Fencing | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hot-music-at-carnegie.html | HOT MUSIC AT CARNEGIE | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/urban-w-kime.html | URBAN W. KIME | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/postal-telegraph-lays-off-600.html | Postal Telegraph Lays Off 600 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/urges-trademark-registration.html | Urges Trade-Mark Registration | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bond-club-to-hear-harriman.html | Bond Club to Hear Harriman | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/john-middleton-bank-official-a-former-city-surveyor-dies-in.html | JOHN MIDDLETON; Bank Official, a Former City Surveyor, Dies in Brooklyn | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/louis-m-boas-boston-theatrical-man-once-a-partner-of-marcus-loew.html | LOUIS M. BOAS; Boston Theatrical Man Once a Partner of Marcus Loew | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/harlem-subpoena-servers-get-police-guard-dewey-says-6-have-been.html | Harlem Subpoena Servers Get Police Guard; Dewey Says 6 Have Been Robbed in 4 Months | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/defer-piercearrow-plan-attorneys-agree-at-hearing-on-new-cotrustees.html | DEFER PIERCE-ARROW PLAN; Attorneys Agree at Hearing on New Co-Trustees | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/nagurski-gains-in-hospital.html | Nagurski Gains in Hospital | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/marines-to-be-promoted-roosevelt-approves-list-of-majors-for.html | MARINES TO BE PROMOTED; Roosevelt Approves List of Majors for Lieutenant Coloneleies | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/sister-mary-alcuin-order-of-mercy-teacher-sister-of-john-curtin.html | SISTER MARY ALCUIN; Order of Mercy Teacher, Sister of John Curtin, Lawyer | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/maximilian-story-is-in-line-for-muni-role-of-juarez-is-considered.html | MAXIMILIAN STORY IS IN LINE FOR MUNI; Role of Juarez Is Considered for Him if History Film Is Made by Warner | True | Special to THE NEW YORK TIMES | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-charles-h-cassavant.html | MRS. CHARLES H. CASSAVANT | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/miami-jury-begins-city-investigation-judge-calls-for-exposure-of.html | MIAMI JURY BEGINS CITY INVESTIGATION; Judge Calls for Exposure of Guilty in Alleged Bid for $250,000 Utility Bribe | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/killed-in-subway-leap-iii-youth-jumps-from-59th-st-platform15minute.html | KILLED IN SUBWAY LEAP; III Youth Jumps From 59th St. Platform—15-Minute Tie-Up | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/new-firm-replaces-leigh-co.html | New Firm Replaces Leigh & Co. | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/alice-l-cornell-wed-becomes-the-bride-of-is-copeland-at-farmington.html | ALICE L. CORNELL WED; Becomes the Bride of I.S. Copeland at Farmington | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/jersey-trade-act-upheld-vice-chancellors-back-opinion-barring.html | JERSEY TRADE ACT UPHELD; Vice Chancellors Back Opinion Barring Retail Price Cuts | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/julius-midas.html | JULIUS MIDAS | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/senate-committee-bars-item-veto-power-1440950-is-added-to-offices.html | Senate Committee Bars Item Veto Power; $1,440,950 Is Added to Offices Supply Bill | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/sweden-bars-sanctions-sandler-says-cooperation-may-have-to-be.html | SWEDEN BARS SANCTIONS; Sandler Says Cooperation May Have to Be Outside the League | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/juliana-in-good-health-netherland-princess-at-soestdyk-awaiting.html | JULIANA IN 'GOOD HEALTH'; Netherland Princess at Soestdyk Awaiting Child's Birthh | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/senate-gets-bill-for-counter-rule-selfregulation-by-a-national.html | SENATE GETS BILL FOR 'COUNTER' RULE; Self-Regulation by a National Brokers Association and Affiliates Provided | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/redskins-game-in-miami-set.html | Redskins' Game in Miami Set | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dieterich-spurs-illinois-politics-on-eve-of-leaders-visits-to-white.html | DIETERICH SPURS ILLINOIS POLITICS; On Eve of Leaders' Visits to White House, Senator Declares Candidacy Again | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/city-to-lay-cornerstone-tomorrow-for-its-exhibit-building-at-fair.html | City to Lay Cornerstone Tomorrow For Its Exhibit Building at Fair; It Will Be One of Permanent Structures to Be Used Later as Play Center of Park--Gas Institute to Drive Pile Today | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/deaths.html | Deaths | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/105-italian-colonists-to-sail-for-east-africa-15000-families-will.html | 105 Italian Colonists to Sail for East Africa; 15,000 Families Will Migrate Eventually | True | WirelesS to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/names-12-attendants-mollie-cullum-plans-for-her-wedding-to-charles.html | NAMES 12 ATTENDANTS; Mollie Cullum Plans for Her Wedding to Charles F. Shelden | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/gets-humane-society-medal.html | Gets Humane Society Medal | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/home-life-insurance-reports.html | Home Life Insurance Reports | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/sports-of-the-times-deadshot-dillon-the-hawkeye-of-hockey.html | Sports of the Times; Dead-Shot Dillon, the Hawkeye of Hockey | True | By John Kieran | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/financing-activity-by-municipalities-new-bond-and-note-issues-to-be.html | FINANCING ACTIVITY BY MUNICIPALITIES; New Bond and Note Issues to Be Offered to Bankers and the Public | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/three-prizes-offered-for-highway-design-competition-for-a-steel.html | THREE PRIZES OFFERED FOR HIGHWAY DESIGN; Competition for a Steel Elevated Structure Is Open to Students | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/kidnapper-of-ross-confesses-he-shot-him-and-own-aide-slew-chicagoan.html | KIDNAPPER OF ROSS CONFESSES HE SHOT HIM AND OWN AIDE; Slew Chicagoan and Partner in the Crime Two Days After Receipt of $50,000 Ransom | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/egg-group-plans-to-organize.html | Egg Group Plans to Organize | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hugh-jn-greechan.html | HUGH J.N GREECHAN | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mildred-west-engaged-to-scott-m-long-jr-her-sister-edith-fiancee-of.html | Mildred West Engaged to Scott M. Long Jr.; Her Sister, Edith, Fiancee of James West fall | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/daventry-to-left-power-two-50000-watt-transmitters-ordered-for.html | DAVENTRY TO LEFT POWER; Two 50,000 Watt Transmitters Ordered for Arabic Programs | True | Special Cable to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/collegiate-five-scores-rally-in-second-half-conquers-birchwathen.html | COLLEGIATE FIVE SCORES; Rally in Second Half Conquers Birch-Wathen School, 28-15 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/st-simon-stock-victor-routs-immaculata-high-five-by-5531-as-oneil.html | ST. SIMON STOCK VICTOR; Routs Immaculata High Five by 55-31 as O'Neil Excels | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/named-to-cuban-post.html | Named to Cuban Post | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/9950936-cleared-by-detroit-edison-1937-profit-compared-with.html | $9,950,936 CLEARED BY DETROIT EDISON; 1937 Profit Compared With $10,670,592 Year Before--Equals $7.82 a Share | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/wood-field-and-stream-hound-brings-in-game.html | Wood, Field and Stream; Hound Brings In Game | True | By Raymond R. Camp | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/jersey-assembly-asks-vote-inquiry-authorizes-a-group-of-five-to.html | JERSEY ASSEMBLY ASKS VOTE INQUIRY; Authorizes a Group of Five to Look Into Fraud Charges in Hudson Balloting | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/roosevelt-borrows-1-to-aid-paralysis-fund.html | Roosevelt Borrows $1 To Aid Paralysis Fund | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/stanley-to-visit-u-s-brother-of-president-of-board-of-trade-plans.html | STANLEY TO VISIT U. S.; Brother of President of Board of Trade Plans Health Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/caravel-scores-at-fair-grounds-carters-color-bearer-defeats.html | CARAVEL SCORES AT FAIR GROUNDS; Carter's Color Bearer Defeats Eastport by Nose in Photo Finish to Pay $18.60 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/miss-chesnut-engaged-baltimore-girl-will-be-bride-of-wilson-king.html | MISS CHESNUT ENGAGED; Baltimore Girl Will Be Bride of Wilson King Barnes | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/france-jails-gas-mask-thief.html | France Jails Gas Mask Thief | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/one-boardwalk-ride-10-autoist-fined-for-using-car-on-coney-island.html | ONE BOARDWALK RIDE, $10; Autoist Fined for Using Car on Coney Island Promenade | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrsfd-roosevelt-musicale-hostess-entertains-wives-of-envoys-in-box.html | MRS.F.D. ROOSEVELT MUSICALE HOSTESS; Entertains Wives of Envoys in Box at Event Given by Mrs. Lawrence Townsend | True | Special to THE NEW YORK TIMES. | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/baron-emil-becker-german-once-owner-of-chateau-de-voltaire-near.html | BARON EMIL BECKER; German Once Owner of Chateau de Voltaire Near Paris | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/ship-unions-open-coalition-meeting-bridges-says-in-san-francisco.html | SHIP UNIONS OPEN COALITION MEETING; Bridges Says in San Francisco They Oppose Rail Mediation Terms for Sea Labor | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/sutherland-and-reed-meet-in-court-at-retiring-justices-last.html | Sutherland and Reed Meet in Court At Retiring Justice's Last Decision; Before Session, Solicitor General Pays Visit in Chambers--Senators to Act Thursday on Nomination, May Confirm in Week | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/earnings-increase-for-heller-co-finance-concern-reports-cain-to.html | EARNINGS INCREASE FOR HELLER & CO.; Finance Concern Reports Cain to $476,075 in 1937, Compared to $353,327 in 1936 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/boy-eats-pickerel-to-back-story.html | Boy Eats Pickerel to Back Story | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/academy-picks-trustees-political-science-group-again-names-lamont.html | ACADEMY PICKS TRUSTEES; Political Science Group Again Names Lamont and Gilbert | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-lamme-gains-in-jersey-tourney-champion-defeats-mrs-hagen-in.html | MRS. LAMME GAINS IN JERSEY TOURNEY; Champion Defeats Mrs. Hagen in Three Straight Games at Squash Racquets | True | By Maureen Orcutt | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/miss-allison-davis-a-bride.html | Miss Allison Davis a Bride | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/naval-orders-commanders.html | Naval Orders; COMMANDERS | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/taxi-strike-to-continue-drivers-vote-after-plea-for-new-ballot-is.html | TAXI STRIKE TO CONTINUE; Drivers Vote After Plea for New Ballot Is Denied | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/plea-of-pupils-ousted-in-flagsalute-row-goes-to-supreme-court-as.html | Plea of Pupils Ousted in Flag-Salute Row Goes to Supreme Court as Appeals Fail | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/b-l-m-bates-estate-valued-at-6045678-accounting-shows-it-grew-by.html | B. L. M. BATES ESTATE VALUED AT $6,045,678; Accounting Shows It Grew by $459,305 in Two Years Since Murray Hill Hotel Owner Died | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/gould-found-at-capital-student-missing-from-harvard-is-treated-for.html | GOULD FOUND AT CAPITAL; Student, Missing From Harvard, Is Treated for Amnesia | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/radio-to-aid-education-columbia-broadcasting-group-plans-new.html | RADIO TO AID EDUCATION; Columbia Broadcasting Group Plans New Program Series | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/judge-assails-move-for-nonjury-trials-barrett-sentencing-two-for.html | JUDGE ASSAILS MOVE FOR NON-JURY TRIALS; Barrett, Sentencing Two for Extortion, Deplores Drive to Increase Court's Power | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dock-men-reject-puerto-rico-offer-strikers-refuse-40-cents-an-hour.html | DOCK MEN REJECT PUERTO RICO OFFER; Strikers Refuse 40 Cents an Hour Base Pay, Holding Out for 75 Cents | True | Special Cable to THE NEW YORK TIMES. | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/railway-statements-reports-of-results-of-operations-in-november-and.html | RAILWAY STATEMENTS; Reports of Results of Operations in November and 11 Months With Comparisons | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/court-stay-snarls-city-council-work-fusion-may-defy-it-mgeehan.html | COURT STAY SNARLS CITY COUNCIL WORK; FUSION MAY DEFY IT; M'Geehan Signs Order to Show Cause Why Cashmore Is Not Vice Chairman | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/wheat-hit-by-lag-in-foreign-buying-wheat-hit-by-lag-in-foreign.html | WHEAT HIT BY LAG IN FOREIGN BUYING; WHEAT HIT BY LAG IN FOREIGN BUYING | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/nicaragua-increases-salaries.html | Nicaragua Increases Salaries | True | Special Cable to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dimaggio-wants-big-increase-but-withholds-demand-till-yanks-make.html | DiMaggio Wants Big Increase but Withholds Demand Till Yanks Make Offer; COAST STAR HERE FOR SALARY TALK | True | By John Drebinger | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/6882408-assets-listed-by-trust-drop-of-277-in-market-value.html | $6,882,408 ASSETS LISTED BY TRUST; Drop of 27.7% in Market Value Announced by General Public Service Corp. for 1937 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/rumania-liberals-end-party-schism-dissidents-return-to-the.html | RUMANIA LIBERALS END PARTY SCHISM; Dissidents Return to the Fold--Citizenship Papers Studied in Anti-Semitic Drive | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cruise-ball-planned-event-in-philadelphia-feb-4-to-aid-charity.html | CRUISE BALL PLANNED; Event in Philadelphia Feb. 4 to Aid Charity Enterprise | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/columbia-grammar-wins-beats-new-york-friends-school-at-basketball.html | COLUMBIA GRAMMAR WINS; Beats New York Friends School at Basketball, 40-22 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/letters-to-the-times-holding-companies-upheld.html | Letters to The Times; Holding Companies Upheld | True | THOMAS F. DOYLN. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/ratio-of-dresssuit-owners-in-congress-up-survey-on-white-house.html | Ratio of Dress-Suit Owners in Congress Up, Survey on White House Reception Indicates | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/129-more-for-neediest-total-contributions-so-far-in-appeal-are.html | $129 MORE FOR NEEDIEST; Total Contributions So Far in Appeal Are $301,151 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hoffman-sends-a-fugitive-back-to-chaingang-term.html | Hoffman Sends a Fugitive Back to Chain-Gang Term | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/gordon-h-cilley-a-retired-editor-former-advertising-executive-once.html | GORDON H. CILLEY, A RETIRED EDITOR; Former Advertising Executive, Once Editorial Head of The Philadelphia Record, Dies | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/westchester-weighs-toll-on-parkways-irked-by-city-sales-tax-and.html | Westchester Weighs Toll on Parkways; Irked by City Sales Tax and Bridge Fees | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/madrids-offer-studied-plan-to-move-political-refugees-considered-by.html | MADRID'S OFFER STUDIED; Plan to Move Political Refugees Considered by Diplomats | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/toronto-trio-high-in-hockey-scoring-drillon-keeps-lead-as-apps-ties.html | TORONTO TRIO HIGH IN HOCKEY SCORING; Drillon Keeps Lead as Apps Ties Dillon for Second Jackson Takes Fourth | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/ballantine-holds-slumps-end-near-temper-of-congress-indicates.html | BALLANTINE HOLDS SLUMP'S END NEAR; Temper of Congress Indicates Sensible Course Now, He Tells Montreal Meeting | True | Special to THE NEW YORK TIMES. | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/topics-in-wall-street-the-willkie-proposal.html | TOPICS IN WALL STREET; The Willkie Proposal | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/correction-by-the-treasury.html | Correction by the Treasury | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/building-fewer-private-ships.html | Building Fewer Private Ships | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/to-aid-fight-on-syphilis-pershing-wilbur-and-parran-to-join-in.html | TO AID FIGHT ON SYPHILIS; Pershing, Wilbur and Parran to Join in Radio Plea Feb. 2 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/the-play-living-newspaper-of-the-federal-theatre-reports-the.html | THE PLAY; Living Newspaper of the Federal Theatre Reports the Housing Situation | True | By Brooks Atkinson | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/britons-asked-to-pray-to-halt-cattle-epizootic.html | Britons Asked to Pray To Halt Cattle Epizootic | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/more-fined-in-fur-case-total-of-sentences-meted-out-by-judge-knox.html | MORE FINED IN FUR CASE; Total of Sentences Meted Out by Judge Knox Passes 80 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/changes-are-made-in-philadelphia-bank-c-s-newhall-elected-chairman.html | CHANGES ARE MADE IN PHILADELPHIA BANK; C. S. Newhall Elected Chairman of Pennsylvania Company for Insurances on Lives | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/billiard-results.html | Billiard Results | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/fixed-liquor-prices-ended-here-by-national-distillers-company.html | Fixed Liquor Prices Ended Here by National Distillers; Company Cancels Feld-Crawford Contracts on Domestic Products as Reply to Retail 'Boycot'--New Price War Feared | True | By Charles E. Egan | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/charity-benefit-jan-27-performance-of-bachelor-born-to-aid-st.html | CHARITY BENEFIT JAN. 27; Performance of 'Bachelor Born' to Aid St. Timothy's League | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/miss-elizabeth-groham-plans-bridal-for-jan-29.html | Miss Elizabeth Groham Plans Bridal for Jan. 29 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/omaha-bans-slogum-house.html | Omaha Bans 'Slogum House' | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/news-of-the-stage-richard-bennett-leaves-on-borrowed-time-opening.html | NEWS OF THE STAGE; Richard Bennett Leaves 'On Borrowed Time'; Opening Off Until Feb. 9--Mr. Golden Descusses 'Theatre' | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/2-on-fireboat-burned-marine-engineer-and-stoker-victims-of.html | 2 ON FIREBOAT BURNED; Marine Engineer and Stoker Victims of Backdraft | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/to-discuss-f-t-c-fiber-rules.html | To Discuss F. T. C. Fiber Rules | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/withers-takes-bank-post.html | Withers Takes Bank Post | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/tolmich-in-two-events-enters-sprint-and-hurdles-in-millrose-meet.html | TOLMICH IN TWO EVENTS; Enters Sprint and Hurdles in Millrose Meet Feb. 5 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/many-flaws-found-in-newest-schools-survey-by-architects-calls-basic.html | MANY FLAWS FOUND IN NEWEST SCHOOLS; Survey by Architects Calls Basic Construction Plans Faulty Throughout City | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/business-failures-rise-total-for-latest-week-was-265-against-186-a.html | BUSINESS FAILURES RISE; Total for Latest Week Was 265, Against 186 a Year Ago | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bargaining-vote-proposed-by-ford-counsel-at-nlrb-hearing-offers.html | BARGAINING VOTE PROPOSED BY FORD; Counsel at NLRB Hearing Offers Peace Plan for Workers at St. Louis Plant | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/london-star-days-recalled-by-shaw-he-contributes-to-special-edition.html | LONDON STAR DAYS RECALLED BY SHAW; He Contributes to Special Edition of Paper Marking Its 50th Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-clarence-rudyard.html | MRS. CLARENCE RUDYARD | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/food-sales-off-3-to-4-price-declines-cheaper-grades-cause-retail.html | FOOD SALES OFF 3 TO 4%; Price Declines, Cheaper Grades Cause Retail Drop | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/britons-inspect-their-defenses.html | Britons Inspect Their Defenses | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/yugoslav-premier-ends-berlin-visit-stoyadinovitch-is-feted-at-state.html | YUGOSLAV PREMIER ENDS BERLIN VISIT; Stoyadinovitch Is Feted at State Dinner by Hitler and German Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/rockwell-kent-sues-artist-charges-unauthorized-sale-of-rights-to.html | ROCKWELL KENT SUES; Artist Charges Unauthorized Sale of Rights to His Work | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/profit-for-chicago-board.html | Profit for Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/food-shortage-looms-produce-handlers-strike-continues-in-pittsburgh.html | FOOD SHORTAGE LOOMS; Produce Handlers' Strike Continues in Pittsburgh | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mounted-police-to-get-a-horse.html | Mounted Police to Get a Horse | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/lloyd-george-is-75-celebrates-his-birthday-by-beating-daughter-at.html | LLOYD GEORGE IS 75; Celebrates His Birthday by Beating Daughter at Golf | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/many-skiers-visit-dartmouth-area-weekend-crowds-greater-as-time.html | MANY SKIERS VISIT DARTMOUTH AREA; Week-End Crowds Greater as Time Approaches for the Winter Carnival | True | By Frank Elkins | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/delays-phillips-estate-hearing.html | Delays Phillips Estate Hearing | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/tuberculosis-fight-at-denver-reviewed-dr-corper-of-jewish-national.html | TUBERCULOSIS FIGHT AT DENVER REVIEWED; Dr. Corper of Jewish National Hospital There Tells of Research Progress | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dr-walter-g-gonzales-communicable-diseases-expert-on-staff-of.html | DR. WALTER G. GONZALES; Communicable Diseases Expert on Staff of Hoboken Hospital | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/erie-notifies-of-default-trustee-of-equipment-issue-advised-on.html | ERIE NOTIFIES OF DEFAULT; Trustee of Equipment Issue Advised on Payment Due | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/heads-big-sister-group-mrs-f-e-hale-is-inducted-by-brooklyn.html | HEADS BIG SISTER GROUP; Mrs. F. E. Hale Is Inducted by Brooklyn Protestant Council | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/auto-accidents-drop-in-safety-campaign-fatalities-and-injuries-last.html | AUTO ACCIDENTS DROP IN SAFETY CAMPAIGN; Fatalities and Injuries Last Week Far Below Those of Same Period Last Year | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/four-sales-in-brooklyn-two-and-one-family-dwellings-change.html | FOUR SALES IN BROOKLYN; Two and One Family Dwellings Change Ownership | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/in-the-nation-it-seems-therell-still-be-holding-companies.html | In The Nation; It Seems There'll Still Be Holding Companies | True | By Arthur Krock | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/medwick-rejects-cards-pay-offer-returns-contract-unsigned-claiming.html | MEDWICK REJECTS CARDS' PAY OFFER; Returns Contract Unsigned, Claiming the Increase Was Not Big Enough | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/willkies-proposal-hit-senator-minton-sees-no-reason-for-purchase-of.html | WILLKIE'S PROPOSAL HIT; Senator Minton Sees No Reason for Purchase of Utilities | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/movements-of-naval-vessels-notices.html | Movements of Naval Vessels; Notices | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hit-by-drop-in-market-u-s-fidelity-guaranty-forced-to-cut-surplus.html | HIT BY DROP IN MARKET; U. S. Fidelity & Guaranty Forced to Cut Surplus in Good Year | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/price-guarantees-made-on-furniture-producers-move-to-bolster.html | PRICE GUARANTEES MADE ON FURNITURE; Producers Move to Bolster Confidence at Showing of Spring Lines | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/steeloperation-gain-scheduled-for-week.html | Steel-Operation Gain Scheduled for Week | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dalton-parmly.html | DALTON PARMLY | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/frank-wwakefield.html | FRANK W.WAKEFIELD | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/police-give-blood-to-official.html | Police Give Blood to Official | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/william-skerry-mlean-ace-canoe-paddler-of-canada-is-stricken-while.html | WILLIAM SKERRY M'LEAN; Ace Canoe Paddler of Canada Is Stricken While Skating | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/palamede-and-proph-win-feature-races-as-all-eight-favorites-lose-at.html | Palamede and Proph Win Feature Races as All Eight Favorites Lose at Miami; PROPH NOSE VICTOR OVER ALEXANDRINE | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hasrato-halts-zamaris-again.html | Hasrato Halts Zamaris Again | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/new-cruiser-on-shakedown-trip.html | New Cruiser on Shake-Down Trip | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bagby-concerts-close-many-attend-last-of-series-to-hear-opera.html | BAGBY CONCERTS CLOSE; Many Attend Last of Series to Hear Opera Artists | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/jacob-c-bickar.html | JACOB C. BICKAR | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/new-hampshire-truck-strike-on.html | New Hampshire Truck Strike On | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/italian-ship-in-trouble-off-china.html | Italian Ship in Trouble Off China | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/price-of-copper-down.html | Price of Copper Down | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/italian-invaders-returned.html | Italian 'Invaders' Returned | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/chautemps-seeks-to-form-a-cabinet-tension-rises-as-expremier-takes.html | CHAUTEMPS SEEKS TO FORM A CABINET; Tension Rises as Ex-Premier Takes Over Task After Failure of Blum | True | By P. J. Philip | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/pitt-takes-5033-game-defeats-carnegie-tech-five-in-conference-debut.html | PITT TAKES 50-33 GAME; Defeats Carnegie Tech Five in Conference Debut | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/detton-mat-bout-victor-stein-injured-as-flying-tackle-fails-at.html | DETTON MAT BOUT VICTOR; Stein Injured as Flying Tackle Fails at Hippodrome | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/queensland-scores-171-loses-five-wickets-to-victoria295-for-new.html | QUEENSLAND SCORES 171; Loses Five Wickets to Victoria-- 295 for New South Wales | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/reovitch-admits-planning-suicide-police-reached-his-furnished-room.html | REOVITCH ADMITS PLANNING SUICIDE; Police Reached His Furnished Room Here 'Too Soon,' He Tells Nassau Detectives | True | From a Staff Correspondent | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/8000-men-remove-snow-on-streets-city-force-cut-to-6000-late-at.html | 8,000 MEN REMOVE SNOW ON STREETS; City Force Cut to 6,000 Late at Night--New Equipment Is Not Used | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/william-j-g-rae.html | WILLIAM J. G. RAE | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/lehigh-on-top-4342-halts-muhlenberg-quintet-as-feucht-scores-21.html | LEHIGH ON TOP, 43-42; Halts Muhlenberg Quintet as Feucht Scores 21 Points | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/rate-hearings-rushed-i-c-c-announces-final-oral-arguments-for-jan.html | RATE HEARINGS RUSHED; I. C. C. Announces Final Oral Arguments for Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/kappa-alpha-to-honor-r-e-lee.html | Kappa Alpha to Honor R. E. Lee | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/virginia-burbank-becomes-engaged-daughter-of-brooklyn-couple.html | VIRGINIA BURBANK BECOMES ENGAGED; Daughter of Brooklyn Couple Fiancee of Charles Stokes Lowry, Sugar Broker | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/city-sales-tax-receipts-fell-in-last-quarter.html | City Sales Tax Receipts Fell in Last Quarter | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/to-change-phone-rates-pennsylvania-bell-ordered-to-match-a-t-t.html | TO CHANGE PHONE RATES; Pennsylvania Bell Ordered to Match A. T. & T. Tolls | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/says-coolidges-heart-forced-refusal-to-run.html | Says Coolidge's Heart Forced Refusal to Run | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/clifford-brokaws-palm-beach-hosts-entertain-large-group-with-a.html | CLIFFORD BROKAWS PALM BEACH HOSTS; Entertain Large Group With a Cocktail Party-- Dinner Given by J. Jay O'Briens | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/7-killed-as-union-groups-clash-in-mexico-veracruz-radicals-battle.html | 7 Killed as Union Groups Clash in Mexico; Veracruz Radicals Battle Conservatives | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/franchot-tone-in-hospital.html | Franchot Tone in Hospital | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/puppets-to-perform-in-barber-of-seville-for-children-in-hospital.html | Puppets to Perform in 'Barber of Seville' For Children in Hospital During Broadcast | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/student-union-wins-college-fight-here-recognition-is-provided-in.html | STUDENT UNION WINS COLLEGE FIGHT HERE; Recognition Is Provided in Resolution Adopted by Board of Higher Education | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/25-votes-reelect-dover-mayor.html | 25 Votes Re-elect Dover Mayor | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/city-subway-group-fights-c-i-o-move-brophy-charges-smoke-screen-in.html | CITY SUBWAY GROUP FIGHTS C. I. O. MOVE; Brophy Charges Smoke Screen in Plea for Certification as Bargaining Agency | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/u-s-would-frown-on-credit-to-japan-plan-for-industrial-purchases-of.html | U. S. WOULD FROWN ON CREDIT TO JAPAN; Plan for Industrial Purchases of $50,000,000 Gets a Cold Reception in Washington | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/trade-commission-cases-hosiery-concern-to-stop-claim-it-makes.html | TRADE COMMISSION CASES; Hosiery Concern to Stop Claim It Makes Products It Sells | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dr-obrien-is-honored-named-on-national-committee-for-mental-hygiene.html | DR. O'BRIEN IS HONORED; Named on National Committee for Mental Hygiene | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/brookline-curlers-win-beat-caledonia-for-paterson-cup-125utica.html | BROOKLINE CURLERS WIN; Beat Caledonia for Paterson Cup, 12-5--Utica Scores | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/plan-for-trade-week-representatives-of-60-groups-discuss-observance.html | PLAN FOR TRADE WEEK; Representatives of 60 Groups Discuss Observance | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/veto-legally-sent-to-body-in-recess-hughes-holds-congress-has-not.html | VETO LEGALLY SENT TO BODY IN RECESS; Hughes Holds Congress Has Not 'Adjourned' Because Senate Is Not Sitting | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/miners-get-pay-rise-scottish-youths-to-get-adult-wages-at-18-years.html | MINERS GET PAY RISE; Scottish Youths to Get Adult Wages at 18 Years | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/community-center-opens-at-winchester-new-hampshire-town-dedicates.html | COMMUNITY CENTER OPENS AT WINCHESTER; New Hampshire Town Dedicates Memorial to His Mother Presented by Gov. Murphy | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/the-civil-service-united-states.html | The Civil Service; United States | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/sales-of-baby-bonds-635419200-last-year-this-maturityvalue-total.html | SALES OF 'BABY BONDS' $635,419,200 LAST YEAR; This Maturity-Value Total Was Acquired by 490,000 Persons | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/10506090-sought-in-railroad-suit-trial-begins-here-of-frisco-line.html | $10,506,090 SOUGHT IN RAILROAD SUIT; Trial Begins Here of Frisco Line Action Against Speyer and Seligman Companies | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/fire-chiefs-adopt-vocational-training-scientific-firefighting-to-be.html | FIRE CHIEFS ADOPT VOCATIONAL TRAINING; Scientific Fire-Fighting to Be Taught With Assistance of Federal Board | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/army-changes-started-promotion-of-generals-bishop-a-benedict-first.html | ARMY CHANGES STARTED; Promotion of Generals Bishop, a Benedict First of Many Due Soon | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/berengaria-24-hours-late.html | Berengaria 24 Hours Late | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cause-and-cure-of-war.html | CAUSE AND CURE OF WAR" | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/paul-brothers-win-bouts.html | Paul Brothers Win Bouts | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/earnings-of-film-extras-rise.html | Earnings of Film Extras Rise | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cigar-chain-sells-7th-ave-triangle-parcel-at-christopher-st-corner.html | CIGAR CHAIN SELLS 7TH AVE. TRIANGLE; Parcel at Christopher St. Corner Occupied for 35 Years by United in New Hands | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dry-goods-jobbers-buy-60-days-ahead-arrivals-exceed-1937-figures.html | DRY GOODS JOBBERS BUY 60 DAYS AHEAD; Arrivals Exceed 1937 Figures and More, if Smaller, Orders Will Be Placed in Week | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/court-refuses-to-halt-labor-board-poll-declares-it-lacks-power-in.html | Court Refuses to Halt Labor Board Poll; Declares It Lacks Power in Wallach's Case | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hull-against-lifting-some-panama-tolls-holds-mcadoo-bill-contrary.html | HULL AGAINST LIFTING SOME PANAMA TOLLS; Holds McAdoo Bill Contrary to Treaty, Stirs Retorts From Its Author and Johnson | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/police-hero-is-retired.html | Police Hero Is Retired | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cuba-is-in-mourning-for-goodwill-fliers-cannon-salute-gunboat.html | CUBA IS IN MOURNING FOR GOOD-WILL FLIERS; Cannon Salute Gunboat Bearing Bodies of Seven Victims of Air Crash in Colombia | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/acquires-oil-interests.html | Acquires Oil Interests | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/city-a-c-annexes-class-b-test-50-squash-pacesetter-crushes-the.html | CITY A. C. ANNEXES CLASS B TEST, 5-0; Squash Pace-Setter Crushes the Crescents for Ninth Victory in Ten Starts | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/accepts-wildcat-ban-u-a-w-a-agrees-to-demand-of-g-m-in-new-contract.html | ACCEPTS 'WILDCAT' BAN; U. A. W. A. Agrees to Demand of G. M. in New Contract | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/blizzard-in-new-england-two-deaths-and-many-accidents-mark-heavy.html | BLIZZARD IN NEW ENGLAND; Two Deaths and Many Accidents Mark Heavy Snowfall | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/milk-parley-today-to-attack-waste-farmers-distributors-stores-labor.html | MILK PARLEY TODAY TO ATTACK WASTE; Farmers, Distributors, Stores, Labor and Consumers Will Be Represented | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/kent-school-drive-on-campaign-for-400000-is-to-fulfill-original.html | KENT SCHOOL DRIVE ON; Campaign for $400,000 Is to Fulfill Original Plan | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/viscose-cuts-rayon-follows-du-pont-actiondecline-fails-to-spur.html | VISCOSE CUTS RAYON; Follows du Pont Action-Decline Fails to Spur Cloth Sales | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/james-n-ramsey.html | JAMES N. RAMSEY | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mark-new-caribbean-service.html | Mark New Caribbean Service | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/child-labor-move-joins-legislators-plea-for-wheelerjohnson-bill.html | CHILD LABOR MOVE JOINS LEGISLATORS; Plea for Wheeler-Johnson Bill Offered in Both Houses in Bipartisan Accord | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mexico-cuts-ship-assessment.html | Mexico Cuts Ship Assessment | True | Special to THE NEW YORK TIMES.. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mexican-army-unit-ambushed.html | Mexican Army Unit Ambushed | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/museum-gets-lucioni-painting.html | Museum Gets Lucioni Painting | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/rangers-will-play-canadiens-tonight-colorful-montreal-array-listed.html | RANGERS WILL PLAY CANADIENS TONIGHT; Colorful Montreal Array Listed for Hockey League Battle at Garden Rink | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/underwear-output-off-shipments-orders-also-decline-in.html | UNDERWEAR OUTPUT OFF; Shipments, Orders Also Decline in November--Stocks Rise | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/doctor-says-green-made-home-here-late-financier-regarded-the.html | DOCTOR SAYS GREEN MADE HOME HERE; Late Financier Regarded the Waldorf as His Residence, Physician Testifies | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/glidden-rallies-to-subdue-frame-takes-fast-fivegame-match-and-gains.html | GLIDDEN RALLIES TO SUBDUE FRAME; Takes Fast Five-Game Match and Gains Semi-Finals in State Squash Racquets | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/auto-production-rise-more-than-seasonal-registrations-disclose.html | Auto Production Rise More Than Seasonal; Registrations Disclose Sales 45% Lower | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/reopens-bank-as-branch-hartford-connecticut-trust-has-unit-in-east.html | REOPENS BANK AS BRANCH; Hartford Connecticut Trust Has Unit in East Hampton | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/chinese-advance-in-hangchow-zone-japanese-admit-drive-of-foe-to.html | CHINESE ADVANCE IN HANGCHOW ZONE; Japanese Admit Drive of Foe to 'Within Few Miles' of the City--Rush Reinforcements | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/col-george-e-reid.html | COL. GEORGE E. REID | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/confer-to-avert-garage-strike.html | Confer to Avert Garage Strike | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/6-bayonne-guildsmen-guilty-of-contempt-newspaper-unit-exonerated.html | 6 BAYONNE GUILDSMEN GUILTY OF CONTEMPT; Newspaper Unit Exonerated, but Individuals Are Convicted for Use of Sound Truck | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/cabinet-shakeup-foreseen-in-tokyo-konoye-reported-to-have-told.html | CABINET SHAKE-UP FORESEEN IN TOKYO; Konoye Reported to Have Told Leaders That Situation Is 'Increasingly Grave' | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/bars-vote-on-conventions.html | Bars Vote on Conventions | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/chinese-recall-envoy-to-japan-action-is-prompted-by-tokyos-move.html | CHINESE RECALL ENVOY TO JAPAN; Action Is Prompted by Tokyo's Move Virtually Repudiating Relations With Hankow | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/record-german-beet-sugar-crop.html | Record German Beet Sugar Crop | True | Special to THE NEW YORK TIMES. | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/city-health-doctors-invited-into-cio-dentists-in-department-also.html | CITY HEALTH DOCTORS INVITED INTO C.I.O.; Dentists in Department Also Being Organized--Group to Confer With Dr. Palmer | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/engle-report-sees-an-upturn-in-1938-recession-will-be-short-says.html | ENGLE REPORT SEES AN UPTURN IN 1938; Recession Will Be Short, Says Study by Roper Aide in Charge of Research | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dr-campbell-head-of-schools-to-wed-city-superintendents-fiancee-is.html | DR. CAMPBELL, HEAD OF SCHOOLS, TO WED; City Superintendent's Fiancee Is Miss Mildred I. Freygang, an Assistant Principal | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/reich-will-defend-minorities-abroad-dr-frick-formally-announces.html | REICH WILL DEFEND MINORITIES ABROAD; Dr. Frick Formally Announces Doctrine of Racialism as a Part of Official Policy | True | Wireless to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/hialeah-park-chart-santa-anita-entries.html | HIALEAH PARK CHART; Santa Anita Entries | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/wins-point-on-price-cuts-company-gets-court-decision-allowing.html | WINS POINT ON PRICE CUTS; Company Gets Court Decision Allowing Latitude in Suits | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/couzenss-daughter-gets-divorce.html | Couzens's Daughter Gets Divorce | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/father-malachy-moves-sets-dont-players-shift-to-guild-from-st-james.html | FATHER MALACHY' MOVES, SETS DON'T; Players Shift to Guild From St. James and Act on Bare Stage in Labor Row | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/the-proposed-tax-bill.html | THE PROPOSED TAX BILL | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/741274-franchise-tax-federal-intermediate-credit-banks-report-on.html | $741,274 FRANCHISE TAX; Federal Intermediate Credit Banks Report on Levies | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/the-utility-deadlock.html | THE UTILITY DEADLOCK | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/aids-canadian-defense-montreal-liberal-wins-seat-over-no-armament.html | AIDS CANADIAN DEFENSE; Montreal Liberal Wins Seat Over 'No Armament' Candidate | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/foes-from-within-assailed-by-hays-movie-chieftain-asks-business.html | FOES FROM WITHIN ASSAILED BY HAYS; Movie Chieftain Asks Business Leaders to Tell 'What's Right With America' | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/deadlock-on-rose-revue-show-opening-tonight-remains-center-of-wage.html | DEADLOCK ON ROSE REVUE; Show Opening Tonight Remains Center of Wage Dispute | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/dr-william-colfax-of-pompton-lakess-former-mayor-and-civic-leader.html | DR. WILLIAM COLFAX OF POMPTON LAKESS; Former Mayor and Civic Leader There Descendant of Aide to Washington--Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/million-organized-in-paralysis-drive-industry-here-joins-campaign.html | MILLION ORGANIZED IN PARALYSIS DRIVE; Industry Here Joins Campaign to Raise Money for the National Foundation | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/franklins-bequests.html | FRANKLIN'S BEQUESTS | True | | C1B 364616 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/new-haven-to-abandon-track.html | New Haven to Abandon Track | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/third-of-worlds-roads-twothirds-of-cars-here.html | Third of World's Roads, Two-thirds of Cars Here | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/activities-in-real-estate-brooklyn-houses-to-cost-1175000.html | Activities in Real Estate; BROOKLYN HOUSES TO COST $1,175,000 | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/simon-j-hendricks.html | SIMON J. HENDRICKS | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/ask-70000-for-injuries-man-and-wife-sue-club-and-mate-others-over.html | ASK $70,000 FOR INJURIES; Man and Wife Sue Club and mate Others Over July 4 Explosion | True | | C1B 364616 |
| 1938-01-18 | 1938-01-18 | https://www.nytimes.com/1938/01/18/archives/mrs-anna-richards.html | MRS. ANNA RICHARDS | True | Special to THE NEW YORK TIMES. | C1B 364616 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/buys-certainteed-stock-celotex-corp-gets-backing-in-deal-from.html | BUYS CERTAIN-TEED STOCK; Celotex Corp. Gets Backing in Deal From Shareholders | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/rush-to-navy-in-philadelphia.html | Rush to Navy in Philadelphia | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/ecuador-cabinet-change-dr-luis-bossano-to-succeed-larrea-as-foreign.html | ECUADOR CABINET CHANGE; Dr. Luis Bossano to Succeed Larrea as Foreign Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/95-factories-closed-puerto-rico-ship-strike-hurts-needlework.html | 95 FACTORIES CLOSED; Puerto Rico Ship Strike Hurts Needlework Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/swiss-tie-sudbury-six-1-to-1.html | Swiss Tie Sudbury Six, 1 to 1 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/margaret-g-dolliver.html | MARGARET G. DOLLIVER | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/ecuador-orders-expulsion-of-all-alien-jews-except-those-engaged-in.html | Ecuador Orders Expulsion of All Alien Jews Except Those Engaged in Farming Pursuits | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-joel-fisher-hostess-at-dinner-h-morton-merrimans-give-a-party.html | MRS. JOEL FISHER HOSTESS AT DINNER; H. Morton Merrimans Give a Party for Admiral and Mrs. Clark Woodward L. R. CARTERS ENTERTAIN Mrs. Louis G. Myers, Clarence Rose and Mrs. Fenton Turck Also Have Guests | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/adds-to-scarsdale-holdings.html | Adds to Scarsdale Holdings | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/deposit-terms-to-expire-notice-sent-to-certificate-holders-for-616.html | DEPOSIT TERMS TO EXPIRE; Notice Sent to Certificate Holders for 616 Madison Avenue | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/michigan-studies-installments.html | Michigan Studies Installments | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/presidents-talks-fruitful-he-says-he-reports-progress-in-recent.html | PRESIDENT'S TALKS FRUITFUL, HE SAYS; He Reports Progress in Recent Conferences on Ending Business Recession BULKLEY BARES NEW MOVE Senator Announces Plan for Formation of National Council on Economic Problems | True | Special to THE NEW YORK TIMES. | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/rail-bonds-drop-led-by-the-eries-decision-of-the-line-to-seek.html | RAIL BONDS DROP, LED BY THE ERIES; Decision of the Line to Seek Reorganization Brings a Renewal of Selling TREASURY LOANS ADVANCE Buying by Institutions Lifts List 1/32 to 17/32 Point--Foreign Group Uneven | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/edward-m-taylor.html | EDWARD M. TAYLOR | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/women-musicians-head-in-concert-symphony-orchestra-offers-seven.html | WOMEN MUSICIANS HEAD IN CONCERT; Symphony Orchestra Offers Seven Compositions at Carnegie Hall PRESENTS FOUR SOLOISTS Vivaldi-Bach A Minor Concerto for Harpsichords Played by the Artists | True | By H. Howard Taubman | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/broader-tax-base-urged-by-graves-state-commissioner-proposes.html | BROADER TAX BASE URGED BY GRAVES; State Commissioner Proposes Including Man of 'Small or Moderate Means' | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/cosmetics-makers-seek-repeal-of-tax-group-renews-drive-spurred-by.html | COSMETICS MAKERS SEEK REPEAL OF TAX; Group Renews Drive, Spurred by House Plan to End Levy on Soaps | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/books-of-the-times-american-portraits-knight-on-foot.html | BOOKS OF THE TIMES; American Portraits Knight on Foot | True | By Ralph Thompson | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/architects-honor-rockefeller.html | Architects Honor Rockefeller | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/minimum-church-pay-urged-by-presbytery-westchester-group-fixes-1500.html | MINIMUM CHURCH PAY URGED BY PRESBYTERY; Westchester Group Fixes $1,500 and Housing for Pastors in the county | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/pilots-5-miles-up-to-broadcast.html | Pilots 5 Miles Up to Broadcast | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/perry-turns-back-vines.html | Perry Turns Back Vines | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/w-m-tomlins-jr-in-surety-post.html | W. M. Tomlins Jr. in Surety Post | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/holding-units-act-to-live-within-law-service-corporations-set-up-to.html | HOLDING UNITS ACT TO LIVE WITHIN LAW; Service Corporations Set Up to Take Over Duties of Parent Companies CITIES SERVICE FORMS 2 One to Supervise and Control the Utility Properties; Other, Oil Subsidiaries Provisions of Section 13 Similar Plans By Others | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/rhode-island-led-totally-idle-ratio-biggers-census-figures-put.html | RHODE ISLAND LED TOTALLY IDLE RATIO; Biggers Census Figures Put Jobless at 6.4%--Iowa Lowest at 2.4% 514,327 UNEMPLOYED HERE Estimate of 763,322 for State Is 5.9% of the Population--206,518 on Emergency Work Promises More Data Later | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/cotton-ends-down-as-offerings-rise-liquidation-in-the-march.html | COTTON ENDS DOWN AS OFFERINGS RISE; Liquidation in the March Position Adds to the Supply of Contracts | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/-open-class-is-added-to-program-of-national-ski-championships.html | ' Open' Class Is Added to Program Of National Ski Championships; Sanction of U. S. Group Paves Way for Entry of Many Star Jumpers--Meet Will Be Held Feb. 19, 20 at Brattleboro Five Classes on Card Rules to Be Revised Around the Ski Circuit | True | By Frank Elkins | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/helen-m-dedrick-becomes-engaged-daughter-of-poughkeepsie-n-y-couple.html | HELEN M. DEDRICK BECOMES ENGAGED; Daughter of Poughkeepsie, N. Y., Couple Will Be Married to S. Stephen Marvin GRADUATED FROM VASSAR Bride-Elect a Bacteriologist Working With Rockefeller Foundation Here Gold--Sclove Brill--Bronstein | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/further-cut-made-on-knitting-rayon-industrial-reduces-150-denier-to.html | FURTHER CUT MADE ON KNITTING RAYON; Industrial Reduces 150 Denier to 52 Cents, 5 Cents Under du Pont's New Price | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/roosevelts-hosts-to-congressmen-more-than-1000-persons-at-the.html | ROOSEVELTS HOSTS TO CONGRESSMEN; More Than 1,000 Persons at the Annual Reception Held in White House DANCING IN THE EAST ROOM Guests All Received by Mr. and Mrs. Roosevelt--Music by Marine Band | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/brazil-found-free-of-european-ties-observer-becomes-convinced-that.html | BRAZIL FOUND FREE OF EUROPEAN TIES; Observer Becomes Convinced That Vargas's New Regime Is Primarily Personal One PAN-AMERICAN TREND SEEN Citizens, Seemingly Content, Are Eager to Assure World Fascist Links Are Lacking Would Reassure U. S. BRAZIL FOUND FREE OF EUROPEAN TIES Pan American Trend Seen FASCISTS CLASH IN BRAZIL Rio de Janeiro Police Seize Arms After Machine-Gun Fight | True | By Turner Catledgespecial Cable To the New York Times. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/fugitive-is-brought-here-through-ruse-federal-judge-holds-court-in.html | FUGITIVE IS BROUGHT HERE THROUGH RUSE; Federal Judge Holds Court in Auto to Give Prisoner at Phoenix to U. S. Agents | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/brooklyn-bruins-score-down-falcon-sextet-by-32-in-amateur.html | BROOKLYN BRUINS SCORE; Down Falcon Sextet by 3-2 in Amateur Game--Cataracts Win AMERICAN HOCKEY ASSN. | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/von-blombergs-mother-dies.html | Von Blomberg's Mother Dies | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/clemency-court-set-up-odwyer-will-be-on-bench-each-friday-to-hear.html | CLEMENCY COURT SET UP; O'Dwyer Will Be on Bench Each Friday to Hear Pleas | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/biggers-jobless-census-figures-unemployment-in-new-york-city-and.html | Biggers' Jobless Census Figures; Unemployment in New York City and Near-By Cities | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/norway-glaciers-shrink-disappearance-foreseen.html | Norway Glaciers Shrink; Disappearance Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/topics-in-wall-street-exchange-study-annual-bank-meetings-corporate.html | TOPICS IN WALL STREET; Exchange Study Annual Bank Meetings Corporate Borrowing The Van Sweringen Dream Other Investments" February Oil Demand | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/faction-to-attempt-purge-of-tammany-theodore-says-his-group.html | FACTION TO ATTEMPT 'PURGE OF TAMMANY; Theodore Says His Group Believes It Has Way to Oust Important Leaders | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/deaths.html | Deaths | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/colville-brothers-and-dillon-score-as-rangers-beat-canadiens-in.html | Colville Brothers and Dillon Score as Rangers Beat Canadiens in Overtime; 10,000 SEE RANGERS WIN AT GARDEN, 3-1 Mac Colville Makes Deciding Goal in Extra Session and Dillon Adds Another NEIL COLVILLE ALSO NETS But His Second-Period Tally Is Nullified by Drouin's Marker in Third Cude Excels in Goal Kerr Does Capable Job National Hockey League | True | By Joseph C. Nichols | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/parole-violator-gets-18-months.html | Parole Violator Gets 18 Months | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/anders-at-st-paul-guarded-by-gmen-kidnapper-who-slew-ross-and-his.html | ANDERS AT ST. PAUL, GUARDED BY G-MEN; Kidnapper Who Slew Ross and His Own Confederate Is on Way to Illinois RANSOM DELIVERY TOLD Motor Cycle Rider in White Said to Have Tossed Box of $50,000 in Bills Into Ditch Ransom Payment Is Described Trail Led to Many Cities Aid of Banks Acknowledged | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/wheat-recovers-part-of-early-loss-shorts-cover-on-reports-of-dust.html | WHEAT RECOVERS PART OF EARLY LOSS; Shorts Cover on Reports of Dust Storms in Kansas and Nebraska FINISH IS 3/8 TO 5/8c OFF Corn Dips Fractionally at the Start but Ends With Gains of 1/4 to 5/8c | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/book-notes.html | BOOK NOTES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/actors-pay-waived-for-benefit.html | Actors' Pay Waived for Benefit | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/failures-up-in-3-groups-wholesale-commercial-service-divisions-at.html | FAILURES UP IN 3 GROUPS; Wholesale, Commercial Service Divisions at Same Level | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/firm-changes-announced-a-e-ells-will-become-general-partner-in.html | FIRM CHANGES ANNOUNCED; A. E. Ells Will Become General Partner in Redmond & Co. | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/h-l-thomsons-have-daughter.html | H. L. Thomsons Have Daughter | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/stirring-rally-enables-galowin-n-y-u-to-gain-state-squash-racquets.html | Stirring Rally Enables Galowin, N. Y. U., to Gain State Squash Racquets Final; GALOWIN TRIUMPHS IN 5-GAME CONTEST Defeats Hartford in Squash Racquets Title Play, 9-15, 18-15, 14-17, 15-10,15-12 GLIDDEN CONQUERS RIDDER Scores by 15-9, 17-14, 15-5 at Downtown A. C.--Final Round Set for Today Scores in Straight Games Style Is Faultless Loses Fine Touch | True | By Lincoln A. Werden | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/palm-beach-scene-of-many-parties-mr-and-mrs-henry-harding-entertain.html | PALM BEACH SCENE OF MANY PARTIES; Mr. and Mrs. Henry Harding Entertain, as Does Mrs. Howard F. Whitney E. T. STOTESBURYS HOSTS They Celebrate 26th Wedding Anniversary--Mrs. Jesse Spalding Has Guests Luther Waits Give Dinner Mrs. G. A. Dobyne Hostess | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/reichsbank-reserve-reduced-in-week-but-ratio-rises-on-reduction-of.html | REICHSBANK RESERVE REDUCED IN WEEK; But Ratio Rises on Reduction of Deposits and Note Circulation | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mayflower-group-to-meet.html | Mayflower Group to Meet | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/wpa-rolls-increased-by-41436.html | WPA Rolls Increased by 41,436 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/joseph-a-peabody-host.html | Joseph A. Peabody Host | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/appeal-of-lucania-fought-by-dewey-prosecutor-tells-albany-court.html | APPEAL OF LUCANIA FOUGHT BY DEWEY; Prosecutor Tells Albany Court Loss of Witnesses Makes a Retrial Impossible DEFENSE CHARGES ERROR Thomas Marro Indicted Here on Prostitution Accusation--Held in $25,000 Bond Conboy Charges Trial Errors Thomas Marro Indicted | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/check-shows-boys-are-politer-than-girls-tenement-youth-outstanding.html | Check Shows Boys Are Politer Than Girls; Tenement Youth Outstanding in Courtesy | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/debutantes-are-style-models-at-a-show-to-help-outdoor-cleanliness-a.html | Debutantes Are Style Models at a Show To Help Outdoor Cleanliness Association | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/city-of-9384000-in-1960-predicted-regional-plan-also-estimates.html | CITY OF 9,384,000 IN 1960 PREDICTED; Regional Plan Also Estimates 16,379,000 Population for Metropolitan Area SLOWER GROWTH IS SEEN 35% Gain in 30 Years, With 54% Rise for Environs, Indicated by Study | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/city-group-moves-to-limit-athletes-p-s-a-l-committee-proposes-to.html | CITY GROUP MOVES TO LIMIT ATHLETES; P. S. A. L. Committee Proposes to Confine Boys' Activities to One Sport SPECTATORS UNDER FIRE Effort Will Be Made to End Displays of Poor Sportsmanship at Games | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/recital-by-ruth-luty-st-louis-pianist-makes-new-york-debut-at-town.html | RECITAL BY RUTH LUTY; St. Louis Pianist Makes New York Debut at Town Hall | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/insurers-vote-to-pay-loss-on-liner-hoover-checks-for-pound1000000.html | INSURERS VOTE TO PAY LOSS ON LINER HOOVER; Checks for [Pound]1,000,000 Total Will Be Collected From the London Underwriters | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/spanish-prisoner-freed-through-duke-of-windsor.html | Spanish Prisoner Freed Through Duke of Windsor | True | Special Cable to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/pulp-cutters-dropped-layoffs-in-canada-attributed-to-early.html | PULP CUTTERS DROPPED; Lay-Offs in Canada Attributed to Early Newsprint Buying | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/business-world-commercial-paper-new-high-for-buyers-buying-pace.html | Business World; COMMERCIAL PAPER New 'High' for Buyers Buying Pace Quickens Here Weather Aids Overcoat Sales Stores Buy Shoes Closely Furniture Buying Starts Here Silver Fox Prices Stronger Gray Goods Sales Small | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/stability-predicted-in-rabbit-fur-prices-brickner-reelected-by.html | STABILITY PREDICTED IN RABBIT FUR PRICES; Brickner, Re-elected by Dealers, Tells Them Fall Outlook Is Favorable | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/class-b-laurels-to-harvard-club-crimson-team-downs-yale-to-gain.html | CLASS B LAURELS TO HARVARD CLUB; Crimson Team Downs Yale to Gain Title in Group 1 of Squash Racquets Play PRINCETON SQUAD SECOND Halts University Club, 3-2--Downtown A. C. Annexes Group II Honors | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/turkey-bars-gold-exports.html | Turkey Bars Gold Exports | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/loan-demand-rise-small.html | Loan Demand Rise Small | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/middleaged-jobless-under-survey-here-3day-hearing-of-legislative.html | MIDDLE-AGED JOBLESS UNDER SURVEY HERE; 3-Day Hearing of Legislative Committee to Include Mayor, Labor and Industry Leaders | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/dorothy-hughes-engaged-upper-montclair-girl-to-be-wed-to-h-b.html | DOROTHY HUGHES ENGAGED; Upper Montclair Girl to Be Wed to H. B. Fernald Jr. | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/franks-quits-annapolis-navy-quarterback-resigns-to-go-in-business.html | FRANKS QUITS ANNAPOLIS; Navy Quarterback Resigns to Go in Business With Father | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/utility-offering-900000-bonds-consumers-power-of-michigan-in-market.html | UTILITY OFFERING $9,00,000 BONDS; Consumers Power of Michigan in Market for 'New Money' Partly for Additions 3 1/2s TO BE PRICED AT 102 Company Is Subsidiary in the Commonwealth and Southern Corporation System | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/values.html | VALUES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/commodity-exchange-elects-gerli-governor.html | Commodity Exchange Elects Gerli Governor | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/city-traces-sales-of-garment-firms-sales-tax-division-has-a-crew-of.html | CITY TRACES SALES OF GARMENT FIRMS; Sales Tax Division Has a Crew of Accountants Checking Cloak Houses RETAIL TRADE INVOLVED No Data Yet on Total Unpaid, but Volume in Some Lines Put at $20,000,000 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/gertrude-roos-married-new-rochelle-girl-becomes-the-bride-of-dr-h-l.html | GERTRUDE ROOS MARRIED; New Rochelle Girl Becomes the Bride of Dr. H. L. Chasserot | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/spies-caught-in-sweden-two-charged-with-plan-to-sell-steel-secret.html | SPIES CAUGHT IN SWEDEN; Two Charged With Plan to Sell Steel Secret to Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/events-today.html | EVENTS TODAY | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/to-end-child-labor.html | TO END CHILD LABOR | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/to-address-collegians-miss-helen-c-white-will-speak-at-mountst.html | TO ADDRESS COLLEGIANS; Miss Helen C. White Will Speak at Mount.St. Vincent | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/100-years-of-art-is-theme-of-show-american-landscape-painting.html | 100 YEARS OF ART IS THEME OF SHOW; American Landscape Painting Between 1800 and 1900 on View at Whitney Museum DIVIDED INTO FOUR GROUPS Many Institutions, Galleries and Private Collections Are Represented The Hudson River Group Lenders of Paintings Federal Prints Show Notable Claude Lorrain Show | True | By Edward Alden Jewell | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/sales-in-new-jersey-real-estate-notes-woodmere-residence-sold.html | SALES IN NEW JERSEY; REAL ESTATE NOTES Woodmere Residence Sold AUCTIONS IN THE BRONX | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/amending-the-constitution.html | AMENDING THE CONSTITUTION | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/new-york-artists-lead-competition-alexander-brook-receives-500.html | NEW YORK ARTISTS LEAD COMPETITION; Alexander Brook Receives $500 Prize at Worcester Art Museum Exhibition | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/court-takes-over-the-erie-railroad-line-files-for-reorganization.html | COURT TAKES OVER THE ERIE RAILROAD; Line Files for Reorganization Under Section 77 of the Bankruptcy Law TRUSTEES TO BE NAMED Federal Judge West Says He Will Act on Feb. 14--$10,071,062 Owed Cash Balance Shown C. & O. and RFC at Odds C. & O.'S STAKE $45,000,000 Holds 55.6% of the Erie Stock--Control in Jeopardy COURT TAKES OVER THE ERIE RAILROAD WILL HEAD THREE RAILROADS G. D. Brooke Elected by the Pere Marquette and Nickel Plate OVERCAPITALIZATION SEEN Consumers' Counsel Hits Plan for Chicago & Eastern Illinois | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/doctors-cite-need-of-change-in-policy-westchester-group-urges-state.html | DOCTORS CITE NEED OF CHANGE IN POLICY; Westchester Group Urges State and American Societies Act on Free Care | True | Special to THE NEW YORK TIMES. | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/dr-herman-l-pass-canon-of-chichester-british-hebraist-and-head-of.html | DR. HERMAN L. PASS, CANON OF CHICHESTER; British Hebraist and Head of Theological College Dies--Wrote on Religion | True | Special Cable to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/dr-edward-c-ehlers-essex-fells-physician-dies-in-his-automobile.html | DR. EDWARD C. EHLERS; Essex Fells Physician Dies in His Automobile | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/on-basketball-courts-feucht-star-at-lehigh-weak-defense-blamed.html | On Basketball Courts; Feucht Star at Lehigh Weak Defense Blamed Notable Victory for Harvard | True | By Francis J. O'Riley | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/watson-comments-on-japanese-report-head-of-international-chamber.html | WATSON COMMENTS ON JAPANESE REPORT; Head of International Chamber Says He Is Not Interested in Credits for Purchases | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/house-holds-fire-on-expanded-navy-debate-on-appropriation-bill.html | HOUSE HOLDS FIRE ON EXPANDED NAVY; Debate on Appropriation Bill Indicates Opponents Will Await President's Message DEFENSE PROGRAM BACKED But Some Insist Only 'Real Needs' Be Met--Fleet Visit to Singapore Criticized | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/married-for-sixty-years-mr-and-mrs-soloman-simon-celebrate.html | MARRIED FOR SIXTY YEARS; Mr. and Mrs. Soloman Simon Celebrate Anniversary | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/british-honor-dr-backeland.html | British Honor Dr. Backeland | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/books-published-today.html | Books Published Today | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/n-y-u-fencers-qualify-columbia-also-places-two-men-in-u-s-junior.html | N. Y. U. FENCERS QUALIFY; Columbia Also Places Two Men in U. S. Junior Saber Field | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/upholds-legality-of-closed-shop-state-court-of-appeals-rules.html | UPHOLDS LEGALITY OF CLOSED SHOP; State Court of Appeals Rules Against Non-Union Workers of B. M. T. Subsidiaries LABOR MONOPOLY AN ISSUE But Decision Holds That if This Be Evil It Is Problem for Legislatures, Not Courts Opinion by Chief Judge UPHOLDS LEGALITY OF CLOSED SHOP Further Appeal Is Considered | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/18-bombing-planes-take-off-for-honolulu-greatest-oversea-mass.html | 18 Bombing Planes Take Off for Honolulu; Greatest Oversea Mass Flight Yet Tried | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/language-studies-offered-in-grades-ten-elementary-schools-will.html | LANGUAGE STUDIES OFFERED IN GRADES; Ten Elementary Schools Will Start Courses in 7th and 8th Years Next Month | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/riggs-turns-back-marcum-by-63-63-all-other-favorites-triumph-in.html | RIGGS TURNS BACK MARCUM BY 6-3, 6-3; All Other Favorites Triumph in Dixie Play--Grant Halts Busbee by 6-2, 6-1 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/gets-632109-judgment-new-york-trust-company-acts-against-german.html | GETS $632,109 JUDGMENT; New York Trust Company Acts Against German Concern | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/japanese-make-apology-admiral-regrets-act-against-u-s-and-british-s.html | JAPANESE MAKE APOLOGY; Admiral Regrets Act Against U. S. and British Seamen | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/dinner-marks-lees-birthday.html | Dinner Marks Lee's Birthday | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/philadelphia-chinese-aid-relief.html | Philadelphia Chinese Aid Relief | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/st-peters-beaten-2120-loses-to-jersey-city-teachers-on-desapios.html | ST. PETER'S BEATEN, 21-20; Loses to Jersey City Teachers on Desapio's Field Goal | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/press-bars-milk-warning-london-papers-refuse-to-carry-doctors-ad-in.html | PRESS BARS MILK WARNING; London Papers Refuse to Carry Doctors' Ad in Midst of Drive | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/il-trovatore-in-newark-metropolitan-troupe-appears-in-charity.html | IL TROVATORE' IN NEWARK; Metropolitan Troupe Appears in Charity Performance | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/francis-hart-dies-united-fruit-head-had-notable-career-as-banker-in.html | FRANCIS HART DIES; UNITED FRUIT HEAD; Had Notable Career as Banker in Boston and Engineer in the Tropics DIRECTOR OF MANY FIRMS Wrote Books on Caribbean and Participated in Work of Learned Societies Began Career as Engineer Active in Learned Societies | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/alexander-only-baseball-star-added-to-hall-of-fame-in-annual-poll.html | Alexander Only Baseball Star Added to Hall of Fame in Annual Poll; 212 OF 262 WRITERS SELECT ALEXANDER National League Pitcher for 20 Years Only Man Picked by Required 75% SISLER SECOND WITH 179 Keeler Polls 177, Ed Collins 175 Votes--119 Names Are Included in Balloting Ten Names on Each Ballot Sergeant in World War | True | By John Drebinger | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/elections-called-by-rumanian-king-carol-dissolves-parliament-in.html | ELECTIONS CALLED BY RUMANIAN KING; Carol Dissolves Parliament in Which Goga Has 9% Vote and Sets Poll in March BALLOT INSIGNIA ALTERED Yiddish Banned in Bessarabia--Laws Aimed at Refugee Jews, Minister Says King and Goga Confer Attitude on Jews Explained | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/liquor-deadlock-brings-price-cuts-stores-mark-down-nationals-brands.html | LIQUOR DEADLOCK BRINGS PRICE CUTS; Stores Mark Down National's Brands After Feld-Crawford Contracts Are Rescinded BOYCOTT CHARGE RENEWED Company Says Move Was Forced by Retailers, but They Deny Any Discrimination See Blow to Price Maintenance Action Applies to This Area | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/miss-jean-cameron-sets-wedding-date-she-will-be-married-feb-25-in.html | MISS JEAN CAMERON SETS WEDDING DATE; She Will Be Married Feb. 25 in Presbyterian Church Here to Stephen H. Hartshorn | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/e-n-brown-called-dominant-in-frisco-c-michelrepresenting-roads.html | E. N. BROWN CALLED DOMINANT IN FRISCO; C. Michel,Representing Road's Trustees, Tells of Procedure Under Former Chairman CHARGE BANKING CONTROL Former Rock Island Director Denies Conspiracy in Deal Linked to Alleged Loss | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/clears-doctor-in-fraud-witness-admits-they-never-discussed-any-plot.html | CLEARS DOCTOR IN FRAUD; Witness Admits They Never Discussed Any Plot | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/8000-fire-on-loft-estate.html | $8,000 Fire on Loft Estate | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/curios-recall-era-of-old-new-york-gifts-of-mementos-to-city-museum.html | CURIOS RECALL ERA OF OLD NEW YORK; Gifts of Mementos to City Museum, on Display Today, Add to Historical Data | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/ellender-speaks-4-days-and-goes-on-louisiana-senator-wins-point-and.html | ELLENDER SPEAKS 4 DAYS AND GOES ON; Louisiana Senator Wins Point and Will Resume Anti-Lynch Bill Filibuster Today | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/fined-200-for-parking-in-lot.html | Fined $200 for Parking in Lot | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/robert-s-brown-advertising-man-vice-president-and-treasurer-of-g-m.html | ROBERT S. BROWN, ADVERTISING MAN; Vice President and Treasurer of G. M. Basford Agency Is Dead in New Jersey RAILWAY SUPPLY EXPERT Specialist in Merchandising Problems Was Formerly an Engineer With Erie | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/philip-weinstein-philanthropist-68-womens-coat-manufacturer-who.html | PHILIP WEINSTEIN, PHILANTHROPIST, 68; Women's Coat Manufacturer, Who Retired to Devote Life to Charity, Dies in Miami HE GAVE $50,000 IN 1929 Contributed $100,000 With His Brother to Building Home of Daughters of Jacob | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/domestic-copper-price-cut.html | Domestic Copper Price Cut | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/b-o-adding-new-engine-fourth-dieselelectric-will-be-delivered-to.html | B. & O. ADDING NEW ENGINE; Fourth Diesel-Electric Will Be Delivered to Road | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/f-w-werner-new-steel-aide.html | F. W. Werner New Steel Aide | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/apartment-rentals-transfers-in-the-bronx-bronx-mortgages-filed-home.html | APARTMENT RENTALS; TRANSFERS IN THE BRONX BRONX MORTGAGES FILED Home Building Topic of Forum Up-State House Now Restaurant Bank Sells Brooklyn Parcel | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-patrick-j-condon.html | MRS. PATRICK J. CONDON | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/chinese-attacks-cover-wide-area-japanese-meeting-resistance-near.html | CHINESE ATTACKS COVER WIDE AREA; Japanese Meeting Resistance Near Nanking, Wuhu and Hangchow and in North 20,000 INVADERS SHIFTED Towns in the Lower Yangtze Area Evacuated by Forces Sent to Seize Shantung Four Columns Seek Suchow Japanese Leave Yangtze Area Japanese Report Gains | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/examinations-at-city-college.html | Examinations at City College | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/police-department-transfers-and-assignments-temporary-assignments.html | Police Department; Transfers and Assignments Temporary Assignments Leaves Without Pay Special Notice | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/promoted-by-soconyvacuum.html | Promoted by Socony-Vacuum | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mayor-to-reveal-city-art-program-also-will-receive-municipal.html | MAYOR TO REVEAL CITY ART PROGRAM; Also Will Receive Municipal Committee's Annual Report at Luncheon Today | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/rival-unions-ignore-peace-plea-in-mexico-president-to-remain-in.html | RIVAL UNIONS IGNORE PEACE PLEA IN MEXICO; President to Remain in Orizaba, Scene of Fatal Clash, Until Differences Are Settled | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/residential-parcels-bought-in-the-bronx-suites-in-walton-avenue-in.html | RESIDENTIAL PARCELS BOUGHT IN THE BRONX; Suites in Walton Avenue in New Hands -- Vacant Plot Sold by Cornell University | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/miss-e-s-lufburrow.html | MISS E. S. LUFBURROW | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/death-rate-in-city-lower-last-week-dr-rice-reports-it-as-103.html | DEATH RATE IN CITY LOWER LAST WEEK; Dr. Rice Reports It at 10.3, Against 11.4 in Preceding Period, 14.9 a Year Ago | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/steel-activity-rise-more-than-seasonal-explained-by-orders-placed.html | Steel Activity Rise More Than Seasonal; Explained by Orders Placed Before Jan. 1 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/la-salle-defeats-st-anns-23-to-20-victors-rally-after-trailing-at.html | LA SALLE DEFEATS ST. ANN'S, 23 TO 20; Victors Rally After Trailing at the Half, 12-5, for Third C. H. S. A. A. Triumph TIE FOR DIVISION LEAD Bishop Loughlin Wins, 28-25, From St. Michael's Five--Other Results Scores in Close Contest Barnard Remains Unbeaten | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/church-again-hits-child-labor-ban-but-bishop-gibbons-declares-there.html | CHURCH AGAIN HITS CHILD LABOR BAN; But Bishop Gibbons Declares There Will Be No Attempt at Long Albany Hearing QUICK DEFEAT PREDICTED Passage of Moffat-Nunan Resolution Only Is Held Likely--Labor Party Plans Fight Labor Party to Press Fight Reports Child Labor Decrease Minkoff Attacks Contention | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/miss-christine-jaborg.html | MISS CHRISTINE JABORG | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/new-head-of-automobile-club.html | New Head of Automobile Club | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/ray-murphy-in-casualty-post.html | Ray Murphy in Casualty Post | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/royals-reelect-racine.html | Royals Re-elect Racine | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/martinelli-fete-tonight-metropolitan-opera-club-will-honor-singer.html | MARTINELLI FETE TONIGHT; Metropolitan Opera Club Will Honor Singer at Dinner | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/frank-e-burmester-former-manager-of-delmonicos-catering-department.html | FRANK E. BURMESTER; Former Manager of Delmonico's Catering Department | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/villanova-natators-beat-fordham-3734-clinch-meet-with-a-victory-in.html | VILLANOVA NATATORS BEAT FORDHAM, 37-34; Clinch Meet With- a Victory in Breast-Stroke--Schimmer Stars, Gaining 12 Points THE SUMMARIES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/miss-rosen-swim-victor.html | Miss Rosen Swim Victor | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/sports-today-basketball-boxing-swimming-wresting.html | Sports Today; BASKETBALL BOXING SWIMMING WRESTING | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/fire-record-manhattan-bronx-brooklyn-queens-richmond.html | Fire Record; MANHATTAN BRONX BROOKLYN QUEENS RICHMOND | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/baugh-denies-25000-demand-and-plans-to-sign-for-3-years-sam-prefers.html | Baugh Denies $25,000 Demand And Plans to Sign for 3 Years; Sam Prefers Long Renewal at Old Terms at $727 a Game to Alternative of $14,000 for Single Season With Redskins Long Contract Protection Not Tired of Playing | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/seized-in-52500-theft-faltering-signature-of-50-check-traps-coast.html | SEIZED IN $52,500 THEFT; Faltering Signature of $50 Check Traps Coast Fugitive Here | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/cleared-in-fatal-plane-crash.html | Cleared in Fatal Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/earle-will-ask-the-government-to-take-over-anthracite-mines.html | Earle Will Ask the Government To Take Over Anthracite Mines; Pennsylvania Governor Seeks Federal Ownership by Purchase or Condemnation and Private Operation Under Regulation ASKS GOVERNMENT TO OWN THE MINES | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/police-to-use-old-academy.html | Police to Use Old Academy | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/charles-o-beaman-retired-principal-in-the-public-schools-of-white.html | CHARLES O. BEAMAN; Retired Principal in the Public Schools of White Plains | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/son-to-w-a-forresters-jr.html | Son to W. A. Forresters Jr. | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/audit-of-millions-lax-under-ickes-senate-agents-say-no-proper.html | AUDIT OF MILLIONS 'LAX' UNDER ICKES; Senate Agents Say No 'Proper' Accounting Has Been Made in Conservation Funds STITELEY THEFTS DETAILED Clerk, Awaiting Sentence, Cashed 1,000 Bogus Checks in 3 1/2 Years' 'Lavish' Living More Than 1,000 Checks Cashed Embezzler Lived "Lavishly" | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/miss-berg-in-champions-golf.html | Miss Berg in Champions' Golf | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/tom-somerville-gets-78-wilmington-golfer-leads-miami-biltmore.html | TOM SOMERVILLE GETS 78; Wilmington Golfer Leads Miami Biltmore Qualifiers | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/youth-cleared-in-auto-death.html | Youth Cleared in Auto Death | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/sailing-ship-immigrant-dies.html | Sailing Ship Immigrant Dies | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/miss-horgan-affianced-will-be-wed-to-w-c-jones-jrboth-are-of.html | MISS HORGAN AFFIANCED; Will Be Wed to W. C. Jones Jr.--Both Are of Brooklyn | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/births.html | Births | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/john-w-worth-organist-at-episcopal-church-of-the-advocate-since.html | JOHN W. WORTH; Organist at Episcopal Church of the Advocate Since 1904 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/bond-offerings-by-municipalities-1000000-of-fall-river-notes-on.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 of Fall River Notes on 0.582% Interest Basis Go to Leavitt & Co. BROCKTON, MASS., AWARD First National Bank Obtains $500,000 Issue-- Middlesex County Sale Middlesex County, Mass. Brockton, Mass. Howard County, Ind. Bangor, Pa. Tex County, Mass. Syracuse, N. Y. Gloucester, Mass. Lynn, Mass. Newburyport, Mass. | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/girl-who-will-be-egypts-queen-sends-trousseau-to-cairo-palace.html | Girl Who Will Be Egypt's Queen Sends Trousseau to Cairo Palace; Farida Zulficar Will Be Wed to King Farouk Tomorrow--Plans to View Gifts From All Pats of Kingdom Today | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/exeter-prevails-10-to-2-gets-six-goals-in-third-against-new.html | EXETER PREVAILS, 10 TO 2; Gets Six Goals in Third Against New Hampshire Cub Six | True | Special to THE NEW YORK TIMES | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/princeton-cubs-score-rout-hun-school-six-by-101-as-maccoll-leads.html | PRINCETON CUBS SCORE; Rout Hun School Six by 10-1 as MacColl Leads Way | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/john-r-mauff-exofficial-of-chicago-grain-board-once-cutten-partner.html | JOHN R. MAUFF; Ex-Official of Chicago Grain Board Once Cutten Partner | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/sugar-stabilizing-seen-w-c-douglas-praises-actions-on-cuban-imports.html | SUGAR STABILIZING SEEN; W. C. Douglas Praises Actions on Cuban Imports and Quota | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/capel-tilt-dealer-in-canadian-grain-head-of-winnipeg-concern-and-an.html | CAPEL TILT, DEALER IN CANADIAN GRAIN; Head of Winnipeg Concern and an Authority in His Field--He Is Stricken at 66 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/alice-b-ohara-is-married-she-was-wed-on-nov-1-here-to-charles-l.html | ALICE B. O'HARA IS MARRIED; She Was Wed on Nov. 1 Here to Charles L. Babcock 3d | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/asks-sec-to-delist-mother-lode-issue-stock-exchange-cites-mining.html | ASKS SEC TO DELIST MOTHER LODE ISSUE; Stock Exchange Cites Mining Company's Report That It Found No New Copper SOME INVESTORS PROTEST Want Market for Shares Kept, but Applicant Says Buyers Might Not Know All | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/letters-to-the-times-americas-60-families-mr-lundberg-takes.html | Letters to The Times; America's 60 Families' Mr. Lundberg Takes Exception to Reviews of His Book Concealed Income Computing Fortunes The Mellon Paintings Machinery Credits for Japan Faulty English in Court Sloppy Speech Handicaps Work of the Official Reporters P. R. in the Legislature Benefits of Filibuster INQUIRY | True | FERDINAND LUNDBERG.J. ANTHONY MARCUS.JOSEPH VAN GELDER.FRED C. WHITE.FRANKLIN WILSON.ROBERT WISTRAND. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/topics-of-the-times-no-ready-change-upflare-in-eden-swedes-have.html | Topics of The Times; No Ready Change Upflare in Eden Swedes Have Learned Who Holds Whom ? Sonja Cum Laude Ty Cobb, LL. D. | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/20-flatbush-shopkeepers-fined.html | 20 Flatbush Shopkeepers Fined | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/sec-lists-oddlot-orders.html | SEC Lists Odd-Lot Orders | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/trenchard-e-newbold-president-of-bradlee-co-a-philadelphia-concern.html | TRENCHARD E. NEWBOLD; President of Bradlee & Co., a Philadelphia Concern | True | special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/wood-field-and-stream-no-formal-contest-help-for-the-angler-an.html | Wood, Field and Stream; No Formal Contest Help for the Angler An Outlaw's Fate Bird to Be Mounted | True | By Raymond R. Camp | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/art-show-to-aid-chinese.html | Art Show to Aid Chinese | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/william-h-bamford-first-west-orange-police-chief-retired-from-force.html | WILLIAM H. BAMFORD; First West Orange Police Chief Retired From Force in 1918 | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/tight-lines-drawn-for-ulster-polls-protestants-and-catholics-likely.html | TIGHT LINES DRAWN FOR ULSTER POLLS; Protestants and Catholics Likely to Vote as Units in Forthcoming Elections UNION WITH EIRE IS ISSUE Much Bitterness Is Shown Toward Dublin -- Younger Generation More Hopeful Election as Manoeuvre Hope Among the Younger | True | By Harold Callenderspecial Cable To the New York Times. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/juliana-takes-motor-ride.html | Juliana Takes Motor Ride | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/1937-output-of-gold-and-silver-gained-bureau-reports-production-of.html | 1937 OUTPUT OF GOLD AND SILVER GAINED; Bureau Reports Production of Both Metals Increased Near Record Level of 1915 | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/bruins-vanquish-black-hawks-51-american-division-leaders-count.html | BRUINS VANQUISH BLACK HAWKS, 5-1; American Division Leaders Count Three Times in Last Period at Boston COWLEY GETS TWO GOALS Makes First and Fifth Points-- March Tallies for Chicago in Second Session | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/kennedy-aide-with-dollar-line.html | Kennedy Aide With Dollar Line | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/villanova-eleven-lacks-rival.html | Villanova Eleven Lacks Rival | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/horace-a-keith.html | HORACE A. KEITH | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/college-and-school-scores-basketball-hockey-swimming-wrestling.html | College and School Scores; BASKETBALL HOCKEY SWIMMING WRESTLING | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/two-aides-are-named-by-new-county-clerk-watson-picks-james-mcgurrin.html | TWO AIDES ARE NAMED BY NEW COUNTY CLERK; Watson Picks James McGurrin and Hyman W. Gamso as Deputies in Office | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/stocks-in-london-paris-and-berlin-close-is-slightly-weaker-in-an.html | STOCKS IN LONDON, PARIS AND BERLIN; Close Is Slightly Weaker in an Irregular British Market--Gilt-Edges in Demand BOURSE SEESAWS HIGHER Franc Stronger and Rentes Go Up--Internationals Weak--German List Firm | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/roosevelt-holds-to-policy-in-asia-neutrality-act-not-involved-he.html | ROOSEVELT HOLDS TO POLICY IN ASIA; Neutrality Act Not Involved, He Finds, as Japanese Recall Ambassador to China NOT LEGAL 'STATE OF WAR' Tokyo Interprets Gesture as Prologue to Recognition of Peiping Regime Ambassadors Recalled Peace Parleys Are Continuing | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mae-wests-broadcast-brings-suit-for-10000.html | Mae West's Broadcast Brings Suit for $10,000 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/swedish-move-seen-to-placate-italians-foreign-ministers-speech-read.html | SWEDISH MOVE SEEN TO PLACATE ITALIANS; Foreign Minister's Speech Read as Favoring Acquiescence in Conquest of Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/83-sent-for-neediest-fund-total-for-this-appeal-rises-to-301234.html | $83 SENT FOR NEEDIEST; Fund Total for This Appeal Rises to $301,234 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/cardozos-condition-unchanged.html | Cardozo's Condition Unchanged | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/policeman-robber-victim-patrolman-walks-into-holdup-in-downtown.html | POLICEMAN ROBBER VICTIM; Patrolman Walks Into Hold-Up in Downtown Store | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/joseph-henry-mlean-former-police-superintendent-of-waterbury-conn.html | JOSEPH HENRY M'LEAN; Former Police Superintendent of Waterbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/chautemps-forms-moderate-cabinet-expremier-selects-ministry-of.html | CHAUTEMPS FORMS MODERATE CABINET; Ex-Premier Selects Ministry of Radical Socialists--Gets Support of Blum's Party SHORT TENURE FORESEEN With No Posts Filled From the Leftist Majority, Line-Up Is Regarded as Transitional No Socialist Portfolios Deemed a Transition Cabinet Twenty Retained in Ministry Franc Falls Again Here IN FRENCH CABINET | True | By P. J. Philipwireless To the New York Times. | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/french-imports-up-65-per-cent-in-1937-54-rise-in-exports-over-1936.html | FRENCH IMPORTS UP 65 PER CENT IN 1937; 54% Rise in Exports Over 1936 Also Shown--Franc's Changes Confuse Comparison | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/so-australians-excel-bradman-and-badcock-leading-batsmen-in-shield.html | SO. AUSTRALIANS EXCEL; Bradman and Badcock Leading Batsmen in Shield Cricket | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/brooklyn-chamber-replies-to-the-nlrb-holds-charge-that-it-backs.html | BROOKLYN CHAMBER REPLIES TO THE NLRB; Holds Charge That It Backs Evasion of Wagner Act Is 'Erroneous and Malicious' | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/estates-appraised-manhattan-kings.html | Estates Appraised; MANHATTAN KINGS | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/names-inquiry-jurors-judge-chooses-five-more-for-merritt-parkway.html | NAMES INQUIRY JURORS; Judge Chooses Five More for Merritt Parkway Investigation | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/house-overrides-economy-appeals-adds-sums-totaling-2300-000-in.html | HOUSE OVERRIDES ECONOMY APPEALS; Adds Sums Totaling $2,300,000 in Passing Treasury-Postoffice Supply Bill RAYBURN GIVES WARNING Will Call Attention 'Again and Again' to Treasury's Condition--Republicans Aid Him Temporarily Smaller Than at First | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/6month-profits-of-b-m-t-689082-net-income-to-dec-31-shows-a-drop.html | 6-MONTH PROFITS OF B. M. T. $689,082; Net Income to Dec. 31 Shows a Drop From $2,523,177 Earned in 1936 Period OPERATING REVENUES OFF $24,782,947 Total Compared to $25,890,902 Gross in the Previous Year | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/officers-factions-suing-each-other-insurgent-group-summoned-to.html | OFFICERS' FACTIONS SUING EACH OTHER; Insurgent Group Summoned to Magistrate's Court, Milliken to Supreme Bench STATUS OF BOTH AT ISSUE Control of Licensed Men's Union and A. F. L. Charter the Stake in Row | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/dr-frank-b-hancock-exmedical-adviser-associated-many-years-with-the.html | DR. FRANK B. HANCOCK, EX-MEDICAL ADVISER; Associated Many Years With the University of Pennsylvania Athletic Teams--Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/1000000volt-xray-fails-to-burn-skin-dr-wood-cancer-research-head.html | 1,000,000-VOLT X-RAY FAILS TO BURN SKIN; Dr. Wood, Cancer Research Head, Also Reports on Use of Fruit Fly Eggs to Test Rays | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/building-dedicated-to-peace-by-trade-roosevelt-hull-and-others-join.html | BUILDING DEDICATED TO PEACE BY TRADE; Roosevelt, Hull and Others Join International Business Machines in Ceremony BUTLER LAUDS PRINCIPLE Mrs. Belmont Sees Lowering of Hostile Barriers as Move for World Security THE PRESIDENT'S MESSAGE Hull Sends Greetings Butler Sees Aid to Peace Wider Education Urged | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/temple-in-front-3431-quintet-defeats-west-virginia-on-lastminute.html | TEMPLE IN FRONT, 34-31; Quintet Defeats West Virginia on Last-Minute Goals | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/angloirish-talks-move-on-smoothly-finance-trade-and-defense-bases.html | ANGLO-IRISH TALKS MOVE ON SMOOTHLY; Finance, Trade and Defense Bases Expected to Be Ready for Experts Tomorrow ULSTER ISSUE IS SHELVED De Valera Gives Britain Time to Intercede in Belfast in Behalf of Catholics De Valera to Leave Tomorrow Other Problems Solvable Discussions Are Frank | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/text-of-lilienthals-statement-giving-the-reply-of-tva-to-willkie.html | Text of Lilienthal's Statement Giving the Reply of TVA to Willkie; Cites Roosevelt Suggestion Speaks for People of Valley For Transmission Talks Plants Held Inadequate Quotes Sutherland Findings in PWA Litigation | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/soviet-ends-purge-in-ranks-of-party-orders-the-reinstatement-of.html | SOVIET ENDS PURGE IN RANKS OF PARTY; Orders the Reinstatement of Thousands of Communists Wrongfully Expelled PURGERS NOW UNDER FIRE Mrs. Rubens Held as Suspect in Espionage-- 'Robinson' Was Seized in Urals Halted Peasant Revolt Orders Action on Appeals SOVIET ENDS PURGE IN RANKS OF PARTY Accused Criticized Officials | True | By Harold Dennywireless To the New York Times. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/peace-delegates-focus-on-far-east-opposing-views-on-merits-of.html | PEACE DELEGATES FOCUS ON FAR EAST; Opposing Views on Merits of Boycott of Japanese Imports Stir Lively Discussion FURTHER IRRITANT SEEN Conference on Cause and Cure of War Is Told Only United Action of Nations Would Help | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/wills-for-probate-manhattan-kings-bronx-westchester-nassau-suffolk.html | Wills for Probate; MANHATTAN Kings BRONX WESTCHESTER NASSAU SUFFOLK NEW JERSEY HUDSON COUNTY ESSEX COUNTY | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/passion-play-for-1940-lang-will-direct-oberammergau-performance.html | PASSION PLAY FOR 1940; Lang Will Direct Oberammergau Performance Again | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/jean-casilear-cobb-engaged.html | Jean Casilear Cobb Engaged | True | Special to THE NEW YORK TIMES. | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/first-boston-corp-has-3000000-loss-underwriting-of-138500000-in.html | FIRST BOSTON CORP. HAS $3,000,000 LOSS; Underwriting of $138,500,000 in 1937 Often Left Banking House Large Deficits DECEMBER SAW A PROFIT A. M. Pope, President, Cites Salary Cuts of 5 to 30%-- Total Assets $53,911,745 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/brazil-places-equipment-orders.html | Brazil Places Equipment Orders | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/wants-girls-for-camps-national-executive-urges-80000-rise-in.html | WANTS GIRLS FOR CAMPS; National Executive Urges 80,000 Rise in Attendance | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/braddock-impresses-in-sparring-session-and-is-picked-by-morgan-to.html | Braddock Impresses in Sparring Session And Is Picked by Morgan to Win From Farr | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/glover-advances-on-links.html | Glover Advances on Links | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/roosevelt-to-broadcast-will-open-boy-scout-week-by-talk-from-white.html | ROOSEVELT TO BROADCAST; Will Open Boy Scout Week by Talk From White House | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/penn-state-victor-3320-nittany-lions-conquer-bucknell-five-for.html | PENN STATE VICTOR, 33-20; Nittany Lions Conquer Bucknell Five for Seventh Straight | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/news-of-the-screen-lily-pons-sought-as-voice-of-snow-white-in.html | NEWS OF THE SCREEN; Lily Pons Sought as Voice of Snow White in French Version of Disney Film--Milestone Released Changes in Casts Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/martin-thumm.html | MARTIN THUMM | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/new-college-five-wins-defeats-columbia-pharmacists-by-3730-as.html | NEW COLLEGE FIVE WINS; Defeats Columbia Pharmacists by 37-30 as Schulze Stars | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/library-auctioned-for-18663.html | Library Auctioned for $18,663 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/to-observe-australia-night.html | To Observe Australia Night | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-duval-headleys-stable-makes-successful-debut-as-sparta-wins.html | Mrs. Duval Headley's Stable Makes Successful Debut as Sparta Wins Easily; SPARTA CONQUERS DROWSY AT MIAMI Kurtsinger's Mount Victor by Two Lengths, With Favored Paradiseal Third MYTHICAL KING TRIUMPHS Strong Finish Nips Cravat--Third Degree, 6-5, Takes Juvenile Sprint Seven Furlongs in 1:25 Allanwood Early Leader | True | By Bryan Fieldspecial To the New York Times. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/klick-vanquished-garcia-on-points-coast-lightweight-records-easy.html | KLICK VANQUISHED GARCIA ON POINTS; Coast Lightweight Records Easy Triumph in 8-Round Bout at Coliseum CHAPPIE FIGHTS TO DRAW Battles on Even Terms With Friedkin in Feature at the Broadway Arena Close-Quarter Fighting Fox Defeats Delia | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/c-i-o-in-bayonne-rally-500-hear-hague-and-jersey-city-sweatshops.html | C. I. O. IN BAYONNE RALLY; 500 Hear Hague and Jersey City Sweatshops Denounced | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/1937-construction-total-contracts-in-37-states.html | 1937 CONSTRUCTION; Total Contracts in 37 States | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/court-decision-on-closed-shop-compliance-with-contract-asked-object.html | Court Decision on Closed Shop; Compliance With Contract Asked Object of the Contract Case Has Become Law of State" Contracts "With Authority" Quotes From Taft Decision | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/jefferson-quintet-tops-clinton-2422-brooklynites-turn-back-city-p-s.html | JEFFERSON QUINTET TOPS CLINTON, 24-22; Brooklynites Turn Back City P. S. A. L. Champions in a Hard-Fought Contest WASHINGTON WINS, 44-19 Roosevelt, Manhattan Prep and Riverdale Among Victors in Other School Games | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/reserve-bank-here-reports-net-earnings-of-3544000-decrease-from.html | Reserve Bank Here Reports Net Earnings Of $3,544,000, Decrease From 1936 Total | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/havana-medical-congress-opens.html | Havana Medical Congress Opens | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/shifted-by-mackay-radio.html | Shifted by Mackay Radio | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/anita-j-fernandez-superintendent-of-the-brooklyn-home-for-children.html | ANITA J. FERNANDEZ; Superintendent of the Brooklyn Home for Children Dies | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/chancer-defeats-bartering-kate-and-pays-4480-in-the-mutuels-moves.html | Chancer Defeats Bartering Kate And Pays $44.80 in the Mutuels; Moves Up From Second Place in Stretch to Score at Fair Grounds--Vinas Triumphs With Little Tramp and Tip Inn Summaries of the Races | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/gains-seen-in-war-on-child-paralysis-but-research-is-costly-dr-de.html | GAINS SEEN IN WAR ON CHILD PARALYSIS; But Research Is Costly, Dr. de Kruif Tells Leaders in Drive to Finance Work HE REVIEWS LATEST STEPS Tests Since Last Summer Give Assurance Epidemics Can Be Quelled, He Says | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/c-k-fankhauser-jr-associated-industries-official-in-cleveland-for.html | C. K. FANKHAUSER JR.; Associated Industries Official in Cleveland for Ten Years | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/pries-church-locktowed-lieutenant-prisoner-in-vestry-uses-sword-to.html | PRIES CHURCH LOCKTOWED; Lieutenant, Prisoner in Vestry, Uses Sword to Reach Altar | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/four-label-plans-for-corsets-ready-detailed-methods-are.html | FOUR LABEL PLANS FOR CORSETS READY; Detailed Methods Are Chosen--Purchases Ease as Buyers Attend Trade Showings | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/maurice-black-character-actor-who-appeared-in-400-films-is-dead.html | MAURICE BLACK; Character Actor Who Appeared in 400 Films Is Dead | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/coast-conference-backed-on-survey-member-schools-pledge-cooperation.html | COAST CONFERENCE BACKED ON SURVEY; Member Schools Pledge Cooperation in Move to Meet Subsidization Problem IMPROVED RULES IS AIM Committee to Study Sources of Income for Athletes--Atherton Investigator Frank Reports Asked Coaches Support Plan | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/hard-coal-vs-soft.html | HARD COAL VS. SOFT | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/midston-club-in-front-conquers-jackson-heights-in-squash-racquets.html | MIDSTON CLUB IN FRONT; Conquers Jackson Heights in Squash Racquets Match, 5-0 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/sports-of-the-times-reg-u-s-pat-off-hot-stove-stuff-or-something-to.html | Sports of the Times; Reg. U. S. Pat. Off. Hot Stove Stuff, or Something To See Rough but Not Ready Making the Circuit Ghastly Casualties Just Fancy | True | By John Kieran | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/dance-series-is-planned-first-of-events-for-younger-married-set-jan.html | DANCE SERIES IS PLANNED; First of Events for Younger Married Set Jan. 29 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/railways-request-ban-on-profits-tax-status-similar-to-that-given-to.html | RAILWAYS REQUEST BAN ON PROFITS TAX; Status Similar to That Given to Banks Asked by Counsel at Committee Hearing GANNETT OFFERS A PLAN Publisher Urges Social Gains of a Tax Credit for Earnings Shared With Employes Status Similar to That Given to Banks Asked by Counsel at Committee Hearing GANNETT OFFERS A PLAN Would Replace Profits Tax Two-Way Regulation for Carriers Trucking Companies Fight Tax Ohioan Calls Levy an "Evil Thing" | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/urges-selling-for-all-should-not-be-confined-to-sales-force-merritt.html | URGES SELLING FOR ALL; Should Not Be Confined to Sales Force, Merritt Tells Club | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/horse-show-dates-go-to-wilmington-scores-over-atlantic-city-in.html | HORSE SHOW DATES GO TO WILMINGTON; Scores Over Atlantic City in Dispute Over May 19-21 Card--Devon Event Also Set | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/banks-first-profit-in-3-years-shown-title-guarantee-and-trust-earns.html | BANK'S FIRST PROFIT IN 3 YEARS SHOWN; Title Guarantee and Trust Earns $26,571, Against $177,500 Loss in 1936 YEAR'S INCOME $3,521,808 $1,500,000 Transferred From Surplus to Reserves for Contingencies in 1937 HIGHER INCOME REPORTED Fidelity and Deposit of Maryland Earned $14.48 a Share in 1937 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/photo-show-at-princeton.html | Photo Show at Princeton | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/pedro-guevara-59-exofficial-to-u-s-served-as-commissioner-from.html | PEDRO GUEVARA, 59, EX-OFFICIAL TO U. S.; Served as Commissioner From Philippines for Twelve Years--Dies at Manila | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/bennett-honored-at-dinner.html | Bennett Honored at Dinner | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/cuba-buries-7-fliers-200000-see-cortege-of-men-killed-on-goodwill.html | CUBA BURIES 7 FLIERS; 200,000 See Cortege of Men Killed on Good-Will Tour | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/new-ship-types-planned-maritime-commission-prepares-designs-for.html | NEW SHIP TYPES PLANNED; Maritime Commission Prepares Designs for Merchant Marine | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/bar-presbyterian-to-seceding-group-philadelphia-court-orders-forbid.html | BAR 'PRESBYTERIAN' TO SECEDING GROUP; Philadelphia Court Orders Forbid Use of That Name by Machen Fundamentalists UNFAIR' ACTS ALLEGED These, 'Done and Threatened,' Violate 'Good Conscience,' Says Judge Smith | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/night-deliveries-in-midtown-urged-police-traffic-engineer-gives.html | NIGHT DELIVERIES IN MIDTOWN URGED; Police Traffic Engineer Gives Plan as Means of Easing City Congestion Further PARKING BAN FOUND AN AID Travel Time Cut, He Tells Club--No More Express Streets for Month, Says Valentine | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/billiard-results.html | Billiard Results | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/lewis-knocks-out-gallagher.html | Lewis Knocks Out Gallagher | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/civil-service-ends-thirty-exempt-jobs-board-acts-on-posts-in-new.html | CIVIL SERVICE ENDS THIRTY EXEMPT JOBS; Board Acts on Posts in New Building Bureaus--Major Huie Made Deputy | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/b-frank-finney-founder-of-greenwich-firm-of-insurance-brokers.html | B. FRANK FINNEY; Founder of Greenwich Firm of Insurance Brokers | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/detroit-edison-plans-to-spend-18000000-construction-and.html | DETROIT EDISON PLANS TO SPEND $18,000,000; Construction and Replacements Ordered to Meet Expanding Community Demands | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/danish-sandwiches-flown-to-feed-hungry-swedes.html | Danish Sandwiches Flown To Feed Hungry Swedes | True | Special Cable to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/national-safety-code-is-being-developed-to-reduce-accidents-in.html | National Safety Code Is Being Developed To Reduce Accidents in Building Industry | True | By Lee E. Cooper | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/billy-rose-presents-his-night-club-show-lets-play-fair-opens-at-the.html | BILLY ROSE PRESENTS HIS NIGHT CLUB SHOW; ' Let's Play Fair!' Opens at the Casa Manana, Formerly the French Casino | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/daily-oil-output-increased-in-week-average-of-3476900-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,476,900 Barrels Is Gain of 39,800 and 70,100 Above Bureau Figure MOTOR FUEL STOCKS UP Crude Oil Runs to Stills Rise, With Refineries Operating at 79% of Capacity Gasoline Stocks Rise PETROLEUM STOCKS DROP Domestic Crude Off 796,000 Barrels--Rise in Foreign FEBRUARY OIL NEEDS LISTED Bureau's Estimate Is 31,400 Barrels Above January | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/the-big-drab-school-house.html | THE BIG, DRAB SCHOOL HOUSE | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/recession-buried-in-fair-ceremony-dummy-has-90foot-pile-as-his.html | RECESSION' BURIED IN FAIR CEREMONY; Dummy Has 90-Foot Pile as His Monument as First Private Exhibit Building Starts | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/william-walker-excartoonist-66-artist-was-among-first-to-use.html | WILLIAM WALKER, EX-CARTOONIST, 66; Artist Was Among First to Use Lithographer's Crayon--Dies at His Home BECAME PAINTER IN OILS Head of Flushing Hospital and Dispensary, Also Treasurer of Dutch Treat Club | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO'; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/large-unit-leased-by-paper-box-firm-h-lemberger-inc-takes-22000.html | LARGE UNIT LEASED BY PAPER BOX FIRM; H. Lemberger, Inc., Takes 22,000 Square Feet in Building at 257 West 17th St. DEMAND SEEN FOR FLOORS Tenants Include the Lincoln Luggage Co., Sava Cola, Inc., and George Alexander, MANHATTAN MORTGAGES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/raya-garbousova-in-cello-recital-sonatas-by-boccherini-and-bach.html | RAYA GARBOUSOVA IN 'CELLO RECITAL; Sonatas by Boccherini and Bach Open Her Concert at the Town Hall TCHAIKOVSKY WORK GIVEN Mozart-Cassado Concerto and Compositions of Bloch and Debussy on Bill | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/lehigh-routs-upsala-triumphs-5432-at-basketball-as-russell-stars-on.html | LEHIGH ROUTS UPSALA; Triumphs, 54-32, at Basketball as Russell Stars on Attack | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mcgoldrick-rejects-payroll-of-city-clerk.html | McGoldrick Rejects Payroll of City Clerk | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/trusts-assets-lower-incorporated-investors-shows-net-resources-of.html | TRUST'S ASSETS LOWER; Incorporated Investors Shows Net Resources of $47,659,549 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/elmont-slayings-confessed-by-reo-after-36-hours-of-questioning-he.html | ELMONT SLAYINGS CONFESSED BY REO; After 36 Hours of Questioning He Asks to See Woman Friend, Then 'Tells Everything KILLINGS ARE RE-ENACTED Motive for Crime Not Entirely Clear--Prisoner Denies He Took Any Money Confession Follows Details of the Slayings | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/asks-cooperation-in-dry-goods-field-wholesalers-and-producers-both.html | ASKS COOPERATION IN DRY GOODS FIELD; Wholesalers and Producers Both at Fault, Weiss Tells the Institute JOBBER POSITION STRONG Matter Reports Improvement Due to Better Attitude of Manufacturers Costs Changing Council Organized | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/parkways-merger-is-urged-by-moses-single-authority-would-be-set-up.html | PARKWAYS MERGER IS URGED BY MOSES; Single Authority Would Be Set Up for Efficiency by Bill Sent to Albany REFINANCING IS ONE AIM HighEarnings of Henry Hudson Drive Expected to Help Fund--New Projects Planned To Finance Other Improvements To Centralize Administration Two Main Projects Planned | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/baby-saving-plan-before-president-committee-presents-report-on.html | BABY SAVING PLAN BEFORE PRESIDENT; Committee Presents Report on Proposed Campaign to Reduce Death Rate MORE FEDERAL AID SOUGHT Larger Sum, Under SSA, for Maternal and Child Health Services, Advocated | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/membership-is-expanded-new-orleans-cotton-exchange-to-take-in.html | MEMBERSHIP IS EXPANDED; New Orleans Cotton Exchange to Take In Associates | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/gains-in-childrens-wear-sales.html | Gains in Children's Wear Sales | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/gov-lehman-spurs-charity-campaign-exhorts-rally-of-1000-to-push-on.html | GOV. LEHMAN SPURS CHARITY CAMPAIGN; Exhorts Rally of 1,000 to Push On to $6,250,000 Goal of Jewish Federations $5,500,000 ALREADY RAISED Executive Declares Drive Is a Test of American Tradition of Voluntary Charity Increase in State Aid Deplored New Strength in Joint Effort | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/general-tire-nets-profit-of-808913-years-income-compares-with.html | GENERAL TIRE NETS PROFIT OF $808,913; Year's Income Compares With $1,291,011 Earned in the Preceding Period EQUAL TO $1.25 A SHARE Results of Operations Listed by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-h-e-marks-has-a-child.html | Mrs. H. E. Marks Has a Child | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/bond-payment-ordered-court-rules-on-loan-to-german-atlantic-cable.html | BOND PAYMENT ORDERED; Court Rules on Loan to German Atlantic Cable Company | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/visa-costs-set-with-france.html | Visa Costs Set With France | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/rockefeller-will-finish-center-at-once-to-provide-new-jobs-three.html | Rockefeller Will Finish Center At Once to Provide New Jobs; Three Final Buildings Costing $12,000,000 to Be Started Soon as 'Evidence of Continuing Faith in Future of American Business' ROCKEFELLER CITY TO BE FINISHED NOW Now Has Eleven Buildings Never Abandoned His Hope | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/democrats-block-council-election-as-court-is-defied-coalitionists-a.html | DEMOCRATS BLOCK COUNCIL ELECTION AS COURT IS DEFIED; Coalitionists Are Unable to Get Enough Votes to Put in a Vice Chairman M'GEEHAN IS CRITICIZED Rulings Held to Mark Him as 'Organization' Man--He Will Decide Issue Monday Attack on Judge DEMOCRATS BLOCK COUNCIL ELECTION Justice McGeehan Attacked Vladeck Argues With Keegan | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/general-capital-gives-valuation.html | General Capital Gives Valuation | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/change-in-par-value-voted.html | Change in Par Value Voted | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-lamme-victor-in-straight-games-halts-miss-williams-1817-1510.html | MRS. LAMME VICTOR IN STRAIGHT GAMES; Halts Miss Williams, 18-17, 15-10, 15-9, in New Jersey Squash Racquets Play MISS BOWES IS WINNER PRINCE Also Gains Final by Beating Mrs. Beatty, Club-Mate, 16-13, 15-12, 15-4 Experience Aids Mrs. Lamme Miss Bowes Extended FINALISTS IN NEW JERSEY SQUASH RACQUETS TOURNAMENT | True | By Maureen Orcuttspecial To the New York Times. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/disease-halts-cattle-traffic.html | Disease Halts Cattle Traffic | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/ave-d-parcel-in-deal-first-sale-since-1826.html | Ave. D Parcel in Deal; First Sale Since 1826 | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/zero-cold-is-predicted-here-this-morning-mercury-at-5-yesterday.html | Zero Cold Is Predicted Here This Morning Mercury at 5 Yesterday, Lowest in 2 Years | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/17-injured-in-bus-crash-woman-hurt-seriously-in-long-island-city.html | 17 INJURED IN BUS CRASH; Woman Hurt Seriously in Long Island City Collision | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/niemoeller-trial-to-be-held-feb-7-pastor-imprisoned-since-july-will.html | NIEMOELLER TRIAL TO BE HELD FEB. 7; Pastor Imprisoned Since July Will Be Accused of Sedition in Reich Emergency Court CASE CAREFULLY PLANNED State Will Charge Attacks on Members of Government--Officers to Aid Defense | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/dr-hermann-feit-professor-and-author-of-works-on-dermatology.html | DR. HERMANN FEIT; Professor and Author of Works on Dermatology | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/col-g-k-mcgunnegle.html | COL. G. K. McGUNNEGLE | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/st-nicks-conquer-princeton-by-32-two-goals-in-closing-period-give.html | ST. NICKS CONQUER PRINCETON BY 3-2; Two Goals in Closing Period Give Visitors Rubber Game of Hockey Series B. COOKE'S TALLY WINS Ex-Yale Star Comes Through After Kirkland's Marker Evens the Count Cooke Tallies Unassisted Tigers Increase Pace | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/roosevelt-limits-holding-unit-curbs-utility-act-model-he-calls-it.html | ROOSEVELT LIMITS HOLDING UNIT CURBS; UTILITY ACT MODEL; He Calls It Silly to Attempt a Dictionary Definition of Such Companies WILLKIE ANSWERED BY TVA Lilienthal Invites Talks for Fair Purchases of Useful Private Facilities BARS BUYING OF WRITE-UPS Company Head Rejects 'PieceMeal' Deals--Bridges Sees Sell-Out of the Public Cites Last Week's Remarks Lilienthal Issues Statement THE DAY, IN WASHINGTON Wilkie Makes Answer Fears "Tremendous" Loss | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/liquor-stock-sale-scored-by-the-sec-effectiveness-of-statement-by.html | LIQUOR STOCK SALE SCORED BY THE SEC; Effectiveness of Statement by Trenton Valley Distillers Suspended by Board MOVE TO CONCEAL SEEN Shift of Underwriting Set-Up After Filing Condemned in the Opinion Low Resigned in 1936 Barnes Enters Picture | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-rubens-held-in-soviet-prison-foreign-office-informs-u-s-she-is.html | MRS. RUBENS HELD IN SOVIET PRISON; Foreign Office Informs U. S. She Is Being Questioned as Espionage Suspect HUSBAND SEIZED IN URALS Hull to Ask Permission to Have an Aide Get Her Story--An Echo of Case Here Mrs. Rubens in Prison Trotskyists' Mail Stolen Here | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/in-the-nation-an-account-of-an-effort-to-please-nearly-every-one.html | In The Nation; An Account of an Effort to Please Nearly Every One Something for Every One Congress Influence the Objective | True | By Arthur Krock | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/col-green-avoided-city-stayed-away-to-dodge-suit-on-chase-national.html | COL. GREEN AVOIDED CITY; Stayed Away to Dodge Suit on Chase National Directors | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-william-dixon.html | MRS. WILLIAM DIXON | | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/ten-apartments-to-rise-near-fair-plans-are-filed-for-group-in.html | TEN APARTMENTS TO RISE NEAR FAIR; Plans Are Filed for Group in Corona at an Estimated Cost of $2,875,000 FOREST HILLS TO GET 3 Farmers Estates to Erect More There--56 Small Houses Also Among Projects | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/elected-to-wesleyan-board.html | Elected to Wesleyan Board | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/jennings-victor-at-golf-champion-tops-barber-5-and-4-in-advertising.html | JENNINGS VICTOR AT GOLF; Champion Tops Barber, 5 and 4, in Advertising Group's Play | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/job-insurance-bill-to-get-quick-vote-assembly-plans-early-passage.html | JOB INSURANCE BILL TO GET QUICK VOTE; Assembly Plans Early Passage to Add to Its Benefits 150,000 Getting Over $3,000 ANDREWS URGES CHANGES Senate Votes Ban on Non-Residents in Public Works, and 9 Bills Affecting Old Laws | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/bank-official-dies-of-wounds-in-london-h-a-koelsch-of-national-city.html | BANK OFFICIAL DIES OF WOUNDS IN LONDON; H. A. Koelsch, of National City, Had Been in Poor Health for Some Time at British Post | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/harvard-overcomes-brown-six-10-to-2-three-crimson-forward-lines.html | HARVARD OVERCOMES BROWN SIX, 10 TO 2; Three Crimson Forward Lines Reveal Drive in Contest on Providence Ice | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/smigly-rydz-foe-ousted-friend-of-pilsudski-loses-war-committee-chair.html | SMIGLY-RYDZ FOE OUSTED; Friend of Pilsudski Loses War Committee Chair in Sejm | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/colgate-halts-niagara-gains-4942-basketball-victory-as-turevon.html | COLGATE HALTS NIAGARA; Gains 49-42 Basketball Victory as Turevon Excels | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/gets-marine-midland-post.html | Gets Marine Midland Post | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/news-of-the-stage-ethel-barrymore-and-stephen-haggard-to-appear-in.html | NEWS OF THE STAGE; Ethel Barrymore and Stephen Haggard to Appear in 'Whiteoaks'--'All That Glitters' Opens Tonight Father Malachy" Welcomed Home Sunday Shows at Worklight To Pay Tributes to Don Marquis | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/reimer-reelected-by-society.html | Reimer Re-elected by Society | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/wallace-opposes-rise-in-rail-rates-says-15-increase-would-cut-roads.html | WALLACE OPPOSES RISE IN RAIL RATES; Says 15% Increase Would Cut Roads' Revenues Further and Intensify Recession LOWER FARM PRICES SEEN Newsprint Makers Ask the I. C. C. to Exempt Their Product From Advance DISAGREES ON COAL RATES Governor Holt Disputes Stand of Governor Earle | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-j-b-tailer-sues-in-reno.html | Mrs. J. B. Tailer Sues in Reno | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/harringay-racers-in-tie.html | Harringay Racers in Tie | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/charity-dance-is-held-opening-nf-new-supper-room-aids-child.html | CHARITY DANCE IS HELD; Opening nf New Supper Room Aids Child Adoption Unit | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/reward-is-offered-in-search-for-fried-family-of-missing-white.html | REWARD IS OFFERED IN SEARCH FOR FRIED; Family of Missing White Plains Man Will Give $1,000 for Information About Him | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries; MIAMI, FLA. | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/diamaggio-awaits-yankee-contract-conference-expected-later-if-terms.html | DIAMAGGIO AWAITS YANKEE CONTRACT; Conference Expected Later if Terms to Be Sent This Week Fail to Please Him SALTZGAVER IS RELEASED Champions Also Drop Makosky--Mize Joins Medwick and Dean as Card Hold-Outs Players Released Outright Contract Returned Unsigned | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-j-d-cooper.html | MRS. J. D. COOPER | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/divorces-col-morrow-former-mildred-blount-obtains-a-decree-in-reno.html | DIVORCES COL. MORROW; Former Mildred Blount Obtains a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/admiral-and-general-who-will-be-retired.html | Admiral and General Who Will Be Retired | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/eugenie-requa-affianced-she-will-be-wed-feb-6-at-passaic-to-harry-d.html | EUGENIE REQUA AFFIANCED; She Will Be Wed Feb. 6 at Passaic to Harry D. Hough Jr. | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/lord-and-lady-astor-are-on-fishing-trip-guests-of-former-gov-cox-of.html | LORD AND LADY ASTOR ARE ON FISHING TRIP; Guests of Former Gov. Cox Off Florida Coast--Tea Dance at Miami Hotel Today | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/moore-names-aide-of-hague-to-senate-backs-war-on-cio-new-governor.html | MOORE NAMES AIDE OF HAGUE TO SENATE, BACKS WAR ON C.I.O.; New Governor, Sworn In, Picks Milton, Jersey City Lawyer, for Capital Vacancy SCORES LABOR 'BETRAYAL' Taking the Office Third Time, He Pledges Equal Devotion to Worker and Industry Election Under Challenge MOORE, SWORN IN, BACKS C. I. O. FIGHT Asks Aid of Legislature Conservative Labor Policy Seen Senators at Ceremonies MILTON LONG A HAGUE AIDE New Senator Close to Mayor as Ex-Official and Adviser Moore Still a Senator | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/holdings-widened-in-yorkville-deal-rimsove-concern-buys-ninth.html | HOLDINGS WIDENED IN YORKVILLE DEAL; Rimsove Concern Buys Ninth Parcel in Section During the Last Two Years APARTMENT HOUSE SOLD Property at 854 West 180th St. Changes Hands--Other Realty Transactions in City FIGHT FREE STORAGE TIME Three Ports Oppose Extension Sought by New York MANHATTAN TRANSFERS REALTY FINANCING SUBURBAN HOMES RENTED | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/news-and-notes-of-the-advertising-world-park-tilford-expand-budget.html | News and Notes of the Advertising World; Park & Tilford Expand Budget 4-A Meeting April 20-23 Agency Promotes Garbisch To Consider Ad Meeting Here Drugs Lead in Radio Billings Accounts Personnel Notes Gets Plumbing Account | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/jerome-on-ridgewood-card.html | Jerome on Ridgewood Card | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/certificate-holders-get-refinancing-plan-advisers-outline-new-setup.html | CERTIFICATE HOLDERS GET REFINANCING PLAN; Advisers Outline New Set-Up for the Conveyancers Title and Mortgage Company | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/17-killed-in-fire-at-quebec-college-28-others-are-missing-some.html | 17 KILLED IN FIRE AT QUEBEC COLLEGE; 28 Others Are Missing, Some Perhaps Dead--Blast of Flames Hits Dormitories GROUP TRAPPED ON ROOF Pupils and Lay Brothers From United States Among Victims at St. Hyacinthe--Score Hurt Felt Something Like Earthquake 17 KILLED IN FIRE AT QUEBEC COLLEGE Rumors of Arson Investigated Coroner Estimates 30 Dead | True | Special to THE NEW YORK TIMES.TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/loyalists-and-rebels-to-exchange-41-officers.html | Loyalists and Rebels To Exchange 41 Officers | True | Wireless to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/neckwear-to-be-labeled-producers-to-tag-rayon-content-in-line-with.html | NECKWEAR TO BE LABELED; Producers to Tag Rayon Content in Line With FTC Rules | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/mrs-earle-on-fair-committee.html | Mrs. Earle on Fair Committee | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/agree-on-cotton-in-farm-bill.html | Agree on Cotton in Farm Bill | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/wandering-student-back-youth-unable-to-explain-his-disappearance-at.html | WANDERING STUDENT BACK; Youth Unable to Explain His Disappearance at Harvard | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/c-i-o-strike-ends-at-crucible-plant-employes-gain-two-minor.html | C. I. O. STRIKE ENDS AT CRUCIBLE PLANT; Employes Gain Two Minor Concessions, but Fail to Win Major Demand | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/william-j-pulling.html | WILLIAM J. PULLING | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/press-strike-continues-portland-ore-papers-fail-to-reach-agreement.html | PRESS STRIKE CONTINUES; Portland, Ore., Papers Fail to Reach Agreement With Printers | True | | C1B 364663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/venturi-suspended-an-extra-90-days-total-is-increased-to-120-by.html | VENTURI SUSPENDED AN EXTRA 90 DAYS; Total Is Increased to 120 by Board for Unsatisfactory Match With Armstrong FIGHTER GETS HIS PURSE Commission Hears Contradictory Evidence on Foul, but Finds No Dishonesty Money Is Released The Boxer's Lookout" | True | By James P. Dawson | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/wesleyan-routs-trinity-five-triumphs-by-56-to-31-for-sixth-victory.html | WESLEYAN ROUTS TRINITY; Five Triumphs by 56 to 31 for Sixth Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/rebels-say-teruel-is-ringed-by-guns-loyalists-are-declared-isolated.html | REBELS SAY TERUEL IS RINGED BY GUNS; Loyalists Are Declared Isolated Except for Narrow Lane on the Valencia Side | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/leipzigs-lost-glory.html | LEIPZIG'S LOST GLORY | True | | C1B 364663 |
| 1938-01-19 | 1938-01-19 | https://www.nytimes.com/1938/01/19/archives/marion-turpie-to-wed-golfer-will-be-bride-of-harry-mcnaughton-of.html | MARION TURPIE TO WED; Golfer Will Be Bride of Harry McNaughton of Radio | True | | C1B 364663 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/a-f-l-to-act-on-japan-international-federation-plea-to-be-studied.html | A. F. L. TO ACT ON JAPAN; International Federation Plea to Be Studied Monday | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hialeah-park-chart-santa-anita-entries.html | HIALEAH PARK CHART; Santa Anita Entries | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/alleghanys-plea-ends-appeal-from-injunction-on-merger-is-dismissed.html | ALLEGHANY'S PLEA ENDS; Appeal From Injunction on Merger Is Dismissed | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dies-in-dumbwaiter-fall-salesman-found-at-bottom-of-uptown-shaft.html | DIES IN DUMBWAITER FALL; Salesman Found at Bottom of Uptown Shaft | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/future-contracts-coffee.html | FUTURE CONTRACTS; COFFEE | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/army-five-routs-brown-unbeaten-cadets-win-56-to-42-despite-platts.html | ARMY FIVE ROUTS BROWN; Unbeaten Cadets Win, 56 to 42, Despite Platt's 25 Points | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/syracuse-conquers-penn-quintet-4239-breaks-3939-deadlock-in-last.html | SYRACUSE CONQUERS PENN QUINTET, 42-39; Breaks 39-39 Deadlock in Last Minute to Defeat Rivals for Third Year in Row | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/americans-meet-toronto-tonight-leafs-with-leagues-leading-scoring.html | AMERICANS MEET TORONTO TONIGHT; Leafs, With League's Leading Scoring Line, Are Unbeaten at Garden This Season | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mass-state-wins-3735-rallies-in-second-half-to-beat-amherst-quintet.html | MASS. STATE WINS, 37-35; Rallies in Second Half to Beat Amherst Quintet | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hospital-staff-honors-mezger.html | Hospital Staff Honors Mezger | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/glee-clubs-sing-tonight-junior-league-and-yale-groups-will-unite-to.html | GLEE CLUBS SING TONIGHT; Junior League and Yale Groups Will Unite to Give Concert | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/eden-inherits-annuity-pound5000-from-fatherinlaws-estatewife-gets.html | EDEN INHERITS ANNUITY; pound5,000 From Father-in-Law's Estate--Wife Gets [Pound]150,000 | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/asks-wide-inquiry-into-ickes-office-nye-includes-war-department.html | ASKS WIDE INQUIRY INTO ICKES OFFICE; Nye Includes War Department Finance Unit as Result of $84,000 Fraud | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/troth-announced-of-barbara-chase-california-girl-to-be-bride-in.html | TROTH ANNOUNCED OF BARBARA CHASE; California Girl to Be Bride in March of George Mercer Nairne of Scotland | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/let-up-on-business-p-h-johnston-asks-incessant-political-attack.html | LET UP ON BUSINESS, P. H. JOHNSTON ASKS; ' Incessant Political Attack' Decried by Head of Chemical Bank and Trust Company | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/wpa-rolls-up-in-pennsylvania.html | WPA Rolls Up in Pennsylvania | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/city-to-open-bids-on-loan-tomorrow-22500000-shortterm-notes-and.html | CITY TO OPEN BIDS ON LOAN TOMORROW; $22,500,000 Short-Term Notes and Bills to Be Sold as 3 Separate Issues | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/swedish-lockout-grows-paul-muni-and-wife-go-to-copenhagen-from.html | SWEDISH LOCKOUT GROWS; Paul Muni and Wife Go to Copenhagen From Hotel Strife | True | Special Cable to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/to-seek-relief-for-actors.html | To Seek Relief for Actors | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/charles-burnham-veteran-producer-retired-after-60-years-in-the.html | CHARLES BURNHAM, VETERAN PRODUCER; Retired After 60 Years in the Theatre--Dies of Heart Attack at 85 | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/lloyd-stars-as-princeton-gains-first-triumph-in-eastern-basketball.html | Lloyd Stars as Princeton Gains First Triumph in Eastern Basketball League; PRINCETON SCORES OVER YALE, 34 TO 25 | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/boy-robber-is-slain-in-liquorshop-trap-confederate-flees-as-police.html | BOY ROBBER IS SLAIN IN LIQUOR-SHOP TRAP; Confederate Flees as Police, Hiding in Upper Broadway Store, Open Fire | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mercury-dips-to-7-relief-tomorrow-temperature-rise-forecast-after.html | MERCURY DIPS TO 7; RELIEF TOMORROW; Temperature Rise Forecast After Second Day of Cold Grips New Yorkers | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/police-department-pensioned.html | Police Department; Pensioned | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/7812-walker-case-pay-awarded-to-stenographer.html | $7,812 Walker Case Pay Awarded to Stenographer | True |  | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/city-debt-margin-put-at-81194449-compares-with-235886533-in-january.html | CITY DEBT MARGIN PUT AT $81,194,449; Compares With $235,886,533 in January, 1937, Report by Controller Shows | True |  | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/luncheon-is-given-for-viola-winmill-fiancee-of-randolph-duffey-is.html | LUNCHEON IS GIVEN FOR VIOLA WINMILL; Fiancee of Randolph Duffey Is Honored by Marian S. Gray and Dorothy M. McGee | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cars-under-apartments-albany-bill-would-permit-such-storage-in.html | CARS UNDER APARTMENTS; Albany Bill Would Permit Such Storage in Fireproofed Space | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/planetoid-eros-to-swing-close-to-the-earth-today.html | Planetoid Eros To Swing Close to the Earth Today | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/predicts-stock-shortage-mcgrail-sees-inventorytaking-followed-by.html | PREDICTS STOCK SHORTAGE; McGrail Sees Inventory-Taking Followed by Buyer Influx | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/harry-reese-whitcraft-former-newspaper-editor-and-advertising.html | HARRY REESE WHITCRAFT; Former Newspaper Editor and Advertising Executive | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/timothy-kenney-utility-official-vice-president-and-director-of.html | TIMOTHY KENNEY, UTILITY OFFICIAL; Vice President and Director of Large Commonwealth and Southern System Dies | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/experts-carry-on-angloirish-talks-negotiations-end-first-phase-in.html | EXPERTS CARRY ON ANGLO-IRISH TALKS; Negotiations End First Phase in London in Atmosphere of Extreme Friendliness | True | By Ferdinand Kuhn Jr. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sleeping-beauty-given-at-juilliard-albert-stoessel-conducts-the.html | SLEEPING BEAUTY' GIVEN AT JUILLIARD; Albert Stoessel Conducts the Performance Played by Pupils of School | True | By Olin Downes | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/eccard-pilots-mrs-emicks-rollin-home-to-victory-in-feature-at-miami.html | Eccard Pilots Mrs. Emick's Rollin Home to Victory in Feature at Miami; ROLLIN HOME WINS BY THREE LENGTHS | True | By Bryan Field | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/morse-celebration-sunday.html | Morse Celebration Sunday | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/manhattan-downs-savage-five-5329-sarullo-and-cole-set-scoring-pace.html | MANHATTAN DOWNS SAVAGE FIVE, 53-29; Sarullo and Cole Set Scoring Pace for Jaspers, Who Lead at Half by 25-17 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/chain-grocers-gain-15-years-increase-is-smallest-of-recovery.html | CHAIN GROCERS GAIN 1.5%; Year's Increase Is Smallest of Recovery Period | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/james-w-van-meter-a-noted-inventor-developed-chemical-and-mining.html | JAMES W. VAN METER, A NOTED INVENTOR; Developed Chemical and Mining Processes--Aided Fumigation of Crops--Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fire-department-tax-notice.html | Fire Department; Tax Notice | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sec-hearings-scheduled-agency-also-issues-order-on-trustee.html | SEC HEARINGS SCHEDULED; Agency Also Issues Order on Trustee, Certificates | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/kowal-with-71-tops-qualifiers-on-links-ties-goodmans-course-mark-in.html | KOWAL, WITH 71, TOPS QUALIFIERS ON LINKS; Ties Goodman's Course Mark in Miami Biltmore Golf--Mayo Cards a 72 | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/-scab-cry-by-picket-held-not-disorderly-malbin-clears-striker-in.html | ' SCAB' CRY BY PICKET HELD NOT DISORDERLY; Malbin Clears Striker in Eagle Case, but Convicts Another for Calling 'Dirty Rat' | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/war-admiral-runs-mile-covers-distance-in-143-15-in-workout-at.html | WAR ADMIRAL RUNS MILE; Covers Distance in 1:43 1-5 in Workout at Hialeah Park | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/21375560-earned-by-liggett-myers-profit-for-1937-equals-634-a.html | $21,375,560 EARNED BY LIGGETT & MYERS; Profit for 1937 Equals $6.34 a Common Share, Against $7.25 in Previous Year | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cramer-attacks-council-virgin-islandslegislators-want-pay-but-no.html | CRAMER ATTACKS COUNCIL; Virgin Islands.Legislators Want Pay but No Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/egypt-fetes-king-on-eve-of-wedding-thousands-pour-into-cairo-for.html | EGYPT FETES KING ON EVE OF WEDDING; Thousands Pour Into Cairo for Marriage of Farouk This Morning | True | By Joseph, M. Levy | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/17th-straight-for-harvard.html | 17th Straight for Harvard | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/chautemps-seen-in-a-firmer-stand-radical-socialist-regime-will-not.html | CHAUTEMPS SEEN IN A FIRMER STAND; Radical Socialist Regime Will Not Have to Take Vote of Reds Into Account | True | By P. J. Philip | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/campaign-to-back-test-for-mothers-bill-for-compulsory-prenatal.html | CAMPAIGN TO BACK TEST FOR MOTHERS; Bill for Compulsory Pre-Natal Check on Syphilis Favored by Maternity Center | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/du-pont-loses-income-tax-suit.html | Du Pont Loses Income Tax Suit | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fairey-will-race-against-sopwith-noted-yachtsmen-to-compete-in.html | FAIREY WILL RACE AGAINST SOPWITH; Noted Yachtsmen to Compete in Series of Events During Summer Months | True | By James Bobbins | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/niagara-forms-ice-bridge-but-all-traffic-is-barred.html | Niagara Forms Ice Bridge But All Traffic Is Barred | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/heads-water-works-group.html | Heads Water Works Group | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/commodity-markets-futures-irregular-in-moderately-active.html | COMMODITY MARKETS; Futures Irregular in Moderately Active TradingCash List Mixed | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mrs-raymond-maplesden.html | MRS. RAYMOND MAPLESDEN | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hungarian-leaders-installed.html | Hungarian Leaders Installed | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/tremaine-scores-federal-tax-laws-as-antiquated-and-hurting-nation.html | Tremaine Scores Federal Tax Laws As 'Antiquated' and Hurting Nation; Profits and Capital Gains Levies Have Killed Enterprise, Halted Labor, He Tells House Body--Cromwell for Federal Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/netherlands-visitors-honored.html | Netherlands Visitors Honored | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/u-s-acts-in-rubens-case-embassys-request-for-interview-goes-to.html | U. S. ACTS IN RUBENS CASE; Embassy's Request for Interview Goes to Moscow Soviet Police | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/find-trust-laws-confuse-business-government-andtrade-experts-join.html | FIND TRUST LAWS CONFUSE BUSINESS; Government and Trade Experts Join in Book Calling Them 'Bewildering' | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/price-contracts-restored-national-distillers-curb-cuts-in-move-with.html | PRICE CONTRACTS RESTORED; National Distillers Curb Cuts in Move With Dealers | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bond-amortization-is-halted-by-haiti-partial-default-orthe-1922.html | BOND AMORTIZATION IS HALTED BY HAITI; Partial Default or the 1922 Loan Arranged Here Is Revealed in Washington | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/american-19-here-speaks-only-chinese-reared-in-oriental-village-he.html | AMERICAN, 19, HERE, SPEAKS ONLY CHINESE; Reared in Oriental Village, He Returns to Homeland to Work for Foster Race | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/john-geaney.html | JOHN GEANEY | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/peddie-conquers-horace-mann-five-gains-second-victory-in-row-in.html | PEDDIE CONQUERS HORACE MANN FIVE; Gains Second Victory in Row in Private Schools League 35-25-Bleicher Stars | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/john-j-bittel.html | JOHN J. BITTEL | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mexican-tariffs-raised-100-to-200-on-u-s-products-all-major.html | MEXICAN TARIFFS RAISED 100 TO 200% ON U. S. PRODUCTS; All Major Imported Items Are Affected in Step Toward a Self-Contained Economy | True | By Frank L. Kluckhohn | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/recital-to-be-given-for-st-faiths-house-many-in-society-subscribe.html | RECITAL TO BE GIVEN FOR ST. FAITH'S HOUSE; Many in Society Subscribe for Boxes to Chopin Event by Moriz Rosenthal Saturday | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/new-dispensary-ready-mayor-expected-to-attend-the-ceremony-in.html | NEW DISPENSARY READY; Mayor Expected to Attend the Ceremony in Greenpoint Today | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/industrial-plant-bought-in-jersey-9-plants-and-100-cottages-on.html | INDUSTRIAL PLANT BOUGHT IN JERSEY; 9 Plants and 100 Cottages on 540-Acre Development Sold In Town of Haskell | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/not-another-nra-his-business-advisory-group-is-told-of-aims-as-it.html | NOT ANOTHER NRA; His Business Advisory Group Is Told of Aims as It States Views | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sec-acts-in-hutton-case-authorizes-a-study-to-find-if-defense.html | SEC ACTS IN HUTTON CASE; Authorizes a Study to Find if Defense Should Be Reheard | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/leasing-of-offices-active-in-midtown-showroom-spaces-and-stores.html | LEASING OF OFFICES ACTIVE IN MIDTOWN; Showroom Spaces and Stores Also Featured in Day's Reports From Brokers | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/temple-lists-games-pitt-albright-and-villanova-on-football-schedule.html | TEMPLE LISTS GAMES; Pitt, Albright and Villanova on Football Schedule | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/trends-in-home-plans-over-long-period-illustrated-in-exhibition-of.html | Trends in Home Plans Over Long Period Illustrated in Exhibition of Booklets | True | By Lee E. Cooper | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/40-pleasure-vessels-in-col-greens-fleet-witness-for-florida-in-tax.html | 40 PLEASURE VESSELS IN COL. GREEN'S FLEET; Witness for Florida in Tax Dispute Tells of $632,000 Home in That State | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fair-trade-study-is-asked-by-court-shientag-recommends-inquiry-on.html | FAIR TRADE STUDY IS ASKED BY COURT; Shientag Recommends Inquiry on Enforcement Problems in Feld-Crawford Act | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/l-i-u-sets-back-geo-washington-scores-eleventh-victory-of-the.html | L. I. U. SETS BACK GEO. WASHINGTON; Scores Eleventh Victory of the Season by 35-25—Loss Is First for Colonials | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/title-claimed-by-gains-toronto-negro-asks-recognition-as-empire.html | TITLE CLAIMED BY GAINS; Toronto Negro Asks Recognition as Empire Heavyweight King | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cooperation-urged-in-housing-field-sales-executives-hear-plea-for.html | COOPERATION URGED IN HOUSING FIELD; Sales Executives Hear Plea for Lower Costs to Aid Small Home Building | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/low-output-level-seen-in-first-half-advance-in-second-half-rests-on.html | LOW OUTPUT LEVEL SEEN IN FIRST HALF; Advance in Second Half Rests on Construction, Bell Tells Dry Goods Institute | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dartmouth-club-victor-halts-williams-50-in-class-c-squash-racquets.html | DARTMOUTH CLUB VICTOR; Halts Williams, 5-0, in Class C Squash Racquets Tourney | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hague-denounced-by-ethical-group-elliott-dr-muzzey-and-others-see.html | HAGUE DENOUNCED BY ETHICAL GROUP; Elliott, Dr. Muzzey and Others See 'Potential Menace' in Jersey Ban on C. 1. 0. | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/flooring-company-buys-bronx-plant-3story-east-148th-st-factory-and.html | FLOORING COMPANY BUYS BRONX PLANT; 3-Story East 148th St. Factory and Warehouse Are Sold by F. & F. Corporation | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/ice-contest-tomorrow-city-plans-manhattan-skatingcarnival-in.html | ICE CONTEST TOMORROW; City Plans Manhattan SkatingCarnival in Central Park | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/public-holds-75-of-u-s-steel-stock-6563397-shares-in-hands-of.html | PUBLIC HOLDS 75% OF U. S. STEEL STOCK; 6,563,397 Shares in Hands of Individual Investors on Dec. 31, Company Reports | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/changes-in-ballot-arouse-rumanians-gogas-foes-plan-coalition-as-he.html | CHANGES IN BALLOT AROUSE RUMANIANS; Goga's Foes Plan Coalition as He Replaces Emblems That Illiterate Peasants Know | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mr-rockefellers-city.html | MR. ROCKEFELLER'S CITY | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dinner-for-banton-tonight.html | Dinner for Banton Tonight | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/rev-albert-c-mgaw-presbyterian-missionary-was-in-india-many-years.html | REV. ALBERT C. M'GAW; Presbyterian Missionary Was in India Many Years | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/james-j-curry.html | JAMES J. CURRY | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/riggs-and-grant-advance-reach-quarterfinals-in-dixie-tenniscooke.html | RIGGS AND GRANT ADVANCE; Reach Quarter-Finals in Dixie Tennis—Cooke, Kovacs Win | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/santa-anita-dash-to-high-landmark-moves-into-early-lead-and-never.html | SANTA ANITA DASH TO HIGH LANDMARK; Moves Into Early Lead and Never Relinquishes It to Defeat Cardinalis | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fordham-will-play-rice-football-rivals-will-meet-here-nov-4-1939.html | FORDHAM WILL PLAY RICE; Football Rivals Will Meet Here Nov. 4, 1939 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/planes-to-take-bid-to-lehman.html | Planes to Take Bid to Lehman | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/geraldine-carmer-has-church-bridal-marriage-to-major-delman-f.html | GERALDINE CARMER HAS CHURCH BRIDAL; Marriage to Major Delman F. Weingarth of Australia Is Held at Holy Name Here | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/form-group-to-push-better-infant-care-proposals-of-the-delegates-to.html | FORM GROUP TO PUSH BETTER INFANT CARE; Proposals of the Delegates to Capital Parley for a Continuing Committee Are Set in Motion | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sports-of-the-times-rog-us-pal-off.html | Sports of the Times; Rog U.S. Pal. Off. | True | By John Kieran | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/newsprint-inquiry-goes-to-ftc.html | Newsprint Inquiry Goes to FTC | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/miss-kate-h-lloyd.html | MISS KATE H. LLOYD | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/gets-ten-years-in-bond-theft.html | Gets Ten Years in Bond Theft | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/blood-test-convicts-man-as-a-drunken-driver.html | Blood Test Convicts Man As a Drunken Driver | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/treasury-reports-on-incomes-in-1935-corporation-returns-disclose-13.html | TREASURY REPORTS ON INCOMES IN 1935; Corporation Returns Disclose 13% Rise in Gross Over 1934 and 20.8% Gain in Net | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/prof-william-k-boyd-historian-at-duke-an-authority-on-the.html | PROF. WILLIAM K. BOYD; Historian at Duke an Authority on the Confederacy | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/his-third-inaugural.html | HIS THIRD INAUGURAL | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/southern-pines.html | SOUTHERN PINES | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/plan-open-house-on-lehman-budget-legislative-leaders-discard-formal.html | PLAN 'OPEN HOUSE' ON LEHMAN BUDGET; Legislative Leaders Discard Formal Hearings, but Will Listen to Discussion | True | Special to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/stuermer-is-suppressed-nazi-newspaper-attacked-the-exchange-control.html | STUERMER IS SUPPRESSED; Nazi Newspaper Attacked the Exchange Control Board | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/copper-price-reduced.html | COPPER PRICE REDUCED | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/find-beal-at-last-in-gastonia-death-lawrence-officers-end-8year.html | FIND BEAL AT LAST IN GASTONIA DEATH; Lawrence Officers End 8-Year Hunt for Fugitive Labor Organizer and Author | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bars-worlds-fair-ad-on-hearse-license-tags.html | Bars World's Fair Ad On Hearse License Tags | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/icc-gets-copy-of-erie-petition.html | I.C.C. Gets Copy of Erie Petition | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/medal-is-given-poulter-rescuer-of-byrd-is-honored-by-dawes-at.html | MEDAL IS GIVEN POULTER; Rescuer of Byrd Is Honored by Dawes at Chicago Dinner | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/enters-new-haven-rail-case.html | Enters New Haven Rail Case | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fake-doctor-is-sentenced.html | Fake Doctor Is Sentenced | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dr-macfarland-asks-intolerance-curb-suggests-board-of-strategy-with.html | DR. MACFARLAND ASKS INTOLERANCE CURB; Suggests Board of Strategy, With Jews as Consultants, to Stem Racial Bias | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/us-ship-reported-seized-by-rebels-craft-with-russian-oil-taken-by.html | U.S. SHIP REPORTED SEIZED BY REBELS; Craft With Russian Oil Taken by Insurgents Off Barcelona, French Navy Reports | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fraud-trial-nears-end-defense-for-state-title-and-mortgage-men-sums.html | FRAUD TRIAL NEARS END; Defense for State Title and Mortgage Men Sums Up | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/upkeep-of-schools-held-a-state-duty-morris-urges-budgetary-shift-in.html | UPKEEP OF SCHOOLS HELD A STATE DUTY; Morris Urges Budgetary Shift in Future to Relieve City of $90,000,000 Item | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/prices-of-cotton-up-5-to-6-points-market-recovers-after-early.html | PRICES OF COTTON UP 5 TO 6 POINTS; Market Recovers After Early Decline Owing to Lower Quotations Abroad | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/lafayette-on-top-3827-turns-back-haverford-quintet-as-vernon-shows.html | LAFAYETTE ON TOP, 38-27; Turns Back Haverford Quintet as Vernon Shows Way | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/managua-firemen-honored.html | Managua Firemen Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/battle-over-fair-in-lehmans-office-legislators-moses-men-and.html | BATTLE OVER FAIR IN LEHMAN'S OFFICE; Legislators, Moses Men and Corporation Agents Clash on State Building | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/insurgents-claim-gain-near-teruel-report-smashing-through-the-ring.html | INSURGENTS CLAIM GAIN NEAR TERUEL; Report Smashing Through the Ring of Loyalist Fortifications Northwest of the City | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/lehman-offers-aid-on-farm-products-pledges-state-assistance.html | LEHMAN OFFERS AID ON FARM PRODUCTS; Pledges State Assistance in--Formation of Cooperatives for Mutual Benefit | True | Special to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/rise-in-sales-of-tires-seen-by-rubber-official.html | Rise in Sales of Tires Seen by Rubber Official | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/russell-duane-71-law-firm-partner-philadelphia-civic-leader-a.html | RUSSELL DUANE, 71, LAW FIRM PARTNER; Philadelphia Civic Leader a Descendant of Benjamin Franklin-Dies in Home | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/exchange-reminds-members-of-service-to-facilitate-reorganizations.html | Exchange Reminds Members Of Service To Facilitate Reorganizations of Firms | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/president-reaffirms-merit-rule-supporti-in-note-on-civil-service.html | PRESIDENT REAFFIRMS MERIT RULE SUPPORT; In Note on Civil Service Week He Urges Legislation to Extend System | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/urges-hudson-parkways-mayor-thacher-also-proposes-a-system-of.html | URGES HUDSON PARKWAYS; Mayor Thacher Also Proposes a System of Freight Roads | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/books-of-the-times-collections-and-qualities.html | BOOKS OF THE TIMES; Collections and Qualities | True | By Ralph Thompson | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/stock-purchase-stayed-celotex-and-phoenix-securities-corporations.html | STOCK PURCHASE STAYED; Celotex and Phoenix Securities Corporations Named in Suit | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/charles-lukes-have-daughter.html | Charles Lukes Have Daughter | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/financial-markets-stocks-close-lower-despite-late-rally-rail-bonds.html | FINANCIAL MARKETS; Stocks Close Lower Despite Late Rally; Rail Bonds Off--Dollar Easier--Wheat Down; Cotton Up | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/news-of-the-screen-edward-small-returns-to-produce-at-united.html | NEWS OF THE SCREEN; Edward Small Returns to Produce at United Artists--'Mannequin' Opens Here at Capitol Today | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/brooklyn-poly-in-front-tops-cathedral-college-five-by-4038-on.html | BROOKLYN POLY IN FRONT; Tops Cathedral College Five by 40-38 on Johnson's Goal | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/pinehurst.html | PINEHURST | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/orioles-halt-rovers-53-score-in-overtime-at-baltimorefist-fight.html | ORIOLES HALT ROVERS, 5-3; Score in Overtime at Baltimore--Fist Fight Enlivens Game | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/copeland-scored-for-sea-report-marcantonio-denounces-action-in.html | COPELAND SCORED FOR SEA REPORT; Marcantonio Denounces Action in Publishing Anonymous Attacks on Seamen | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/paris-raises-issue-of-naval-parleys-3power-talks-a-possibility-to-a.html | PARIS RAISES ISSUE OF NAVAL PARLEYS; 3-Power Talks a Possibility to Allow Building of Ships More Than 35,000 Tons | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/tired-of-easy-street.html | Tired of Easy Street | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/g-thomas-cartier-47-telephone-official-executive-of-bell-company-of.html | G. THOMAS CARTIER, 47, TELEPHONE OFFICIAL; Executive of Bell Company of Pennsylvania and Diamond State Organization Dies | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bronx-pastor-gets-call.html | Bronx Pastor Gets Call | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/harvard-j-v-beats-andover-five-2928-whites-goal-breaks-deadlock-at.html | HARVARD J. V. BEATS ANDOVER FIVE, 29-28; White's Goal Breaks Deadlock at 27-All and Decides Nip-and-Tuck Battle | True | Special to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hershey-tops-tigers-82-graboski-brothers-get-5-goals-against-bronx.html | HERSHEY TOPS TIGERS, 8-2; Graboski Brothers Get 5 Goals Against Bronx Sextet | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/william-kemper-financier-71-dies-kansas-city-banker-and-rail.html | WILLIAM KEMPER, FINANCIER, 71, DIES; Kansas City Banker and Rail Executive Headed State's Social Security Body | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/palm-beach-party-by-homer-sawyers-they-give-tea-at-vine-lodgemrs.html | PALM BEACH PARTY BY HOMER SAWYERS; They Give Tea at Vine Lodge--Mrs. James Kennedy and Mrs. F. V. Skiff Assist | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/ship-loses-two-in-gale-men-are-washed-overboard-by-wave-east-of.html | SHIP LOSES TWO IN GALE; Men Are Washed Overboard by Wave East of Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/gustav-max-martin.html | GUSTAV MAX MARTIN | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/montclair-defeats-harvard-club-to-extend-unbeaten-squash-mark.html | Montclair Defeats Harvard Club To Extend Unbeaten Squash Mark; Triumphs, 4-1, for Eleventh Victory in Class A--Columbia, Runner-Up, Downs City A. C. and N. Y. A. C. Beats Crescents | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mass-output-of-diesels-begun-by-general-motors-company-dedicates.html | Mass Output of Diesels Begun by General Motors; Company Dedicates New Detroit Factory for Lightweight Oil Engines for All but Auto Uses--Units to Be Ready for Instant Duty | True | By Reginald M. Cleveland | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/13660810-earned-by-guaranty-trust-income-last-year-compares-with.html | $13,660,810 EARNED BY GUARANTY TRUST; Income Last Year Compares With $13,409,158 for 1936, Annual Report Shows | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/latest-reich-loan-is-oversubscribed-government-decides-to-raise.html | LATEST REICH LOAN IS OVERSUBSCRIBED; Government Decides to Raise Issue From 1,000,000,000 Marks to 1,200,000,000 | True | By Otto D. Tolischus | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/barton-pushes-repeal-drive.html | Barton Pushes Repeal Drive | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cornelis-willcox-retired-colonel-former-west-point-professor-of.html | CORNELIS WILLCOX, RETIRED COLONEL; Former West Point Professor of Modern Languages, 76, Is Dead in Naples | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/buys-brooklyn-house-owner-will-occupy-dwelling-at-2249-west-6th.html | BUYS BROOKLYN HOUSE; Owner Will Occupy Dwelling at 2,249 West 6th Street | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sports-today-fencing.html | Sports Today; FENCING | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hermone-is-victor-at-fair-grounds-mrs-nixs-racer-comes-from-behind.html | HERMONE IS VICTOR AT FAIR GROUNDS; Mrs. Nix's Racer Comes From Behind to Annex Feature From Sleep Along | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sec-postpones-argument.html | SEC Postpones Argument | True | Special to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dr-e-benjamin-ramsdell-former-medical-officer-of-new-york-fire.html | DR. E. BENJAMIN RAMSDELL; Former Medical Officer of New York Fire Department | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/levin-of-lincoln-ties-record-in-p-s-a-l-title-swim-trial-covers.html | Levin of Lincoln Ties Record In P. S. A. L. Title Swim Trial; Covers 220-Yard Free-Style Route in 2:22 to Qualify for Final Tomorrow- -Rubin Heads Thirty-two Rivals in Diving Event | True | By Kingsley Childs | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/antidote-for-depression.html | ANTIDOTE FOR DEPRESSION | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/deaths.html | Deaths | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cunningham-in-mile-run-sends-entry-for-meet-saturday-at-seventh.html | CUNNINGHAM IN MILE RUN; Sends Entry for Meet Saturday at Seventh Regiment Armory | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/weather-and-the-crops-four-states-have-dust-stormsseveral-areas.html | WEATHER AND THE CROPS; Four States Have Dust StormsSeveral Areas Need Rain | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/scrutinize-anders-in-mattson-killing-brother-and-sister-of-slain.html | SCRUTINIZE ANDERS IN MATTSON KILLING; Brother and Sister of Slain Boy Taken From Tacoma Home, Presumably to View Him | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/city-funeral-plan-is-put-up-to-albany-muccigrosso-laborite-offers.html | CITY FUNERAL PLAN IS PUT UP TO ALBANY; Muccigrosso, Laborite, Offers Bill to Allow Setting Up of Municipal Authorities | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/thomas-j-hogan-former-long-beach-supervisor-and-city-treasurer.html | THOMAS J. HOGAN; Former Long Beach Supervisor and City Treasurer | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/notre-dame-checks-pitt-assumes-early-lead-to-prevail-on-losers.html | NOTRE DAME CHECKS PITT; Assumes Early Lead to Prevail on Losers' Court, 51 to 41 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/short-interest-in-stocks-drops.html | Short Interest in Stocks Drops | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/navy-orders-58-bombers.html | Navy Orders 58 Bombers | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/in-three-motor-crashes-but-maine-man-is-unhurt-in-a-threehour.html | IN THREE MOTOR CRASHES; But Maine Man Is Unhurt in a Three-Hour Series | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/topics-of-the-times-area-slows-down.html | Topics of The Times; Area Slows Down | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/puerto-rico-fears-shortage-of-food-lack-of-supplies-may-be-vital.html | PUERTO RICO FEARS SHORTAGE OF FOOD; Lack of Supplies May Be Vital Factor in Forcing Action on Waterfront Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/exmaster-of-big-liners-here-to-get-leviathan.html | Ex-Master of Big Liners Here to Get Leviathan | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/colgate-stops-cornell-scores-2-to-1-as-ithacans-open-hockey.html | COLGATE STOPS CORNELL; Scores, 2 to 1, as Ithacans Open Hockey Campaign at Home | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/motor-cars-vs-houses.html | MOTOR CARS VS. HOUSES | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/william-penn-deed-a-tax-basis.html | William Penn Deed a Tax Basis | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/yale-subdues-wesleyan-triumphs-by-57-to-18-in-swim-capturing-seven.html | YALE SUBDUES WESLEYAN; Triumphs by 57 to 18 in Swim, Capturing Seven Events | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/advertising-news-and-notes-to-launch-radiator-drive.html | Advertising News and Notes; To Launch Radiator Drive | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/1500-at-mcierney-dinner.html | 1,500 at Mcierney Dinner | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bank-prefers-fdic-to-reserve-board-heads-of-irving-trust-say-the.html | BANK PREFERS FDIC TO RESERVE BOARD; Heads of Irving Trust Say the Latter Should Direct Itself to Newer Agency's Aims | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/heads-albany-correspondents.html | Heads Albany Correspondents | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/would-reduce-capital-white-rock-mineral-springs-to-put-plan-to-vote.html | WOULD REDUCE CAPITAL; White Rock Mineral Springs to Put Plan to Vote Feb. 1 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dewey-attacks-lucania-appeal-prosecutor-tells-albany-court.html | DEWEY ATTACKS LUCANIA APPEAL; Prosecutor Tells Albany Court Convicted Man Received 'Even Handed Justice' | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/st-johns-crushes-seton-hall-5829-quintet-annexes-ninth-game-of.html | ST. JOHN'S CRUSHES SETON HALL, 58-29; Quintet Annexes Ninth Game of Season and Beats Rival Tenth Successive Time | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/lieutenants-tests-arranged.html | Lieutenants' Tests Arranged | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hotchkiss-routs-kent-six-3-to-0-johnson-stars-with-saves-at-net.html | Hotchkiss Routs Kent Six, 3 to 0; Johnson Stars With Saves at Net; Halsey, With Two Goals, Sets Victors' Pace in Second Triumph.--Rindge Turns Back Exeter in Fast Contest, 4 to 3 | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dr-charles-burns-methodist-bishop-head-of-boston-area-dies-in.html | DR. CHARLES BURNS, METHODIST BISHOP; Head of Boston Area Dies in Portland, Me., Where He Had Gone to Speak | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/army-orders-and-assignments-major-general.html | Army Orders and Assignments; MAJOR GENERAL | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/reds-in-times-sq-routed-by-police-hundreds-leaving-garden-rally.html | REDS IN TIMES SQ. ROUTED BY POLICE; Hundreds Leaving Garden Rally Stage Demonstration at Whelan Stores | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/illegal-picketing-protested-to-mayor-west-side-taxpayers-demand-end.html | ILLEGAL PICKETING PROTESTED TO MAYOR; West Side Taxpayers Demand End of Demonstrations That Hurt Property Values | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/louise-miller-fiancee-of-jfg-thomson-she-is-granddaufhter-of-andrew.html | Louise Miller Fiancee of J.F.G. Thomson; She Is Granddaufhter of Andrew Carnegie | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/wood-field-and-stream-cihlar-takes-bass-prize.html | Wood, Field and Stream; Cihlar Takes Bass Prize | True | By Raymond B. Camp | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/eastern-hockey-league-intlamerican-hockey.html | EASTERN HOCKEY LEAGUE; INT'L-AMERICAN HOCKEY | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hague-foe-fights-election-charges-ferguson-orders-prosecutors-aide.html | HAGUE FOE FIGHTS ELECTION CHARGES; Ferguson Orders Prosecutor's Aide From Office in Clash Over Vote Deputies | True | Special to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/2-win-polish-art-scholarships.html | 2 Win Polish Art Scholarships | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/braddock-ends-training-for-farr-louis-is-impressed-by-his-speed-for.html | Braddock Ends Training for Farr; Louis Is Impressed by His Speed; Former Champion in Excellent Condition for Bout in Garden Tomorrow Night--Three Boxers Here From England | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/in-market-for-plumbing.html | In Market for Plumbing | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hundreds-mourn-neil-war-victim-funeral-service-at-church-of.html | HUNDREDS MOURN NEIL, WAR VICTIM; Funeral Service at Church of Guardian Angel for Reporter Killed on Spanish Front | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/oconnor-to-quit-post-as-currency-controller.html | O'Connor to Quit Post As Currency Controller | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/walter-h-manning.html | WALTER H. MANNING | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/schools-consider-florists-course-classes-proposed-to-train-students.html | SCHOOLS CONSIDER FLORISTS' COURSE; Classes Proposed to Train Students for Careers in the Flower Business | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/topics-in-wall-street-1938-wheat-yields.html | TOPICS IN WALL STREET; 1938 Wheat Yields | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mrs-c-r-holmes-hostess-she-gives-a-dinner-in-american-museum-of.html | MRS. C. R. HOLMES HOSTESS; She Gives a Dinner in American Museum of Natural History | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/greenwich-plot-sold.html | Greenwich Plot Sold | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/marquis-benefit-sunday-christopher-morley-to-preside-at-event-for.html | MARQUIS BENEFIT SUNDAY; Christopher Morley to Preside at Event for Writer's Estate | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/thousands-enroll-in-paralysis-drive-1000000-founder-members-in-this.html | THOUSANDS ENROLL IN PARALYSIS DRIVE; 1,000,000 Founder Members in This Area Is Goal in Fight on the Disease | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/williams-victor-3827-rally-in-second-half-conquers-northeastern.html | WILLIAMS VICTOR. 38-27; Rally in Second Half Conquers Northeastern Quintet | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/jews-in-rumania-seen-facing-crisis-mdonald-tells-womens-council.html | JEWS IN RUMANIA SEEN FACING CRISIS; M'Donald Tells Women's Council Situation There May Become Worse Than in Reich | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/ftc-cites-h-c-brill-co-charges-maker-of-ezee-freez-violated-patman.html | FTC CITES H. C. BRILL CO.; Charges Maker of E-Zee Freez Violated Patman Act | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/book-notes.html | BOOK NOTES | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/college-and-school-scores.html | College and School Scores | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/y-w-c-a-fund-at-148525-gifts-reported-in-drive-of-new-york-unit-for.html | Y. W. C. A. FUND AT $148,525; Gifts Reported in Drive of New York Unit for $200,000 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/scores-railrate-basis-national-coal-group-asks-use-of.html | SCORES RAIL-RATE BASIS; National Coal Group Asks Use of Prudent-Investment Test | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/woodring-joins-fight-on-canal-tolls-bill-tells-senate-comittee.html | WOODRING JOINS FIGHT ON CANAL TOLLS BILL; Tells Senate Comittee Exempting Intercoastal Shipping Would Be Unsound | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/tokyo-peace-plan-spurned-by-china-any-settlement-must-conform-to.html | TOKYO PEACE PLAN SPURNED BY CHINA; Any Settlement Must Conform to Sovereign Rights, Says Hankow Statement | True | Special Cable to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/electrical-association-elects.html | Electrical Association Elects | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/orchids-camellias-in-winter-display-louis-b-tim-has-high-score-at.html | ORCHIDS, CAMELLIAS IN WINTER DISPLAY; Louis B. Tim Has High Score at Society's Show--Pratt Medal to McFadden Gardener | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fire-sweeps-thoreau-house.html | Fire Sweeps Thoreau House | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/the-screen-at-the-broadway-cine-roma.html | THE SCREEN; At the Broadway Cine Roma | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/conacher-quits-leafs-and-hockey-injured-captain-announces-he-is.html | CONACHER QUITS LEAFS AND HOCKEY; Injured Captain Announces He Is Through After Finding 'Pep' Gone in Drill | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/f-w-sweney.html | F. W. SWENEY | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/detton-on-mat-tonight.html | Detton on Mat Tonight | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/brewing-concern-skips-dividend.html | Brewing Concern Skips Dividend | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/shipwreck-claims-quickly-settled-insurance-syndicate-here-to-pay.html | SHIPWRECK CLAIMS QUICKLY SETTLED; Insurance Syndicate Here to Pay $2,500,000 on President Hoover Today | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sells-movie-house-on-2d-ave-corner-wetmore-estate-transfers.html | SELLS MOVIE HOUSE ON 2D AVE. CORNER; Wetmore Estate Transfers Property at 133 After 90-Year Ownership | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/stocks-in-london-paris-and-berlin-most-sections-are-moderately.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Are Moderately Lower in British MarketGilt-Edges Lose Ground | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/princeton-unit-gets-60000.html | Princeton Unit Gets $60,000 | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/security-dealers-to-dine.html | Security Dealers to Dine | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mrs-a-h-phipps-left-estate-of-14741467-property-goes-to-children.html | MRS. A. H. PHIPPS LEFT ESTATE OF $14,741,467; Property Goes to Children and Gandchildren--Will of Mrs. Baruch Is Filed | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/screen-programs-for-young-audiences-motionpicture-committee-of.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hog-price-rise-forecast-federal-bureau-expects-advance-in-next-few.html | HOG PRICE RISE FORECAST; Federal Bureau Expects Advance in Next Few Months | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/lawrenceville-in-front-defeats-princeton-varsity-polo-team-by-20to8.html | LAWRENCEVILLE IN FRONT; Defeats Princeton Varsity Polo Team by 20-to-8 Count | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bronx-clerk-names-hanley.html | Bronx Clerk Names Hanley | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/appointed-manager-by-general-electric.html | Appointed Manager By General Electric | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/tea-for-helpers-of-blind-mrs-lamport-will-entertain-palestine.html | TEA FOR HELPERS OF BLIND; Mrs. Lamport Will Entertain Palestine Lighthouse Group | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/navys-mass-flight-to-hawaii-sets-record-18-planes-make-hop-in-20.html | Navy's Mass Flight to Hawaii Sets Record; 18 Planes Make Hop in 20 Hours, 12 Minutes | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/madrigal-singers-heard-works-of-randall-thompson-feature-of-concert.html | MADRIGAL SINGERS HEARD; Works of Randall Thompson Feature of Concert | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/max-d-brill-72-stores-founder-organizer-with-brothers-of-firm-of.html | MAX D. BRILL, 72, STORES FOUNDER; Organizer With Brothers of Firm of Men's Clothiers Here Is Dead | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/charles-prescott-rees-vice-president-of-the-vanadium-corporation-of.html | CHARLES PRESCOTT REES; Vice President of the Vanadium Corporation of America | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/wheeler-hits-rate-rise-if-granted-it-will-hurt-all-business-the.html | WHEELER HITS RATE RISE; If Granted It Will Hurt All Business, the Senator Says | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/city-fair-building-gets-cornerstone-mayor-lays-it-assisted-by-moses.html | CITY FAIR BUILDING GETS CORNERSTONE; Mayor Lays It, Assisted by Moses and Whalen, While Every One Shivers | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mrs-robert-m-gray.html | MRS. ROBERT M. GRAY | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sabotage-is-hinted-in-hindenburg-fire-german-investigators-admit.html | SABOTAGE IS HINTED IN HINDENBURG FIRE; German Investigators Admit 'Possibility,' but Believe Accident Probable | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/radio-impresario-dies-alfred-walter-hanson-found-hanging-in-london.html | RADIO IMPRESARIO DIES; Alfred Walter Hanson Found Hanging in London Home | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/calls-moores-name-as-senator.html | Calls Moore's Name as Senator | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/buy-handtomouth-in-steel-purchases-users-obtain-commodity-on-shore.html | BUY 'HAND-TO-MOUTH' IN STEEL PURCHASES; Users Obtain Commodity on Shore Notice and Rarely Stock Up, Iron Age Reports | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/miller-in-new-post-in-savings-trust-former-president-elected-as.html | MILLER IN NEW POST IN SAVINGS TRUST; Former President Elected as Chairman of Board, With Ihlefeld His Successor | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/engineers-urge-u-s-works-division-creation-of-department-as-a.html | ENGINEERS URGE U. S. WORKS DIVISION; Creation of Department as a Single Office Seen Saving the Nation Millions | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED. | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/jewish-leader-arrives-dr-bernard-joseph-here-for-palestine.html | JEWISH LEADER ARRIVES; Dr. Bernard Joseph Here for Palestine Conference | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/final-scene-finished-mwade-dies-on-set-character-actor-completes.html | FINAL SCENE FINISHED, M'WADE DIES ON SET; Character Actor Completes Role in His Latest Film, Then Saccumbs to a Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/liquidation-sends-rail-bonds-lower-pressure-against-direot-loans-of.html | LIQUIDATION SENDS RAIL BONDS LOWER; Pressure Against Direot Loans of Erie and B. & O. Lessened--Price Average Off 0.74 Point | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/another-signature-by-bard-reported-professor-lewis-of-utah-says.html | ANOTHER SIGNATURE BY BARD REPORTED; Professor Lewis of Utah Says Study of 19 Months Proves Shakespeare Wrote It | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/streatham-six-wins-32.html | Streatham Six Wins, 3-2 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/new-deal-called-aimless-by-moley-he-criticizes-failure-of-the.html | NEW DEAL CALLED AIMLESS BY MOLEY; He Criticizes Failure of the Administration to Indicate 'Where It Is Going' | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/joseph-t-deardoff.html | JOSEPH T. DEARDOFF | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/zeke-lohman.html | ZEKE LOHMAN | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/ruth-hecht-engaged-troth-to-a-h-toby-announcedhis-parents-wed-25.html | RUTH HECHT ENGAGED; Troth to A. H. Toby Announced--His Parents Wed 25 Years | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/the-erie-railroad.html | THE ERIE RAILROAD | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/plans-for-court-filed-new-home-of-appellate-division-on-park-ave-to.html | PLANS FOR COURT FILED; New Home of Appellate Division on Park Ave. to Cost $3,000,000 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/court-will-ignore-critics-in-council-mcgeehan-declares-he-will-not.html | COURT WILL IGNORE CRITICS IN COUNCIL; McGeehan Declares He Will Not UndertakeAny Reprisals After Defiance of Order | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mrs-william-voigt-club-founder-and-war-worker-honored-by-france.html | MRS. WILLIAM VOIGT; Club Founder and War Worker Honored by France | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/oddlot-buying-in-lead.html | Odd-Lot Buying in Lead | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/children-must-say-grace-to-mussolini-for-meals.html | Children Must Say Grace To Mussolini for Meals | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cotton-and-grain-states-weather.html | Cotton and Grain States Weather | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/canterbury-assails-reich-church-policy-suggests-however-that.html | CANTERBURY ASSAILS REICH CHURCH POLICY; Suggests, However, That Britain, United States and Germany Cooperate for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/deals-in-new-jersey-16suite-apartment-house-in-hasbrouck-heights.html | DEALS IN NEW JERSEY; 16-Suite Apartment House in Hasbrouck Heights Sold | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/huge-surplus-seen-in-world-wheat-advisory-committee-estimates.html | HUGE SURPLUS SEEN IN WORLD WHEAT; Advisory Committee Estimates Production This Year at 4,020,000,000 Bushels | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/liquor-workers-union-votes-5day-fine-against-members-who-evade.html | Liquor Workers' Union Votes $5-a-Day Fine Against Members Who Evade Picket Duty | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/in-the-nation-webster-wheeler-cohen-corcoran-on-holding-firms.html | In The Nation; Webster, Wheeler, Cohen, Corcoran on Holding Firms | True | By Arthur Krock | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/league-aids-35266-aliens-group-on-citizenship-helped-16121-to-get.html | LEAGUE AIDS 35,266 ALIENS; Group on Citizenship Helped 16,121 to Get First Papers | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/full-control-over-operation-of-club-goes-to-macphail-new-brooklyn.html | Full Control Over Operation of Club Goes to MacPhail, New Brooklyn Official; M'PHAIL IS CHOSEN FOR DODGER POST | True | By Roscoe McGowen | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/electric-power-production-lower-in-week-all-areas-report-figures.html | Electric Power Production Lower in Week; All Areas Report Figures Under Year Ago | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dr-george-w-field.html | DR. GEORGE W. FIELD | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/for-world-science-body-dr-madsen-of-denmark-backs-plan-of-american.html | FOR WORLD SCIENCE BODY; Dr. Madsen of Denmark Backs Plan of American Group | True | Special Cable to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/british-defiance-subdues-japanese-in-tientsin-dispute-invaders-drop.html | BRITISH DEFIANCE SUBDUES JAPANESE IN TIENTSIN DISPUTE; Invaders Drop Plan to Take Natives From Concession When Battle Threatens | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/new-methods-seen-by-medical-group-doctors-congress-in-havana-learns.html | NEW METHODS SEEN BY MEDICAL GROUP; Doctors' Congress in Havana Learns of Injections to Aid Heart Photographs | True | Special Cable to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/pledge-on-danzig-seen-foerster-backs-up-idea-hitler-will-keep-hands.html | PLEDGE ON DANZIG SEEN; Foerster Backs Up Idea Hitler Will Keep Hands Off | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/art-shows-listed-for-next-few-days-faculty-and-crawford-gillis-to.html | ART SHOWS LISTED FOR NEXT FEW DAYS; Faculty and Crawford Gillis to Exhibit at New School for Social Research | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dead-listed-at-47-in-the-quebec-fire-toll-at-st-hyacinthe-school.html | DEAD LISTED AT 47 IN THE QUEBEC FIRE; Toll at St. Hyacinthe School May Rise, as Condition of 4 in Hospital Is Critical | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/give-up-war-loot-mrs-catt-demands-tells-parley-that-peace-depends.html | GIVE UP WAR 'LOOT,' MRS. CATT DEMANDS; Tells Parley That Peace Depends on a World Surrender of All Seized Lands | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/divorce-for-mrs-w-l-mellon-jr.html | Divorce for Mrs. W. L. Mellon Jr. | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/thomas-g-tickler-hand-grenades-made-with-his-jamtins-during-war.html | THOMAS G. TICKLER; Hand Grenades Made With His Jam-Tins During War | True | Wireless to THE NEW YORK TIMEBS. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/more-gifts-for-neediest-5595-received-in-day-raises-the-fund-total.html | MORE GIFTS FOR NEEDIEST; $55.95 Received in Day Raises the Fund Total to $301,290 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/goga-plans-pacts-with-reich-italy-rumanian-premier-announces-he.html | GOGA PLANS PACTS WITH REICH, ITALY; Rumanian Premier Announces He Will Conclude Treaties of Friendship With Both | True | By G. E. R. Gedye | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/elected-by-bond-brokers-c-t-wood-to-be-president-of-exchange-group.html | ELECTED BY BOND BROKERS; C. T. Wood to Be President of Exchange Group | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bankers-hear-plea-for-cooperation-group-in-illinois-gets-views-of-p.html | BANKERS HEAR PLEA FOR COOPERATION; Group in Illinois Gets Views of P. A. Benson on Unity of Business and Government | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/harrison-plant-resumes-work.html | Harrison Plant Resumes Work | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/aims-to-peg-wool-price-rfc-will-form-a-10000000-corporation.html | AIMS TO PEG WOOL PRICE; RFC Will Form a $10,000,000 Corporation, Schwartz Says | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/court-upholds-livoti-appellate-division-refuses-to-void-queens.html | COURT UPHOLDS LIVOTI; Appellate Division Refuses to Void Queens Appointment | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cannon-blankets-cut-520-from-1937-list-giher-producers-put-openings.html | CANNON BLANKETS CUT 5-20% FROM 1937 LIST; Giher Producers Put Openings Off to Middle of February, Awaiting Demand | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/hardy-house-to-be-sold-novelist-built-home-on-a-hill-overlooking.html | HARDY HOUSE TO BE SOLD; Novelist Built Home on a Hill Overlooking Dorchester | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/airway-guides-ordered-combination-radio-telephones-and-beacons-to.html | AIRWAY GUIDES ORDERED; Combination Radio Telephones and Beacons to Cost $500,000 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/the-new-chautemps-cabinet.html | THE NEW CHAUTEMPS CABINET | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/business-councils-suggestions-to-the-president-wages-and-hours.html | Business Council's Suggestions to the President; WAGES AND HOURS | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/benefit-wrestling-listed.html | Benefit Wrestling Listed | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mcnally-to-stay-as-pilot.html | McNally to Stay as Pilot | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/other-music-a-joint-recital.html | OTHER MUSIC; A Joint Recital | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/rail-stock-deal-is-called-illegal-sale-of-raritan-river-shares-to-p.html | RAIL STOCK DEAL IS CALLED ILLEGAL; Sale of Raritan River Shares to P. R. R. by Pennroad Hit in Senate Inquiry | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/say-job-insurance-does-not-cut-relief-welfare-and-wpa-heads-tell.html | SAY JOB INSURANCE DOES NOT CUT RELIEF; Welfare and WPA Heads Tell Senators It Will Not Reduce the local Budgets | True | By Louis Stark | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/plans-winter-sports-at-the-polo-grounds-scanlon-seeking-lease-for.html | PLANS WINTER SPORTS AT THE POLO GROUNDS; Scanlon Seeking Lease for Next Season--Skating and Skiing Are Proposed | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/policeman-kills-himself-iii-he-ends-life-by-shotwon-three-citations.html | POLICEMAN KILLS HIMSELF; III, He Ends Life by Shot-Won Three Citations | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/18-consuls-at-meeting-guests-of-pan-american-society-urge-student.html | 18 CONSULS AT MEETING; Guests of Pan American Society Urge Student Exchanges | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/jersey-banking-group-to-meet.html | Jersey Banking Group to Meet | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/news-of-the-stage-june-night-for-playhousestage-door-tour-to-end.html | NEWS OF THE STAGE; ' June Night' for Playhouse-'Stage Door' Tour to End Feb. 5--Artef Launches Drive for Funds | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cio-union-upheld-in-afl-contract-change-of-affiliation-and-name.html | C.I.O, UNION UPHELD IN A.F.L. CONTRACT; Change of Affiliation and Name Ruled to Have No Effect on Employer's Agreement | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/legal-advertisement.html | LEGAL ADVERTISEMENT | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/dr-a-e-morgan-much-better.html | Dr. A. E. Morgan Much Better | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/soviet-approves-shakenup-cabinet-parliament-which-failed-to.html | SOVIET APPROVES SHAKEN-UP CABINET; Parliament, Which Failed to Legislate, Adjourns After Unanimous Action | True | By Harold Denny | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/rebel-fliers-kill-200-in-barcelona-raid-valencia-too-planes-from.html | REBEL FLIERS KILL 200 IN BARCELONA; RAID VALENCIA, TOO; Planes From Majorca Subject East Coast of Spain to a Fierce 27-Hour Bombing | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/fha-insurance-opposed-realty-man-attacks-guarantee-of-90-mortgages.html | FHA INSURANCE OPPOSED; Realty Man Attacks Guarantee of 90% Mortgages | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/miss-bowes-takes-new-jersey-title-turns-back-mrs-lamme-by-156-1510.html | MISS BOWES TAKES NEW JERSEY TITLE; Turns Back Mrs. Lamme by 15-6, 15-10, 10-15, 15-8, in Squash Racquets | True | By Maureen Orcutt | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/daniel-allen-payne-president-of-lynchburg-trust-and-savings-bank.html | DANIEL ALLEN PAYNE; President of Lynchburg Trust and Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/the-play-george-abbott-returns-to-the-gallery-of-comedy-with-all.html | THE PLAY; George Abbott Returns to the Gallery of Comedy With 'All That Glitters' | True | By Brooks Atkinson | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/billiard-results.html | Billiard Results | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/manati-sugar-exchangess.html | Manati Sugar Exchangess | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/other-bank-meetings-clinton-trust.html | OTHER BANK MEETINGS; Clinton Trust | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/pascoe-to-speed-inquiry-in-hudson-jersey-assembly-speaker-will.html | PASCOE TO SPEED INQUIRY IN HUDSON; Jersey Assembly Speaker Will Appoint Members Today to Investigating Group | True | Special to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/trusts-forecast-based-on-politics-massachusetts-trust-citing-dip-in.html | TRUST'S FORECAST BASED ON POLITICS; Massachusetts Trust, Citing Dip in 1937 Report, Scores 'Hostile' Government | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/detroit-favored-by-louis-for-bout-enlarged-tiger-park-seating-90000.html | DETROIT FAVORED BY LOUIS FOR BOUT; Enlarged Tiger Park, Seating 90,000, Looms as Site of Schmeling Battle | True | By James P. Dawson | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/norris-sees-fight-on-seating-milton-thinks-such-an-effort-may-be.html | NORRIS SEES FIGHT ON SEATING MILTON; Thinks Such an Effort May Be Made, but Will Not Lead in It Himself | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bankers-involved-in-outside-profit-speyer-co-gained-160000-in-rock.html | BANKERS INVOLVED IN OUTSIDE PROFIT; Speyer & Co. Gained $160,000 in Rock Island Stock Deal, Frisco Trustees Charge | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/rockefeller-tract-sold.html | Rockefeller Tract Sold | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/events-today.html | EVENTS TODAY | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/footprints-found-in-agesold-stone-geologist-reports-discovery-in.html | FOOTPRINTS FOUND IN AGES-OLD STONE; Geologist Reports Discovery in Kentucky of Tracks on Farm Near Berea College | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/jersey-lawyer-suspended.html | Jersey Lawyer Suspended | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/30-white-plains-lots-bought-for-housing-tract-in-westminster-ridge.html | 30 WHITE PLAINS LOTS BOUGHT FOR HOUSING; Tract in Westminster Ridge Listed Among Westchester Property Transactions | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/son-born-to-alec-langtrys.html | Son Born to Alec Langtrys | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/lansdell-golf-victor-halts-purves-at-nineteenth-hole-in-advertising.html | LANSDELL GOLF VICTOR; Halts Purves at Nineteenth Hole in Advertising Group Play | True | Special to THE NEW YORE TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/stores-fail-to-bar-picketing-by-rivals-philadelphia-court-upholds.html | STORES FAIL TO BAR PICKETING BY RIVALS; Philadelphia Court Upholds Group Which Wants Others to Close Certain Days | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/1937-report-made-by-public-service-24531606-net-income-equals-267-a.html | 1937 REPORT MADE BY PUBLIC SERVICE; $24,531,606 Net Income Equals $2.67 a Share as Compared With $2.68 in 1936 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/franc-rallies-slightly-lifting-of-ban-on-foreign-exchange-aids-rise.html | FRANC RALLIES SLIGHTLY; Lifting of Ban on Foreign Exchange Aids Rise to 3.361/8c | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/state-squash-racquets-championship-annexed-by-glidden-in-fourgame.html | State Squash Racquets Championship Annexed by Glidden in Four-Game Match; GLIDDEN SUBDUES GALOWIN IN FINAL | True | By Lincoln A. Werden | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/agree-to-limit-corn-control.html | Agree to Limit Corn Control | True | | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sales-within-06-of-37-in-this-area-decline-is-less-than-stores-had.html | SALES WITHIN 0.6% OF '37 IN THIS AREA; Decline Is Less Than Stores Had Expected for the First Half of January | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/denies-mutiny-by-seamen-counsel-argues-that-sitdown-on-algic-was.html | DENIES MUTINY BY SEAMEN; Counsel Argues That Sit-Down on Algic Was 'Concerted Action' | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/troubled-doubles-present-pageant-men-who-look-like-famous-figures.html | TROUBLED DOUBLES PRESENT PAGEANT; Men Who Look Like Famous Figures Assume New Roles at Franklin Celebration | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/editor-ill-endshis-life-g-a-martin-killed-by-gas-in-east-55th-st.html | EDITOR, ILL, ENDS HIS LIFE; G. A. Martin Killed by Gas in East 55th St. Apartment | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/garner-is-blocked-by-senate-custom-efforts-to-hold-filibusters-to.html | GARNER IS BLOCKED BY SENATE CUSTOM; Efforts to Hold Filibusterers to Rigid Rules Are Defeated by 'Courtesy' | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/sitdown-in-store-brings-fines-to-8-they-invade-place-where-there-is.html | SIT-DOWN' IN STORE BRINGS FINES TO 8; They Invade Place Where There Is No Labor Trouble, Court Is Told by Druggist | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/beautification-of-girls-is-ordered-by-germany.html | Beautification of Girls Is Ordered by Germany | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/utility-securities-surveyed-by-sec-threeyear-sales-by-electric-and.html | UTILITY SECURITIES SURVEYED BY SEC; Three-Year Sales by Electric and Gas Concerns Found to Total $3,115,413,686 | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/law-held-no-cure-for-job-loss-at-40-education-instead-of-statutes.html | LAW HELD NO CURE FOR JOB LOSS AT 40; Education Instead of Statutes Viewed as Remedy for Bias Toward Middle-Aged | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/no-opposition-to-bills-metropolitan-life-says-new-proposals-meet.html | NO OPPOSITION TO BILLS; Metropolitan Life Says New Proposals Meet Criticisms | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/letters-to-the-times-faults-in-medical-service.html | Letters to The Times; Faults in Medical Service | True | WELDING D. LIBBEY | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/building-and-babies-gain-britain-is-cheered-by-rise-in-birth-rate.html | BUILDING AND BABIES GAIN; Britain Is Cheered by Rise in Birth Rate and Permits | True | Wireless to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/named-to-mutual-trust-board.html | Named to Mutual Trust Board | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/navy-beats-gettysburg-laney-sets-pace-in-basketball-triumph-3631.html | NAVY BEATS GETTYSBURG; Laney Sets Pace in Basketball Triumph, 36-31 | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/cash-prices-range-of-prices-1938.html | CASH PRICES; RANGE OF PRICES, 1938 | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/louise-maccracken-a-debutante-of-1931-married-here-to-robert-groves.html | Louise MacCracken, a Debutante of 1931, Married Here to Robert Groves Olmsted | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/wheat-turns-easy-as-crop-gets-rain-part-of-loss-of-2c-a-bushel.html | WHEAT TURNS EASY AS CROP GETS RAIN; Part of Loss of 2c a Bushel Recovered, but the List Ends 1 1/8 to 1 3/8 c Off | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/navy-debaters-ask-roosevelts-aims-ditter-tells-house-president.html | NAVY DEBATERS ASK ROOSEVELT'S AIMS; Ditter Tells House President Should Clarify Foreign Policy if He Seeks a Large Fund | True | Special to THE NEW YORK TIMES. | C1B 364664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/books-published-today.html | Books Published Today | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/mary-trowbridge-engaged-to-marry-member-of-a-milford-conn-family.html | MARY TROWBRIDGE ENGAGED TO MARRY; Member of a Milford, Conn., Family Will Become Bride of O. Thomas Rylander | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/merchants-oppose-n-y-chain-tax-bill-letters-to-lawmakers-term-it.html | MERCHANTS OPPOSE N. Y. CHAIN TAX BILL; Letters to Law-Makers Term It 'Particularly Vicious' and Discriminatory | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/w-b-leedses-arrive-at-miami-on-yacht-party-cruises-from-california.html | W. B. LEEDSES ARRIVE AT MIAMI ON YACHT; Party Cruises From California Through Canal—Races Held for Charity Fund | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/3-victories-for-c-i-0-a-f-of-l-group-wins-one-ship-election-board.html | 3 VICTORIES FOR C. I. 0.; A. F. of L. Group Wins One Ship Election, Board Reports | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/queens-transactions-apartment-property-in-woodside-sold-by-savings.html | QUEENS TRANSACTIONS; Apartment Property in Woodside Sold by Savings Bank | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/136-at-yale-get-athletic-awards-al-wilson-among-31-varsity-football.html | 136 AT YALE GET ATHLETIC AWARDS; Al Wilson Among 31 Varsity Football Men to Receive Their Major Insignia | True | Special to THE NEW YORK TIMES. | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/national-surety-lists-assets.html | National Surety Lists Assets | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/eligible-list-of-erb-must-be-regraded-court-orders-city-civil.html | ELIGIBLE LIST OF ERB MUST BE REGRADED; Court Orders City Civil Service to Eliminate Favoritism in the Rankings | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/feller-dickers-on-bonus-returns-his-contract-unsigned-for-minor.html | FELLER DICKERS ON BONUS; Returns His Contract Unsigned for 'Minor Adjustments' | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/lockheed-aircraft-sales-soar-special-to-the-new-york-times.html | Lockheed Aircraft Sales Soar; Special to THE NEW YORK TIMES. | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/want-prices-fixed-in-vertical-pacts-tobacco-group-seeks-to-bind.html | WANT PRICES FIXED IN 'VERTICAL' PACTS; Tobacco Group Seeks to Bind Wholesalers to Selling at Established Levels | True | | C1B 364664 |
| 1938-01-20 | 1938-01-20 | https://www.nytimes.com/1938/01/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 364664 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/engineers-at-odds-over-yardsticks-j-c-page-federal-bureau-head.html | ENGINEERS AT ODDS OVER 'YARDSTICKS'; J. C. Page, Federal Bureau Head, Urges 'Calm Approach' to Fix Cost Standards | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/cleanup-by-bar-urged-by-jurist-justice-martin-would-limit-schools.html | CLEAN-UP' BY BAR URGED BY JURIST; Justice Martin Would Limit Schools and Students to Keep Out Undesirables | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/article-1-no-title-bankers-conference-theme.html | Article 1 -- No Title; Bankers Conference Theme | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/would-end-direct-sales-stores-to-draft-pact-to-submit-to-mens-wear.html | WOULD END DIRECT SALES; Stores to Draft Pact to Submit to Men's Wear Wholesalers | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mexico-fails-to-curb-drive-against-jews-newspaper-stresses-campaign.html | MEXICO FAILS TO CURB DRIVE AGAINST JEWS; Newspaper Stresses Campaign of Merchants for Action Against 'Undesirable Foreigners' | True | Special Cable to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/a-bad-tax-nears-its-end.html | A BAD TAX NEARS ITS END | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/enesco-conducts-the-philharmonic-early-symphony-of-franz-p-schubert.html | ENESCO CONDUCTS THE PHILHARMONIC; Early Symphony of Franz P. Schubert Offered on Bill at Carnegie Hall | True | By Olin Downes | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/col-mary-booth-breaks-shoulder.html | Col. Mary Booth Breaks Shoulder | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/building-jobs-drop-decline-is-noted-in-the-state-for-period-up-to.html | BUILDING JOBS DROP; Decline Is Noted in the State for Period Up to Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/son-says-president-shuns-dictatorship-federal-reorganization-plan.html | SON SAYS PRESIDENT SHUNS DICTATORSHIP; Federal Reorganization Plan Held Only to Give Power Now His in Theory | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/roosevelt-calls-a-new-conference-of-small-business-seeks-opinion-on.html | ROOSEVELT CALLS A NEW CONFERENCE OF 'SMALL' BUSINESS; Seeks Opinion on Recovery of Group Unable to Reach an Agreement Beforehand | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/riggs-conquers-cooke-triumphs-64-36-64-to-reach-dixie-net.html | RIGGS CONQUERS COOKE; Triumphs, 6-4, 3-6, 6-4, to Reach Dixie Net Semi-Finals | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mguinness-gives-thanks-for-mayor-goldwater-is-included-in-his.html | M'GUINNESS GIVES THANKS FOR MAYOR; Goldwater Is Included in His Benediction at Greenpoint Dispensary Dedication | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/reich-sees-france-weaker-in-europe-paris-regarded-as-having-lost.html | REICH SEES FRANCE WEAKER IN EUROPE; Paris Regarded as Having Lost Hegemony on Continent as Result of Nazi Policies | True | By Otto D. Tolischus | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/anglican-bishops-urge-reich-accord-canterbury-convocation-acts-on.html | ANGLICAN BISHOPS URGE REICH ACCORD; Canterbury Convocation Acts on Resolution Favoring a 'Friendly Understanding' | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/books-published-today.html | Books Published Today | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/june-27-start-set-for-grand-circuit-14-weeks-of-racing-listed.html | JUNE 27 START SET FOR GRAND CIRCUIT; 14 Weeks of Racing Listed, Season Opening in Toledo, Closing at Lexington | True | By Henry R. Ilsley | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/william-shakspere-gent.html | WILLIAM SHAKSPERE, GENT." | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/syphilis-fund-mounts-5000-individual-gift-included-in-98000-raised.html | SYPHILIS FUND MOUNTS; $5,000 Individual Gift Included in $98,000 Raised Thus Far | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/miss-emily-t-minor-retired-presbyterian-church-missionary-served-in.html | MISS EMILY T. MINOR; Retired Presbyterian Church Missionary Served in India | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/national-brands-held-aid-to-jobber-nine-advantages-are-listed-by.html | NATIONAL BRANDS HELD AID TO JOBBER; Nine Advantages Are Listed by Larrabee in Address Before Institute | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/pell-victor-in-montreal-beats-chipman-158-159-1814-in-canadian.html | PELL VICTOR IN MONTREAL; Beats Chipman, 15-8, 15-9, 18-14, in Canadian Racquets Play | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/fence-makers-cited-ftc-charges-price-conspiracy-by-trade-group-in.html | FENCE MAKERS CITED; FTC Charges Price Conspiracy by Trade Group in 14 States | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/pennroad-officers-tell-of-heavy-loss-disclosure-that-investments.html | PENNROAD OFFICERS TELL OF HEAVY LOSS; Disclosure That Investments Were Made Partly to Aid the P. R. R. Criticized | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/winter-sports-enthusiasts-ready-for-another-weekend-of-action-good.html | Winter Sports Enthusiasts Ready for Another Week-End of Action; GOOD SKIING SEEN FOR 'NORTHLANDS' | True | By Frank Elkins | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/john-p-schmitt.html | JOHN P. SCHMITT | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/count-aime-de-fleuriau-served-nine-years-as-envoy-of-france-to.html | COUNT AIME DE FLEURIAU; Served Nine Years as Envoy of France to London | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/french-francs-erratic-finish-lower-on-day-and-other-foreign.html | FRENCH FRANCS ERRATIC; Finish Lower on Day and Other Foreign Exchanges Are Mixed | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bullit-to-receive-honor-university-of-nancy-to-confer-doctorate.html | BULLIT TO RECEIVE HONOR; University of Nancy to Confer Doctorate During Visit | True | Wirelss to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/map-new-tactics-on-lynching-issue-southern-senators-move-to-shelve.html | MAP NEW TACTICS ON LYNCHING ISSUE; Southern Senators Move to Shelve Bill Next Week for Supply Measure | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/shaft-death-held-accident.html | Shaft Death Held Accident | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/curran-wins-protest-on-city-use-of-andor.html | Curran Wins Protest On City Use of 'and/or' | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/friedman-files-for-job-oregon-official-reports-ccny-coach-seeking.html | FRIEDMAN FILES FOR JOB; Oregon Official Reports C.C.N.Y. Coach Seeking New Post | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/roscoe-lawrence-services.html | Roscoe Lawrence Services | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/finds-1-of-machines-making-lisle-hosiery-association-survey-reports.html | FINDS 1% OF MACHINES MAKING LISLE HOSIERY; Association Survey Reports Switch Since Move Began for Boycott on Silk | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/milton-appointment-is-fought-in-jersey-labor-group-circulates.html | MILTON APPOINTMENT IS FOUGHT IN JERSEY; Labor Group Circulates Protest Petitions to Be Sent to Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mark-a-cadwell-secretary-of-new-york-state-hotel-association-31.html | MARK A. CADWELL; Secretary of New York State Hotel Association 31 Years | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/roosevelts-hosts-at-white-house-dinner-for-supreme-court-jurists.html | Roosevelts Hosts at White House Dinner For Supreme Court Jurists, Having 86 Guests | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/nlrb-certifies-news-guild-unit.html | NLRB Certifies News Guild Unit | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mrs-wat-t-cluverius-wife-of-the-rear-admiral-was-a-daughter-of.html | MRS. WAT T. CLUVERIUS; Wife of the Rear Admiral Was a Daughter of Admiral Sampson | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/joseph-f-p-norris.html | JOSEPh F. P. NORRIS | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/2-soviet-guards-reported-slain.html | 2 Soviet Guards Reported Slain | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/neil-to-be-buried-today-body-of-correspondent-killed-in-spain.html | NEIL TO BE BURIED TODAY; Body of Correspondent Killed in Spain Reaches Home | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/no-antired-cases-in-u-s-and-none-is-in-jail-for-political-activity.html | NO ANTI-RED CASES IN U. S.; And None Is in Jail for Political Activity, Survey Shows | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/ends-life-under-subway-train.html | Ends Life Under Subway Train | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/adamick-knocks-out-singer.html | Adamick Knocks Out Singer | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/holds-patman-act-change-necessary-law-should-permit-payments-for.html | HOLDS PATMAN ACT CHANGE NECESSARY; Law Should Permit Payments for Services, Kolodny Tells Tobacco Jobbers | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/two-win-500000-suit-court-orders-commissions-paid-to-agents-on.html | TWO WIN $500,000 SUIT; Court Orders Commissions Paid to Agents on Soviet Contracts | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/brazilians-supine-under-new-regime-most-of-them-know-nothing-or.html | BRAZILIANS SUPINE UNDER NEW REGIME; Most of Them Know Nothing or Care Nothing About Politics and Welcome a Manager | True | By Turner Catledge | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rev-w-h-cambridge-california-rector-former-st-marks-school-master.html | REV. W. H. CAMBRIDGE, CALIFORNIA RECTOR; Former St. Mark's School Master Dies in Ceylon While on Tour of World | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/excess-reserves-of-member-banks-drop-20000000-in-week-to-jan-19.html | Excess Reserves of Member Banks Drop $20,000,000 in Week to Jan. 19 | True | Special to THE NEW YORK TIMES | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/new-haven-would-buy-coaches.html | New Haven Would Buy Coaches | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/netherlands-on-guard-in-orient.html | Netherlands on Guard in Orient | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/the-screen-joan-crawford-and-spencer-tracy-in-mannequin-at.html | THE SCREEN; Joan Crawford and Spencer Tracy in 'Mannequin' at Capitol--'She Loved a Fireman' at Rialto | True | By Frank S. Nugent | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/britisher-has-hope-for-revival-here-head-of-barclays-bank-looks-for.html | BRITISHER HAS HOPE FOR REVIVAL HERE; Head of Barclays Bank Looks for Encouragement for Private Enterprise | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/cecile-haupt-engaged-betrothal-to-joseph-m-kaufman-announced-by.html | CECILE HAUPT ENGAGED; Betrothal to Joseph M. Kaufman Announced by Father | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/british-labor-demands-sanctions-against-japan.html | British Labor Demands Sanctions Against Japan | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/license-again-denied-strader.html | License Again Denied Strader | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/sweden-to-honor-delaware.html | Sweden to Honor Delaware | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/fire-department.html | Fire Department | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/c-o-orders-25-hopper-cars.html | C. & O. Orders 25 Hopper Cars | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/changes-in-packers-bank.html | Changes in Packers Bank | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/council-payrolls-certified-by-clerk-tudor-and-cashmore-checks-to-be.html | COUNCIL PAYROLLS CERTIFIED BY CLERK; Tudor and Cashmore Checks to Be Withheld, However, Pending Final Status | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/ningpo-harbor-is-closed-shipping-companies-refuse-to-pay-fees-to.html | NINGPO HARBOR IS CLOSED; Shipping Companies Refuse to Pay 'Fees' to Military | True | Special Cable to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/service-award-goes-to-wr-white-young-mens-board-of-trade-honors.html | SERVICE AWARD GOES TO W.R. WHITE; Young Men's Board of Trade Honors State Banking Chief at Luncheon Here | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/irate-owner-bills-jersey-for-5-trips-for-auto-test.html | Irate Owner Bills Jersey For 5 Trips for Auto Test | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/hague-makes-an-apology-regrets-errors-in-charges-made-against.html | HAGUE MAKES AN APOLOGY; Regrets Errors in Charges Made Against Election Deputies | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/lord-louis-mountbatten-and-lady-louis.html | Lord Louis Mountbatten and Lady Louis | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/discount-higher-at-bank-of-france-1736000000franc-rise-is-disclosed.html | DISCOUNT HIGHER AT BANK OF FRANCE; 1,736,000,000-Franc Rise Is Disclosed in Institution's Weekly Statement | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/try-to-blow-up-japanese-liner-one-vancouver-man-arrested-after.html | TRY TO BLOW UP JAPANESE LINER; One Vancouver Man Arrested After Confederate Drowns Attaching Bomb in Seattle | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/government-hint-to-movies-is-urged-educational-films-for-use-in.html | GOVERNMENT 'HINT' TO MOVIES IS URGED; Educational Films for Use in Schools Suggested as 'Force for Public Good' | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/u-s-film-concerns-oppose-polish-tax-threaten-to-halt-business-if.html | U. S. FILM CONCERNS OPPOSE POLISH TAX; Threaten to Halt Business if Plan to Add Levies for Subsidy Is Adopted | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/heads-savings-loan-group.html | Heads Savings Loan Group | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/youth-seized-as-robber-held-as-accomplice-of-boy-16-slain-in-store.html | YOUTH SEIZED AS ROBBER; Held as Accomplice of Boy, 16, Slain in Store Hold-Up | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/philadelphia-seeks-to-extend-trading-exchange-asks-sec-to-sanction.html | PHILADELPHIA SEEKS TO EXTEND TRADING; Exchange Asks SEC to Sanction Deals in Stock of Atlas and Niagara Hudson Power | True | Special to THE NEW YORK TIMES. | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/greece-jails-kafandaris-expremier-is-interned-on-island-for.html | GREECE JAILS KAFANDARIS; Ex-Premier Is Interned on Island for Criticizing Dictatorship | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/ancient-coins-sold-faelten-collection-of-egyptian-relics-one-of-the.html | ANCIENT COINS SOLD; Faelten Collection of Egyptian Relics One of the Largest | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/germany-bans-weekly-nature-accused-of-attacks-on-science-in-reich.html | GERMANY BANS WEEKLY; Nature Accused of Attacks on Science in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/gallery-displays-lorraine-pictures-first-exhibition-of-early-french.html | GALLERY DISPLAYS LORRAINE PICTURES; First Exhibition of Early French Master in America Appears at Durlacher's | True | By Edward Alden Jewell | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rufus-pattersons-hosts-entertain-with-dinner-at-the-natural-history.html | RUFUS PATTERSONS HOSTS; Entertain With Dinner at the Natural History Museum | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/terauchi-noe-in-peiping-japanese-general-transfers-headquarters.html | TERAUCHI NOE IN PEIPING; Japanese General Transfers Headquarters From Tientsin | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/george-a-mirick-former-lecturer-at-the-harvard-school-of-education.html | GEORGE A. MIRICK; Former Lecturer at the Harvard School of Education | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/farewell-dinner-to-petree.html | Farewell Dinner to Petree | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/gives-student-benefit-society-of-pennsylvania-women-also-aids-girls.html | GIVES STUDENT BENEFIT; Society of Pennsylvania Women Also Aids Girls Service League | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/king-farouk-makes-farida-his-queen-wild-fete-in-cairo-17yearold.html | KING FAROUK MAKES FARIDA HIS QUEEN; WILD FETE IN CAIRO; 17-Year-Old Monarch of Egypt Signs Contract--His Bride Is Absent Under Islamic Rite | True | By Joseph M. Levy | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/scudder-gets-stay-for-cocker-spaniels-court-restrains-greenwich.html | SCUDDER GETS STAY FOR COCKER SPANIELS; Court Restrains Greenwich From Enforcing Order That Former Justice Dispose of Sixty | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/american-tanker-is-held-by-franco-nantucket-chief-captured-off.html | AMERICAN TANKER IS HELD BY FRANCO; Nantucket Chief Captured Off Barcelona With Cargo of Oil From Russia | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/spying-on-labor-charged-to-city-transport-workers-complain-of.html | SPYING ON LABOR CHARGED TO CITY; Transport Workers Complain of Unfair Practices on Independent Subway | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/508125-gifts-to-hospitals.html | $508,125 Gifts to Hospitals | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rail-abandonment-granted.html | Rail Abandonment Granted | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/gov-aiken-assails-roosevelt-policy-he-and-exgov-ely-denounce.html | GOV. AIKEN ASSAILS ROOSEVELT POLICY; He and Ex-Gov. Ely Denounce Federal Blocking of the Flood-Control Plan | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/brokers-face-sec-charge-campagnolli-co-accused-of-deception-to-be.html | BROKERS FACE SEC CHARGE; Campagnolli & Co., Accused of Deception, to Be Tried Here | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rail-control-peril-is-seen-by-clement-head-of-pennsylvania-says.html | RAIL CONTROL PERIL IS SEEN BY CLEMENT; Head of Pennsylvania Says Roads Should Decide on Practical Details | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/dr-charles-d-vernooy.html | DR. CHARLES D. VERNOOY | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/fire-record.html | Fire Record | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/unbiased-press-called-essential-arthur-hays-sulzberger-tells.html | UNBIASED PRESS CALLED ESSENTIAL; Arthur Hays Sulzberger Tells Newspaper Institute American System Requires It | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/wheat-is-firmer-weather-a-factor-light-rainfall-in-dry-areas-in.html | WHEAT IS FIRMER; WEATHER A FACTOR; Light Rainfall in Dry Areas in Kansas Brings Some Buying Into Market | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/another-woman-aide-is-appointed-by-dewey.html | Another Woman Aide Is Appointed by Dewey | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/buildings-planned-to-cost-millions-architects-rush-to-get-the.html | BUILDINGS PLANNED TO COST MILLIONS; Architects Rush to Get the Projects on Record in Four Boroughs | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/billiard-results.html | Billiard Results | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/high-court-gets-appeal-of-girls-on-flag-salute.html | High Court Gets Appeal Of Girls on Flag Salute | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/weaver-sold-to-browns-pirates-dispose-of-pitcher-in-interleague.html | WEAVER SOLD TO BROWNS; Pirates Dispose of Pitcher in Interleague Transaction | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/seeks-heirs-in-america-rumania-inquires-after-death-of-wealthy.html | SEEKS HEIRS IN AMERICA; Rumania Inquires After Death of Wealthy Armenian | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/200-at-seminary-save-furnishings-in-fire-students-form-long-lines.html | 200 AT SEMINARY SAVE FURNISHINGS IN FIRE; Students Form Long Lines on Stairways as Top Floor of Building Burns at Overbrook | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/title-company-trial-nears-end.html | Title Company Trial Nears End | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/earle-a-s-hopping-marries-in-manila-polo-star-takes-charlotte-hanna.html | EARLE A. S. HOPPING MARRIES IN MANILA; Polo Star Takes Charlotte Hanna, Granddaughter of Late Senator, for Bride | True | Special Cable to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/lumber-output-up-countering-normal-dip-shipments-and-orders-also.html | Lumber Output Up, Countering Normal Dip; Shipments and Orders Also Rise in Week | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/reelected-again-to-head-coffee-and-sugar-market.html | Re-elected Again to Head Coffee and Sugar Market | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/brunhilde-grassi-bride-of-attorney-grandmothers-home-in-dobbs-ferry.html | BRUNHILDE GRASSI BRIDE OF ATTORNEY; Grandmother's Home in Dobbs Ferry Scene of Marriage to Kenneth Edmund Ryan | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/changes-at-chemical-bank.html | Changes at Chemical Bank | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/st-nicks-overcome-ny-a-c-at-hockey-win-by-112-for-undisputed-hold.html | ST. NICKS OVERCOME N.Y. A. C. AT HOCKEY; Win by 11-2 for Undisputed Hold on First Place in New York Amateur Group | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/hide-prices-decline-as-leather-sales-dip-domestic-skins-off-12-to-i.html | HIDE PRICES DECLINE AS LEATHER SALES DIP; Domestic Skins Off 1/2 to I Cent, Calves Soft, Frigorificos Drop a Full. Cent | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/records-set-in-37-for-world-output-international-trade-recovery.html | RECORDS SET IN '37 FOR WORLD OUTPUT; International Trade Recovery, Drop in 'Commodity Stocks Noted by The Annalist | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/solution-offered-in-profits-tax-row-strengthen-and-enforce-old.html | SOLUTION OFFERED IN PROFITS TAX ROW; Strengthen and Enforce Old Section of Law on Surpluses, Maurice Wertheim Urges | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mrs-sayre-married-she-becomes-bride-of-joseph-a-nash-in-montclair.html | MRS. SAYRE MARRIED; She Becomes Bride of Joseph A. Nash in Montclair Home | True | Special to THE NEW YORK TIMES. | |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/new-jersey-estate-sold-barbour-property-at-rumson-passes-to.html | NEW JERSEY ESTATE SOLD; Barbour Property at Rumson Passes to Investment Group | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/h-s-kennedy-dies-manufacturer-79-former-president-of-cluett-peabody.html | H. S. KENNEDY DIES; MANUFACTURER, 79; Former President of Cluett, Peabody & Co., Makers of Collars and Shirts | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/outlines-trade-treaty-procedure.html | Outlines Trade Treaty Procedure | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mackenzie-wins-in-suit-writer-who-planned-windsor-book-will-be-paid.html | MACKENZIE WINS IN SUIT; Writer Who Planned Windsor Book Will Be Paid for Libel | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/gair-to-buy-kraft-pulp.html | Gair to Buy Kraft Pulp | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/loft-building-sold-savings-bank-sells-property-in-west-17th-street.html | LOFT BUILDING SOLD; Savings Bank Sells Property in West 17th Street | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bishop-removes-dean-noe-as-ill-from-fast-memphis-cleric-holds-to.html | Bishop Removes Dean Noe as Ill From Fast; Memphis Cleric Holds to Foodless Devotion | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/grace-moore-sings-the-lead-in-manon-second-presentation-of-the.html | GRACE MOORE SINGS THE LEAD IN 'MANON'; Second Presentation of the Opera at Metropolitan Is Well Received | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rockville-center-stores-sold.html | Rockville Center Stores Sold | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/investing-trusts-report-on-funds-u-s-and-foreign-securities-shows-a.html | INVESTING TRUSTS REPORT ON FUNDS; U. S. and Foreign Securities Shows Assets Equal to $146 a Preferred Share | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/kolisch-quartet-to-play-string-group-will-be-heard-in-first-of.html | KOLISCH QUARTET TO PLAY; String Group Will Be Heard in First of Series Tonight | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/says-colleges-fail-to-train-citizens-ickes-at-chicago-association.html | SAYS COLLEGES FAIL TO TRAIN CITIZENS; Ickes, at Chicago Association Meeting, Asserts Students Scorn Field of Politics | True | Special to THE NEW YORK TIMES. | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/doris-laidlaw-honored-margaret-fanning-gives-party-for-prospective.html | DORIS LAIDLAW HONORED; Margaret Fanning Gives Party for Prospective Bride | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/veterans-of-308th-to-dine.html | Veterans of 308th to Dine | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/deaths.html | Deaths | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/canine-snob-ends-hobo-days-in-park-for-2-months-chow-obviously-a.html | CANINE SNOB ENDS HOBO DAYS IN PARK; For 2 Months Chow, Obviously a Thoroughbred, Scorned All Efforts to Befriend Him | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/electric-bond-hits-whole-utility-act-supreme-court-brief-says-it.html | ELECTRIC BOND HITS WHOLE UTILITY ACT; Supreme Court Brief Says It Gives Government Control Over All Business | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/china-makes-roads-to-obtain-supplies-highways-to-russia-burma.html | CHINA MAKES ROADS TO OBTAIN SUPPLIES; Highways to Russia, Burma, Indo-China Being Rushed Toward Completion | True | By F. Tillman Durdin | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/george-howard-harris-executive-of-the-americanla-france-foamite.html | GEORGE HOWARD HARRIS; Executive of the American-La France Foamite Company | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/letters-to-the-times-merchant-marine-problems.html | Letters to The Times; Merchant Marine Problems | True | ROSE HAYES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/pricecutting-data-admitted-by-court-macys-wins-plea-to-present.html | PRICE-CUTTING DATA ADMITTED BY COURT; Macy's Wins Plea to Present Facts to Show Cost-Fixing Is Widely Flouted | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/banking-group-set-for-busy-meeting-governors-of-i-b-a-to-take-up.html | BANKING GROUP SET FOR BUSY MEETING; Governors of I. B. A. to Take Up Self-Regulation Report and Many Other Topics | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/beal-counsel-asks-inquiry-by-hurley-attorney-invokes-massachusetts.html | BEAL COUNSEL ASKS INQUIRY BY HURLEY; Attorney Invokes Massachusetts Law in Fight on Extradition in Strike Killing Case | True | By Joseph Shaplen | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/president-strives-to-end-party-feuds-seeking-harmony-for-november.html | PRESIDENT STRIVES TO END PARTY FEUDS; Seeking Harmony for November, He Takes Up Rivalries in Pennsylvania, Illinois | True | Speical to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mr-blaze-prevails-in-santa-anita-race-assumes-command-in-stretch-to.html | MR. BLAZE PREVAILS IN SANTA ANITA RACE; Assumes Command in Stretch to Defeat Nation's Taste and Alice G. in Sprint | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/henry-f-lutz-dies-director-of-parks-state-official-also-secretary.html | HENRY F. LUTZ DIES; DIRECTOR OF PARKS; State Official Also Secretary of Council of Parks--is Stricken in Albany | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/police-under-inquiry-valentine-acts-after-5500-burglary-on-56th-st.html | POLICE UNDER INQUIRY; Valentine Acts After $5,500 Burglary on 56th St. Near 5th Ave. | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/whisky-output-off-as-stocks-increase-december-production-less-than.html | WHISKY OUTPUT OFF AS STOCKS INCREASE; December Production Less Than Half That of Year Ago, Tax Unit Reports | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mile-hulten-to-be-honored.html | Mlle. Hulten to Be Honored | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/profit-in-first-year-reported-by-bank-pan-american-trust-lists-gain.html | PROFIT IN FIRST YEAR REPORTED BY BANK; Pan American Trust Lists Gain of 103% in Deposits--Accounts Rose From 12 to 206 | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/prices-of-cotton-again-improved-gains-of-3-to-5-points-listed-at.html | PRICES OF COTTON AGAIN IMPROVED; Gains of 3 to 5 Points Listed at Close--Fewer Contracts Available After Setback | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/texas-oil-fields-to-shut-commission-orders-closing-for-next-six.html | TEXAS OIL FIELDS TO SHUT; Commission Orders Closing for Next Six Sundays | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/vargas-back-in-capital-gets-ovation-as-he-returns-from-stay-in-rio.html | VARGAS BACK IN CAPITAL; Gets Ovation as He Returns From Stay in Rio Grande do Sul | True | Special Cable to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/george-t-sullivan-brooklyn-store-aide-oldest-employe-in-the-point.html | GEORGE T. SULLIVAN, BROOKLYN STORE AIDE; Oldest Employe in the Point of Service at Abraham & Straus Dies at 70 | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/viscose-again-cuts-its-weavinig-rayon-reduction-forced-by-action-of.html | VISCOSE AGAIN CUTS ITS WEAVINIG RAYON; Reduction Forced by Action of Industrial Slashing Knitting Counts | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/flushing-project-halted-boat-basin-near-fair-delayed-as-workers.html | FLUSHING PROJECT HALTED; Boat Basin Near Fair Delayed as Workers Walk Out | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/william-a-riley.html | WILLIAM A. RILEY | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/miss-harriet-d-jones-former-associate-head-of-the-baldwin-school-at.html | MISS HARRIET D. JONES; Former Associate Head of the Baldwin School at Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/casino-building-leased.html | Casino Building Leased | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/editors-of-dartmouth-elected.html | Editors of Dartmouth Elected | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/sholtz-candidate-for-senator.html | Sholtz Candidate for Senator | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/wool-goods-rise-seen-demand-is-spotty-but-pickup-is-expected-soon.html | WOOL GOODS RISE SEEN; Demand Is Spotty, but Pick-Up Is Expected Soon | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/acquires-building-on-east-tenth-st-book-importer-buys-7story.html | ACQUIRES BUILDING ON EAST TENTH ST.; Book Importer Buys 7-Story Structure to Double Area of Showrooms | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/u-s-hockey-plans-set-olympic-entry-will-hinge-on-success-of-a-a-u.html | U. S. HOCKEY PLANS SET; Olympic Entry Will Hinge on Success of A. A. U. Play | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/gay-ready-to-quit-as-exchange-head-would-not-remain-as-president-if.html | GAY READY TO QUIT AS EXCHANGE HEAD; Would Not Remain as President if Post Carries Salary, Wall Street Learns | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mrs-lucy-w-james-gave-400000-to-establish-a-clinic-at-johns-hopkins.html | MRS. LUCY W. JAMES; Gave $400,000 to Establish a Clinic at Johns Hopkins | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/japanese-attack-on-line-to-suchow-hold-tsining-strategic-city-in.html | JAPANESE ATTACK ON LINE TO SUCHOW; Hold Tsining, Strategic City in Shantung--Chinese Push Wuhu-Hangchow Drive | True | By Hallett Abend | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/maritime-union-wins-vote.html | Maritime Union Wins Vote | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Joseph P. Day | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/auto-kills-3-coasters-three-others-driver-and-companion-hurt-in.html | AUTO KILLS 3 COASTERS; Three Others, Driver and Companion Hurt in Waterbury | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/louis-j-balsans-palm-beach-hosts-entertain-at-their-villa-in-honor.html | LOUIS J. BALSANS PALM BEACH HOSTS; Entertain at Their Villa in Honor of Visitor, Marquis Melchior de Polignac | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/m-c-burritt-heads-bank-board.html | M. C. Burritt Heads Bank Board | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/dawson-d-dickson.html | DAWSON D. DICKSON | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/city-to-end-bonds-on-contract-work-board-ready-to-abolish-old.html | CITY TO END BONDS ON CONTRACT WORK; Board Ready to Abolish Old Performance Insurance, Long Lucrative to Politicians | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/lieut-col-mdonald-found-shot-to-death-army-officers-body-discovered.html | LIEUT. COL. M'DONALD FOUND SHOT TO DEATH; Army Officer's Body Discovered in Ditch Near Auto Close to Fort Leavenworth | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/landon-talk-to-be-broadcast.html | Landon Talk to Be Broadcast | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/admiral-raised-in-rank-britain-promotes-earl-of-cork-and-orrery-to.html | ADMIRAL RAISED IN RANK; Britain Promotes Earl of Cork and Orrery to High Post | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/italy-retorts-soviet-is-in-arrears-to-her-declares-that-she-has.html | ITALY RETORTS SOVIET IS IN ARREARS TO HER; Declares That She Has Always Honored Her Commitments to Moscow Punctually | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bing-chungwan-one-of-first-chinese-students-sent-to-u-s-by-empress.html | BING CHUNG-WAN; One of First Chinese Students Sent to U. S. by Empress | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/wallace-elected-by-cruising-club-new-rochelle-racing-skipper-named.html | WALLACE ELECTED BY CRUISING CLUB; New Rochelle Racing Skipper Named as Commodore at Annual Meeting | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rev-clifford-rowe-pastor-of-the-olivet-baptist-church-of-trenton-n.html | REV. CLIFFORD ROWE; Pastor of the Olivet Baptist Church of Trenton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rayon-set-peak-for-year-world-and-u-s-production-made-new-records.html | RAYON SET PEAK FOR YEAR; World and U. S. Production Made New Records in 1937 | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/backs-fair-license-tags-labor-council-points-out-exposition-creates.html | BACKS FAIR LICENSE TAGS; Labor Council Points Out Exposition Creates Employment | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/ruling-on-tva-due-today-judge-allens-decision-will-be-given-in-case.html | RULING ON TVA DUE TODAY; Judge Allen's Decision Will Be Given in Case of 18 Companies | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/alfred-w-wattenberg-retired-new-york-broker-is-stricken-in-florida.html | ALFRED W. WATTENBERG; Retired New York Broker Is Stricken in Florida at 71 | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/domestic-copper-cut-from-11-to-105-cents-sales-are-made-in-export.html | DOMESTIC COPPER CUT FROM 11 TO 10.5 CENTS; Sales Are Made in Export Market at 10.38 Cents--Scrap Metal Also Is Reduced | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/devore-is-named-providence-coach-quits-as-fordham-scout-and.html | DEVORE IS NAMED PROVIDENCE COACH; Quits as Fordham Scout and Freshman Footbal Head to Direct Friars' Eleven | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/book-notes.html | BOOK NOTES | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/philip-warner.html | PHILIP WARNER | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/utility-projects-set-standard-gas-and-electric-system-to-spend.html | UTILITY PROJECTS SET; Standard Gas and Electric System to Spend $31,392,000 | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/sports-of-the-times-the-big-puzzle.html | Sports of the Times; The Big Puzzle | True | By John Kieran | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/peace-delegates-back-trade-pacts-shotwell-proposes-economic.html | PEACE DELEGATES BACK TRADE PACTS; Shotwell Proposes Economic Planning at Geneva in the Interests of All Nations | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/railway-statements-erie.html | RAILWAY STATEMENTS; ERIE | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/captain-henry-young-retired-broker-was-formerly-a-member-of-new.html | CAPTAIN HENRY YOUNG; Retired Broker Was Formerly a Member of New York Firm | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/marshall-held-to-draw-divides-point-with-santasiere-in-club-chess.html | MARSHALL HELD TO DRAW; Divides Point With Santasiere in Club Chess Tourney | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/committee-named-in-hudson-inquiry-four-republicans-and-salem-county.html | COMMITTEE NAMED IN HUDSON INQUIRY; Four Republicans and Salem County Democrat Appointed to Assembly Group | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/state-prepares-to-mail-250000-checks-averaging-1150-under-job.html | State Prepares to Mail 250,000 Checks, Averaging $11.50, Under Job Insurance Act | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rail-bond-average-makes-slight-gain-betterment-however-is-irregular.html | RAIL BOND AVERAGE MAKES SLIGHT GAIN; Betterment, However, Is Irregular, With Most Volatile Issues Setting Pace | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/kaesche-lansdell-gain-reach-advertising-golf-final-at-palm-beach.html | KAESCHE, LANSDELL GAIN; Reach Advertising Golf Final at Palm Beach Club Links | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bank-of-canada-reports-8000000-drop-in-deposits-by-chartered-banks.html | BANK OF CANADA REPORTS; $8,000,000 Drop in Deposits by Chartered Banks Shown | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/books-of-the-times-father-knows-best.html | BOOKS OF THE TIMES; Father Knows Best | True | By Charles Poore | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/pittsburgh-index-lower-gain-of-preceding-week-lost-as-steel-output.html | PITTSBURGH INDEX LOWER; Gain of Preceding Week Lost as Steel Output Dips | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/keeler-reelected-by-commodity-exchange-predicts-trade-pacts-will.html | Keeler, Re-elected by Commodity Exchange, Predicts Trade Pacts Will Stabilize Prices | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/maniu-will-fight-sham-goga-rule-rumanian-peasant-chief-says.html | MANIU WILL FIGHT 'SHAM' GOGA RULE; Rumanian Peasant Chief Says Electoral Frauds Will Be Resisted 'Tooth and Nail' | True | By G. E. R. Gedye | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/chester-predicts-big-business-rise-but-manufacturers-head-tells.html | CHESTER PREDICTS BIG BUSINESS RISE; But Manufacturers' Head Tells Senators Industry Must 'Know the Rules' First | True | By Louis Stark | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/red-wings-subdue-black-hawks-42-wares-rookie-and-kilrea-get-late.html | RED WINGS SUBDUE BLACK HAWKS, 4-2; Wares, Rookie, and Kilrea Get Late Goals That Decide Hard-Played Match | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/gets-six-new-locomotives.html | Gets Six New Locomotives | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/opposition-voiced-to-rail-rate-rise-higher-passenger-fares-would.html | OPPOSITION VOICED TO RAIL RATE RISE; Higher Passenger Fares Would Cost Roads Millions, Says Traveling Salesman | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/newark-officials-attack-charges-jersey-supreme-court-asked-to.html | NEWARK OFFICIALS ATTACK CHARGES; Jersey Supreme Court Asked to Review Indictments Found After 'Popular Clamor' | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bad-news-from-westchester.html | BAD NEWS FROM WESTCHESTER | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/house-votes-halt-on-navy-promotion-disapproval-of-personnel.html | HOUSE VOTES HALT ON NAVY PROMOTION; Disapproval of Personnel Situation Brings Action for Year's Delay | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/metalclad-door-rules-issued.html | Metal-Clad Door Rules Issued | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/former-aides-honor-banton.html | Former Aides Honor Banton | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/free-business-held-imperiled-by-taxes-j-w-oleary-tells-lumbermen-at.html | FREE BUSINESS HELD IMPERILED BY TAXES; J. W. O'Leary Tells Lumbermen at Philadelphia New Curbs Also Check Enterprise | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/britt-heads-catholic-club.html | Britt Heads Catholic Club | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/change-in-stock-value-sought.html | Change in Stock Value Sought | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/crowley-outlines-bankers-standards-head-of-the-fdic-asks-for.html | CROWLEY OUTLINES BANKERS' STANDARDS; Head of the FDIC Asks for Whole-Hearted Support of Wisconsin Group | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/justice-tompkins-dies-in-nyack-at-72-member-of-the-state-supreme.html | JUSTICE TOMPKINS DIES IN NYACK AT 72; Member of the State Supreme Court, 1906-35, Presided at Many Important Trials | True | Special to THE NEW YORK TIMES. | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mrs-richard-ayer-hostess-at-dinner-the-w-roosevelt-thompsons-robert.html | MRS. RICHARD AYER HOSTESS AT DINNER; The W. Roosevelt Thompsons, Robert W. Ryles and Edna Brokaw Among Guests | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/police-department.html | Police Department | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/to-vote-on-valspar-plan-stockholders-will-meet-feb-18-in-wilmington.html | TO VOTE ON VALSPAR PLAN; Stockholders Will Meet Feb. 18 in Wilmington | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/p-a-carey-quits-party-post.html | P. A. Carey Quits Party Post | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/salesmen-gave-36000-to-relief.html | Salesmen Gave $36,000 to Relief | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/end-of-single-rate-of-tariff-is-urged-twocolumn-system-based-on-low.html | END OF SINGLE RATE OF TARIFF IS URGED; Two-Column System Based on 'Low Wage' and 'High Wage' Countries Advocated | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/dr-charles-w-day-brother-of-late-insurance-firm-head-civil-war.html | DR. CHARLES W. DAY; Brother of Late Insurance Firm Head, Civil War Veteran | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/snow-forces-to-drill-today.html | Snow Forces to Drill Today | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/siegfried-is-presented-third-performance-of-wagner-opera-given-at.html | SIEGFRIED' IS PRESENTED; Third Performance of Wagner Opera Given at Metropolitan | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/homestead-purse-taken-by-mrs-denemarkss-higher-cloud-higher-cloud.html | Homestead Purse Taken by Mrs. Denemarks's Higher Cloud; HIGHER CLOUD, 5-1, TRIUMPHS BY NECK | True | By Bryan Field | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/eli-whitney-eulogized-yale-lecturer-recalls-great-effect-of-cotton.html | ELI WHITNEY EULOGIZED; Yale Lecturer Recalls Great Effect of Cotton Gin Invention | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/showing-of-film-on-nazis-guarded-police-watch-theatre-here-but.html | SHOWING OF FILM ON NAZIS GUARDED; Police Watch Theatre Here, but Reaction of the First Audiences is Mild. | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/dividend-voted-by-railroad.html | Dividend Voted by Railroad | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/colombian-unions-meet-sharp-fight-for-offices-expected-at-national.html | COLOMBIAN UNIONS MEET; Sharp Fight for Offices Expected at National Convention | True | Special Cable to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/pelleas-on-air-tonight-waller-will-conduct-excerpts-from-debussy.html | PELLEAS ON AIR TONIGHT; Waller Will Conduct Excerpts From Debussy Opera | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/r-p-i-fraternity-house-burns.html | R. P. I. Fraternity House Burns | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/housing-techique-is-rheinsteins-aim-says-best-that-public-funds-can.html | HOUSING TECHIQUE IS RHEINSTEIN'S AIM; Says Best That Public Funds Can Do Is Pave the Way for Private Enterprise | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/sec-hearings-arranged-board-sets-dates-for-study-of-holding-company.html | SEC HEARINGS ARRANGED; Board Sets Dates for Study of Holding Company Pleas | True | Speical to THE NEW YORK TIMES. | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/oconnor-resignation-effective-on-april-1-controller-of-currency.html | O'CONNOR RESIGNATION EFFECTIVE ON APRIL 1; Controller of Currency, Likely to Ran for Governor in California, Praised by President | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/manhattan-prep-wins-halts-mount-st-michael-2220st-simon-five-victor.html | MANHATTAN PREP WINS; Halts Mount St. Michael, 22-20-.St. Simon Five Victor | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/clearings-are-off-206-for-week-total-of-5214937000-for-all-centers.html | CLEARINGS ARE OFF 20.6% FOR WEEK; Total of $5,214,937,000 for All Centers Is Decline From $6,564,780,000 Last Year | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/daniels-protests-mexican-tariffs-envoy-is-informed-increases-are.html | DANIELS PROTESTS MEXICAN TARIFFS; Envoy Is Informed Increases Are Only Temporary--Doubts They Are Aimed at Us | True | By Frank L. Kluckhohn | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/soviets-new-plane-here-with-48-aboard-ocean-transport-arrives-from.html | SOVIET'S NEW PLANE HERE WITH 48 ABOARD; ' Ocean Transport' Arrives From Baltimore, Saluting the City Before Landing in Bay | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/princess-juliana-takes-walk.html | Princess Juliana Takes Walk | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/tokyo-navy-denies-superbattleships-report-of-43000ton-vessels-are.html | TOKYO NAVY DENIES SUPER-BATTLESHIPS; Report of 43,000-Ton Vessels Are Being Built Elicits Full Contradiction | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/jacobs-admits-detroit-has-made-a-fine-offer-for-title-battle-citys.html | Jacobs Admits Detroit Has Made 'A Fine Offer' for Title Battle; City's Common Council Urges Him to Hold Louis-Schmeling Bout There--Promoter Is Impressed, but Defers Decision | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/miss-jane-anderson-to-be-wed-thursday-westport-girl-will-be-bride.html | MISS JANE ANDERSON TO BE WED THURSDAY; Westport Girl Will Be Bride of Charles H. Conland, Son of Hartford Publisher | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/asks-300000000-canal-over-nicaraguan-route.html | Asks $300,000,000 Canal Over Nicaraguan Route | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/iowawoman-to-run-for-senate.html | Iowa-Woman to Run for Senate | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/apologizes-for-smashing-sign.html | Apologizes for Smashing Sign | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/kennedy-to-sail-feb-9-envoy-is-winding-up-affairs-with-maritime.html | KENNEDY TO SAIL FEB. 9; Envoy Is Winding Up Affairs With Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/urge-ban-on-matrons-75-camp-fire-delegates-hear-2-girls-give-prize.html | URGE BAN ON MATRONS; 75 Camp Fire Delegates Hear 2 Girls Give Prize Poems | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/will-build-hudson-wheels.html | Will Build Hudson Wheels | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/historic-church-goes-to-wreckers-demolition-of-st-andrews-is.html | HISTORIC CHURCH GOES TO WRECKERS; Demolition of St. Andrew's Is Started as Crypt of New Building Is Blessed | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/oldsmobile-men-to-meet-sales-executives-will-map-drive-at-session.html | OLDSMOBILE MEN TO MEET; Sales Executives Will Map Drive at Session Today | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/szechwan-chief-dies-gen-liu-hsiang-succumbs-in-hospital-at-hankow.html | SZECHWAN CHIEF DIES; Gen. Liu Hsiang Succumbs in Hospital at Hankow | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/cement-output-215-lower.html | Cement Output 21.5% Lower | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/reilly-asks-freedom-lawyer-seeks-release-from-hospital-for-insane.html | REILLY ASKS FREEDOM; Lawyer Seeks Release From Hospital for Insane | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/annalists-index-at-3year-low-figure-for-business-activity-stood-at.html | ANNALIST'S INDEX AT 3-YEAR LOW; Figure for Business Activity Stood at 80.9 on Dec. 31--Was 98.3 in October | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/flying-boat-carries-plane-in-test-flight-britains-pickaback-craft.html | FLYING BOAT CARRIES PLANE IN TEST FLIGHT; Britain's 'Pickaback' Craft Rises 1,000 Feet -- 'Unhooking' Attempt Planned Next | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/players-freeze-game-goes-on.html | Players Freeze, Game Goes On | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/councils-in-washington.html | COUNCILS IN WASHINGTON | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/r-m-fitzmaurice-aide-to-governors-bobbie-friend-and-executive.html | R. M. FITZMAURICE AIDE TO GOVERNORS; ' Bobbie,' Friend and Executive Officer to Smith, Roosevelt and Lehman, Dies in Albany | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/farr-21-favorite-to-beat-braddock-rated-margin-on-age-in-10round.html | FARR 2-1 FAVORITE TO BEAT BRADDOCK; Rated Margin on Age in 10-Round Heavyweight Bout at Garden Tonight | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/kowal-wins-shooting-69-tops-cummings-and-sets-miami-biltmore.html | KOWAL WINS, SHOOTING 69; Tops Cummings and Sets Miami Biltmore Amateur Golf Mark | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/smith-alumnae-honored-12-engaged-in-educational-work-are-elected-to.html | SMITH ALUMNAE HONORED; 12 Engaged in Educational Work Are Elected to Phi Beta Kappa | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/party-retains-roosevelt-critic.html | Party Retains Roosevelt Critic | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/282-cue-match-arranged-schaefer-and-cochran-to-start-balkline-play.html | 28.2 CUE MATCH ARRANGED; Schaefer and Cochran to Start Balkline Play on Monday | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/hainan-fight-reported-chinese-say-they-repulsed-a-landing-attempt.html | HAINAN FIGHT REPORTED; Chinese Say They Repulsed a Landing Attempt by Japan | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/chrysler-of-canadas-plans.html | Chrysler of Canada's Plans | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/japanese-envoy-billed-in-paris-jiujitsu-match.html | Japanese Envoy Billed In Paris Jiu-Jitsu Match | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/civil-service-curb-on-ageing-scored-legislation-to-stop-state-and.html | CIVIL SERVICE CURB ON AGEING SCORED; Legislation to Stop State and City 'Discrimination' Seen as Means of Relief | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/may-extend-ice-show-garden-plans-matinee-sessionmiss-henie-here.html | MAY EXTEND ICE SHOW; Garden Plans Matinee SessionMiss Henie Here Tomorrow | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/brooklyn-houses-sold-buyers-will-occupy-two-and-three-family.html | BROOKLYN HOUSES SOLD; Buyers Will Occupy Two and Three Family Buildings | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/moses-charges-fairs-architects-raised-costs-to-get-more-fees-says.html | Moses Charges Fair's Architects Raised Costs to Get More Fees; Says They Failed to Cooperate on State Project--Denial by Sloan--Dunnigan Asserts Plans Will Be Changed | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/pinchot-bars-senate-fight.html | Pinchot Bars Senate Fight | True | Speical to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/washington-wedding-for-maria-e-castro-costa-rican-envoys-daughter.html | WASHINGTON WEDDING FOR MARIA E. CASTRO; Costa Rican Envoy's Daughter Bride of Oscar Rodriguez--Many Diplomats Attend | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/irvintgton-homes-sold-properties-traded-on-sheridan-street-and.html | IRVINTGTON HOMES SOLD; Properties Traded on Sheridan Street and Sanford Avenue | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/cost-is-stressed-in-paralysis-fight-treatment-and-aftercare.html | COST IS STRESSED IN PARALYSIS FIGHT; Treatment and After-Care Expensive, Says O'Connor in Plea for Drive Aid | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bond-offerings-by-municipalities-award-of-600000-shortterm-notes-of.html | BOND OFFERINGS BY MUNICIPALITIES; Award of $600,000 ShortTerm Notes of Gloucester, Mass., Split Between Banks | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/no-headway-is-made-in-puerto-rico-strike-conciliation-plea-lgnored.html | NO HEADWAY IS MADE IN PUERTO RICO STRIKE; Conciliation Plea Ignored, but Stricken Governor Prepares to Take a Hand | True | Special Cable to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/manhattan-gives-kope-second-post-recently-appointed-football-coach.html | MANHATTAN GIVES KOPE SECOND POST; Recently Appointed Football Coach Also Is Selected as Director of Athletics | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/crisler-addresses-squad-hint-of-change-given-in-talk-to-princeton.html | CRISLER ADDRESSES SQUAD; Hint of Change Given in Talk to Princeton Football Men | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/in-the-nation-two-objections-to-a-national-advisory-council.html | In The Nation; Two Objections to a National Advisory. Council | True | By Arthur Krock | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/spinning-industry-slack-in-december-capacity-operation-92-against.html | SPINNING INDUSTRY SLACK IN DECEMBER; Capacity Operation 92, Against 105.2 Last November and 148.3 Last March | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/van-devanter-is-on-time-after-long-wait-on-jury.html | Van Devanter Is on Time After Long Wait on Jury | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/estate-of-mrs-doremus-widow-of-broker-left-999866-appraisal-shows.html | ESTATE OF MRS. DOREMUS; Widow of Broker Left $999,866, Appraisal Shows | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/giusto-saiz.html | GIUSTO SAIZ | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/wood-field-and-stream-railroad-men-active.html | Wood, Field and Stream; Railroad Men Active | True | By Raymond R. Camp | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/cardinal-dougherty-returns.html | Cardinal Dougherty Returns | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/h-l-kanner-lawyer-cleared.html | H. L. Kanner, Lawyer, Cleared | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/verses-are-sold-at-poets-dinner-robert-nathan-disposes-of-work.html | VERSES ARE SOLD AT POETS' DINNER; Robert Nathan Disposes of Work After Reading It--Drs. Leach, Guthrie Get Medals | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/britain-abandons-air-force-display-drops-annual-charities-flying.html | BRITAIN ABANDONS AIR FORCE DISPLAY; Drops Annual Charities Flying Show Largely Because of Fear of Accident in Crowd | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/wholesale-prices-rise-labor-bureau-index-at-81-on-jan-15808-jan-8.html | WHOLESALE PRICES RISE; Labor Bureau Index at 81 on Jan. 15--80.8 Jan. 8 | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/owners-studying-problem-of-guarding-unoccupied-tenements-from.html | Owners Studying Problem of Guarding Unoccupied Tenements From Vandalism | True | By Lee E. Cooper | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/more-freed-in-oil-suit-four-individual-defendants-in-pricefixing.html | MORE FREED IN OIL SUIT; Four Individual Defendants in Price-Fixing Case Dismissed | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/changes-on-baltimore-sun.html | Changes on Baltimore Sun | True | Special to THE NEW YORK TIMES | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/buster-boy-first-in-6furlong-dash-trails-pacemakers-to-top-of.html | BUSTER BOY FIRST IN 6-FURLONG DASH; Trails Pacemakers to Top of Stretch, Then Goes On to Score at Fair Grounds | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/young-terry-quits-ring.html | Young Terry Quits Ring | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/-third-basket-tax-is-called-unfair-proposed-levy-on-closely-held.html | ' THIRD BASKET' TAX IS CALLED 'UNFAIR'; Proposed Levy on Closely Held Corporations Gives Rivals Advantage, Say Witnesses | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/brokers-to-sever-wire-connections-frazier-jelke-co-make-first-move.html | BROKERS TO SEVER WIRE CONNECTIONS; Frazier Jelke & Co. Make First Move of Kind Among Exchange Members in Recent Years | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/railway-hearing-postponed.html | Railway Hearing Postponed | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/portland-strike-ends-oregon-printers-accept-pact-with-pay.html | PORTLAND STRIKE ENDS; Oregon Printers Accept Pact With Pay Rise--Papers Resume | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/finds-bank-plan-fair-jones-comments-on-rfcs-aid-for-union-trust.html | FINDS BANK PLAN 'FAIR'; Jones Comments on RFC's Aid for Union Trust, Cleveland | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/tie-with-leafs-gives-americans-sole-possession-of-second-place-in.html | Tie With Leafs Gives Americans Sole Possession of Second Place in Group; AMERICANS DRAW IN OVERTIME, 1-1 | True | By Joseph C. Nichols | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/dr-john-k-small-botanist-was-68-curator-and-the-director-of.html | DR. JOHN K. SMALL, BOTANIST, WAS 68; Curator and the Director of Research at New York Botanical Garden Dies | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bombs-over-barcelona.html | BOMBS OVER BARCELONA | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/t-w-drennen-to-get-cup.html | T. W. Drennen to Get Cup | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/farewell-for-correspondent.html | Farewell for Correspondent | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/reed-is-approved-by-subcommittee-vote-on-court-nominee-taken-in-two.html | REED IS APPROVED BY SUBCOMMITTEE; Vote on Court Nominee Taken in Two Minutes After a Brief Hearing | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rebels-again-bomb-east-coast-cities-barcelonas-toll-now-300two.html | REBELS AGAIN BOMB EAST COAST CITIES; Barcelona's Toll Now 300--Two Killed Aboard British Ship at Tarragona | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/freeport-sulphur-earned-2703742-net-income-in-1937-equal-to-330-a.html | FREEPORT SULPHUR EARNED $2,703,742; Net Income in 1937 Equal to $3.30 a Common Share, Against $2.43 Year Before | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/government-amity-urged-by-girdler-its-objectives-and-those-of.html | GOVERNMENT AMITY URGED BY GIRDLER; Its Objectives and Those of Industry Are Not Far Apart, Steel Leader Declares | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bank-of-englands-reserve-decreases-banking-reserve-down.html | BANK OF ENGLAND'S RESERVE DECREASES; Banking Reserve Down [Pound]13,602,000-Reserve Ratio Declines From 37.4% to 29.7 | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/fakes-fingerprint-at-trial-and-is-freed-in-burglary.html | Fakes Fingerprint at Trial And Is Freed in Burglary | True | Special Cable to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/yugoslavia-shelves-vatican-concordat-orthodox-church-triumphs-as.html | YUGOSLAVIA SHELVES VATICAN CONCORDAT; Orthodox Church Triumphs as Press Announces Senate Won't Take Up Bill | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/ferrell-leading-baseball-golfers-senator-pitcher-posts-72-for.html | FERRELL LEADING BASEBALL GOLFERS; Senator Pitcher Posts 72 for One-Stroke Margin Over Lloyd Brown on Links | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/news-of-the-stage-miss-hepburn-out-of-jane-eyreeliot-cabot-turns.html | NEWS OF THE STAGE; Miss Hepburn Out of 'Jane Eyre'-- Eliot Cabot Turns Producer-- Four Experts and a Summer Revue | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/making-maternity-safe.html | MAKING MATERNITY SAFE | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/japanese-stocks-vary-manufactures-up-raw-materials-down-in-recent.html | JAPANESE STOCKS VARY; Manufactures Up, Raw Materials Down in Recent Months | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/vice-presidency-rewards-his-service-to-a-t-t.html | Vice Presidency Rewards His Service to A. T. & T. | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/events-today.html | EVENTS TODAY | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/jury-frees-12-in-trinidad-riots.html | Jury Frees 12 in Trinidad Riots | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/liquor-reductions-over-stores-to-resume-regular-lists-today-as.html | LIQUOR REDUCTIONS OVER; Stores to Resume Regular Lists Today as Stocks Are Sold Out | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/helen-a-babcock-becomes-engaged-upper-montclair-girl-will-be-bride.html | HELEN A. BABCOCK BECOMES ENGAGED; Upper Montclair Girl Will Be Bride of Richard Elwood Harris of Newark | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/asks-bids-on-50000000-treasury-to-sell-issue-of-91day-bills-on.html | ASKS BIDS ON $50,000,000; Treasury to Sell Issue of 91-Day Bills on Monday | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/dempsey-leases-site-on-broadway-plans-another-restaurant-and-bar.html | DEMPSEY LEASES SITE ON BROADWAY; Plans Another Restaurant and Bar Near Fiftieth St. to Cost $150,000 | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/safe-deposit-association-elects.html | Safe Deposit Association Elects | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/national-hockey-league.html | National Hockey League | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/duke-of-osunas-daughter-in-madrid-home-for-aged.html | Duke of Osuna's Daughter In Madrid Home for Aged | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mme-curie-honored-memorial-meeting-for-woman-scientist-held-at.html | MME. CURIE HONORED; Memorial Meeting for Woman Scientist Held at Columbia | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/assembly-in-drive-to-aid-citys-bill-republicans-suspecting-delay-in.html | ASSEMBLY IN DRIVE TO AID CITY'S BILL; Republicans, Suspecting Delay in the Senate, Will Push La Guardia's 'County' Measure | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/big-steel-orders-placed-by-buick-first-substantial-releases-made-to.html | BIG STEEL ORDERS PLACED BY BUICK; First Substantial Releases Made to Firms in Chicago, Pittsburgh, Cleveland | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/john-c-ruggiero.html | JOHN C. RUGGIERO | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/convict-dash-foiled-three-shot-one-dies-five-others-give-up-as.html | CONVICT DASH FOILED; THREE SHOT, ONE DIES; Five Others Give Up as Guards Open Fire in Break Attempt at Kansas State Prison | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/dimaggio-will-confer-with-ruppert-today-in-effort-to-close-1938.html | DiMaggio Will Confer With Ruppert Today in Effort to Close 1938 Contract; YANKS TO BARGAIN WITH COAST STAR | True | By John Drebinger | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/neediest-cases-get-31-more.html | Neediest Cases Get $31 More | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/swedish-strike-grows-beer-parlors-close-joining-cafes-and.html | SWEDISH STRIKE GROWS; Beer Parlors Close Joining Cafes and Restaurants | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/sudbury-wolves-in-front-51.html | Sudbury Wolves in Front, 5-1 | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/advertising-news-and-notes-iodent-ad-budget-increased.html | Advertising News and Notes; Iodent Ad Budget Increased | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/power-boat-group-names-holt.html | Power Boat Group Names Holt | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/ice-yachting-forecast-on-nearby-lakes-today.html | Ice Yachting Forecast On Near-By Lakes Today | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/n-y-y-c-revises-rule-to-permit-jibing-while-a-spinnaker-is-set.html | N. Y. Y. C. Revises Rule to Permit Jibing While a Spinnaker Is Set; Decision Will Apply to Future America's Cup Contests-- Vincent Astor Named as Organization's Fleet Captain | True | By James Robbins | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/frisco-stock-deal-kept-from-board-former-chairman-testifies-on.html | FRISCO STOCK DEAL KEPT FROM BOARD; Former Chairman Testifies on Secrecy With Speyer & Co. in Buying of Rock Island | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rev-john-a-sullivan-formerly-served-as-a-pastor-and-taught-in.html | REV. JOHN A. SULLIVAN; Formerly Served as a Pastor and Taught in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/oddlot-deals-show-buyers-still-lead-purchases-in-week-ended-jan-15.html | ODD-LOT DEALS SHOW BUYERS STILL LEAD; Purchases in Week Ended Jan. 15 Exceeded the Sales by 365,291 Shares | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/earls-court-rangers-win-82.html | Earl's Court Rangers Win, 8-2 | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bronx-houses-bought-buyers-will-occupy-secor-ave-and-boyd-ave.html | BRONX HOUSES BOUGHT; Buyers Will Occupy Secor Ave. and Boyd Ave. Properties | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/marine-insurance-in-new-code-sifted-proposed-amendments-to-date-get.html | MARINE INSURANCE IN NEW CODE SIFTED; Proposed Amendments to Date Get General Backing of 30 Executives | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/vicki-baum-to-be-citizen.html | Vicki Baum to Be Citizen | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/woman-52-dies-by-gas-wife-of-theodore-of-the-ritz-had-been.html | WOMAN, 52,- DIES BY GAS; Wife of 'Theodore of the Ritz' Had Been Despondent | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/bank-loans-in-city-are-pared-in-week-34000000-reduction-is-reported.html | BANK LOANS IN CITY ARE PARED IN WEEK; $34,000,000 Reduction Is Reported but Total Credit Is Unchanged | True | | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/charles-c-thomases-honored-at-dance-event-for-200-at-miami-beach-is.html | CHARLES C. THOMASES HONORED AT DANCE; Event for 200 at Miami Beach Is Given by Mrs. Leonard B. McKitterick of New York | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/window-to-honor-st-george.html | Window to Honor St. George | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/-prevailing-wage-cut-by-conferees-from-housing-bill-way-cleared-for.html | ' PREVAILING WAGE CUT BY CONFEREES FROM HOUSING BILL; Way Cleared for Report to Go to House Today as Lodge Amendment Is Dropped | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/error-in-pr-count-for-council-bared-molloy-eliminated-too-soon-in.html | ERROR IN P.R. COUNT FOR COUNCIL BARED; Molloy Eliminated Too Soon in the Manhattan Ballot, Check-Up Discloses | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/christy-bohnsack-ousted-dismissed-from-wnyc-post-for-failure-to.html | CHRISTY BOHNSACK OUSTED; Dismissed From WNYC Post for 'Failure to Cooperate' | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/rosss-body-found-in-wisconsin-hunt-new-crime-solved-anders-leads.html | ROSS'S BODY FOUND IN WISCONSIN HUNT; NEW CRIME SOLVED; Anders Leads Hoover and Men to Wisconsin Cave--Slain Aide Also Buried There | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/made-research-chief-of-advertising-agency.html | Made Research Chief Of Advertising Agency | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/f-f-goldsboroughs-have-child.html | F. F. Goldsboroughs Have Child | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/glidden-stock-deal-approved.html | Glidden Stock Deal Approved | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/engineering-awards-rise-in-week-over-1937-private-construction-is.html | ENGINEERING AWARDS RISE IN WEEK OVER 1937; Private Construction Is Up 58 Per Cent, but Public Work Drops Back | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/450000-rail-note-approved.html | $450,000 Rail Note Approved | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/floors-are-leased-to-manufacturers-apparel-firms-rent-stores-jn.html | FLOORS ARE LEASED TO MANUFACTURERS; Apparel Firms Rent Stores jn Fifth and Madison Avenue Buildings | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/albert-c-woodruff.html | ALBERT C. WOODRUFF | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/news-of-the-screen-marie-wilson-gets-leading-role-in-boy-meets.html | NEWS OF THE SCREEN; Marie Wilson Gets Leading Role in 'Boy Meets Girl'--Sonja Henie's 'Happy Landing' Opens Here Today | True | Special to THE NEW YORK TIMES. | C1B 364720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/butcher-has-tonsil-operation.html | Butcher Has Tonsil Operation | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mrs-john-j-abel-wife-of-physician-was-active-in-baltimore-charities.html | MRS. JOHN J. ABEL; Wife of Physician Was Active in Baltimore Charities | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/gloria-vanderbilt-wins-new-liberty-court-order-is-modified-to.html | GLORIA VANDERBILT WINS NEW LIBERTY; Court Order Is Modified to Permit Visits to Mother Whenever She Chooses | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/synthetic-vitamin-injected-in-spine-use-of-b1-has-proved-of-value.html | SYNTHETIC VITAMIN INJECTED IN SPINE; Use of B-1 Has Proved of Value in Nervous Cases, Dr. Stern Tells Cuban Parley | True | Wireless to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/school-principal-gets-higher-post-bowie-nominated-for-assistant.html | SCHOOL PRINCIPAL GETS HIGHER POST; Bowie Nominated for Assistant Superintendent--Education Board to Act Soon | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/mrs-o-h-hammond-jr-in-reno.html | Mrs. O. H. Hammond Jr. in Reno | True | Special to THE NEW YORK TIMES. | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/woman-recluse-86-dies-leaving-200000-lived-alone-in-tworoom-flat-on.html | WOMAN RECLUSE, 86, DIES LEAVING $200,000; Lived Alone in Two-Room Flat on West Side--Bequests to Several Charities | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/u-s-quintet-selected-a-a-u-picks-four-brooklyn-aces-for-south.html | U. S. QUINTET SELECTED; A. A. U. Picks Four Brooklyn Aces for South American Tour | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/promoted-by-continental-bank.html | Promoted by Continental Bank | True | | C1B 364720 |
| 1938-01-21 | 1938-01-21 | https://www.nytimes.com/1938/01/21/archives/wolf-halts-ryan-in-final-at-squash-u-s-amateur-champion-wins-martin.html | WOLF HALTS RYAN IN FINAL AT SQUASH; U. S. Amateur Champion Wins Martin Memorial Tourney in 15-4, 15-5, 17-14 Test | True | By Allison Danzig | C1B 364720 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/heads-airconditioning-group.html | Heads Air-Conditioning Group | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/on-probation-in-securities-case.html | On Probation in Securities Case | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/will-ride-on-squadron-a-tanbark-tonight.html | WILL RIDE ON SQUADRON A TANBARK TONIGHT | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/gamble-bradley.html | GAMBLE BRADLEY | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/postal-files-antitrust-plea.html | Postal Files Anti-Trust Plea | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/plan-gas-refrigerator-drive.html | Plan Gas Refrigerator Drive | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/unhurt-after-leap-from-135foot-bridge-rejected-army-recruit-swims.html | Unhurt After Leap From 135-Foot Bridge, Rejected Army Recruit Swims for Shore | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/camera-man-hurled-across-room-by-enraged-farr-after-defeat.html | Camera Man Hurled Across Room By Enraged Farr After Defeat; ' Dumfounded at Decision,' Loser Explains After Long Silence--Braddock Wants to Meet Winner of Louis-Schmeling Bout | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/days-meals-for-5-planned-for-117-wpa-experts-on-nutrition-suggest-a.html | DAY'S MEALS FOR 5 PLANNED FOR $1.17; WPA Experts on Nutrition Suggest a Breakfast That May Be Made for 30 Cents | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/another-stuermer-is-seized-in-germany-special-number-of-streichers.html | ANOTHER STUERMER IS SEIZED IN GERMANY; Special Number of Streicher's Newspaper Urged Death for 'Racial Crime' | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/17369-see-braddock-get-decision-over-farr-in-bruising-battle-at.html | 17,369 See Braddock Get Decision Over Farr in Bruising Battle at Garden; BRADDOCK VICTOR WITH GREAT RALLY | True | By James P. Dawson | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-m-f-sullivan-revenue-official-deputy-collector-for-internal.html | MRS. M. F. SULLIVAN, REVENUE OFFICIAL; Deputy Collector for Internal Revenue Department Was Attached to Boston Office--Dies at 70 | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/two-die-in-army-plane-machine-crashes-and-burns-in-north-carolina.html | TWO DIE IN ARMY PLANE; Machine Crashes and Burns in North Carolina | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mexicos-unneighborliness.html | MEXICO'S UNNEIGHBORLINESS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/on-swarthmore-phoenix-staff.html | On Swarthmore Phoenix Staff | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/topics-in-wall-street-new-york-city-borrowing.html | TOPICS IN WALL STREET; New York City Borrowing | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/woman-musher-a-visitor-alaskan-who-drove-dogs-1000-miles-calls-city.html | WOMAN 'MUSHER' A VISITOR; Alaskan, Who Drove Dogs 1,000 Miles, Calls City 'Gorgeous' | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/disavows-we-americans-head-of-jewish-war-veterans-denies.html | DISAVOWS 'WE AMERICANS'; Head of Jewish War Veterans Denies Endorsement | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rupperts-conference-with-dimaggio-on-stars-contract-ends-in-a.html | Ruppert's Conference With DiMaggio on Star's Contract Ends in a Stalemate; DIMAGGIO REJECTS OFFER OF $25,000 | True | By John Drebinger | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-payne-whitneys-brush-hook-captures-jacksonville-purse.html | Mrs. Payne Whitney's Brush Hook Captures Jacksonville Purse at Hialeah; FIELD OF 10 NAMED FOR $5,000 STAKES | True | By Bryan Field | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/major-w-l-ray-head-of-u-s-alcohol-tax-unit-in-new-jersey-and.html | MAJOR W. L. RAY; Head of U. S. Alcohol Tax Unit in New Jersey and Delaware | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/decision-of-threejudge-court-at-chattanooga-on-validity-of-tva.html | Decision of Three-Judge Court at Chattanooga on Validity of TVA; Charges of Coercion and Fraud | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/wedding-in-church-for-miss-raymond-rev-frank-o-hall-officiates-as.html | WEDDING IN CHURCH FOR MISS RAYMOND; Rev. Frank O. Hall Officiates as She Is Married to Frank H. Heiss at the Riverside | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/louise-christison-wed-she-is-bride-of-allison-f-kelsey-in-a-church.html | LOUISE CHRISTISON WED; She is Bride of Allison F. Kelsey in a Church Ceremony | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/352-unionists-seized-at-ford-plant-gates-dearborn-police-again.html | 352 UNIONISTS SEIZED AT FORD PLANT GATES; Dearborn Police Again Interrupt the Distribution of LiteratureFew Workers Take Papers | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/tax-on-newspapers-upheld.html | Tax on Newspapers Upheld | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/new-freight-rates-for-shipping-autos-charges-from-detroit-to-new.html | NEW FREIGHT RATES FOR SHIPPING AUTOS; Charges From Detroit to New Orleans Raised, Ending Preference Over New York | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/equity-is-assailed-by-screen-actors-destructionist-tactics-by.html | EQUITY IS ASSAILED BY SCREEN ACTORS; ' Destructionist Tactics' by Leaders of Stage Union Charged by Guild | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/no-prevailingwage-joker.html | NO "PREVAILING-WAGE" JOKER | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hazel-rood-betrothed-hartford-music-student-fiancee-of-william-r.html | HAZEL ROOD BETROTHED; Hartford Music Student Fiancee of William R. Weems | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/barnard-subdues-lincoln-by-2919-northern-group-leaders-win-third.html | BARNARD SUBDUES LINCOLN BY 29-19; Northern Group Leaders Win Third Straight in Private Schools Basketball | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/ruuds-in-soldier-field-meet.html | Ruuds in Soldier Field Meet | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/blood-test-bill-endorsed.html | Blood Test Bill Endorsed | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/gardiner-lathrop-retired-general-solicitor-of-the-santa-fe-road-was.html | GARDINER LATHROP; Retired General Solicitor of the Santa Fe Road Was 87, | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/books-of-the-times-she-always-got-the-story.html | BOOKS OF THE TIMES; She Always Got the Story | True | By Charles Poore | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/deaths.html | Deaths | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/swift-cos-profits-hit-lower-livestock-prices-felt-in-2-months-of.html | SWIFT & CO.'S PROFITS HIT; Lower Livestock Prices Felt in 2 Months of Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/meat-packers-oppose-rail-rate-increase-declare-15-jump-would-delay.html | MEAT PACKERS OPPOSE RAIL RATE INCREASE; Declare 15% Jump Would Delay Business Recovery--Oral Argument on Jan. 31 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/europe-criticism-of-nazi-policies-is-growing-in-rhineland.html | Europe; Criticism of Nazi Policies Is Growing in Rhineland | True | By Anne O'Hare McCormick | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/brooklyn-college-wins-overwhelms-alumni-five-5129krantz-gerelik.html | BROOKLYN COLLEGE WINS; Overwhelms Alumni Five, 51-29--Krantz, Gerelik Co-Stars | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/beal-is-freed-on-bail.html | Beal Is Freed on Bail | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/cotton-is-narrow-final-prices-mixed-near-months-ease-slightly-as.html | COTTON IS NARROW; FINAL PRICES MIXED; Near Months Ease Slightly as Longs Transfer to Interest the December | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/800-skiers-leave-on-excursions-for-winter-sports-playgrounds-happy.html | 800 Skiers Leave on Excursions For Winter Sports Playgrounds; Happy Throng En Route to Catskills, Adirondacks and Other Favored Centers-Many Snow Trains to Depart Tomorrow | True | By Frank Elkins | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/dr-william-mk-bruce.html | DR. WILLIAM M'K. BRUCE | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/low-rate-to-city-on-22500000-loan-interest-cost-of-44004-is-offered.html | LOW RATE TO CITY ON $22,500,000 LOAN; Interest Cost of $44,004 Is Offered in Accepted Bid for Short-Term Obligations | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/story-of-fight-told-round-by-round-first-round.html | Story of Fight Told Round By Round; First Round | True | By Joseph C. Nichols | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/news-and-notes-of-the-advertising-world-to-advertise-sportsmens.html | News and Notes of the Advertising World; To Advertise Sportsmen's Show | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/trade-mark-order-revised.html | Trade Mark Order Revised | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/beatrice-webb-80-gets-much-praise-british-writer-bars-a-family-fete.html | BEATRICE WEBB, 80, GETS MUCH PRAISE; British Writer Bars a Family Fete Today Because She Has 170 Nephews and Nieces | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/vocational-study-to-be-revised-here-director-tells-of-plan-in-city.html | VOCATIONAL STUDY TO BE REVISED HERE; Director Tells of Plan in City Schools to Keep Pace With Rapid Industrial Changes | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/dr-james-f-michel-president-of-farmingdale-bank-practiced-medicine.html | DR. JAMES F. MICHEL; President of Farmingdale Bank Practiced Medicine 52 Years | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/cunningham-faces-task-in-mile-race-handicap-field-due-to-press-star.html | CUNNINGHAM FACES TASK IN MILE RACE; Handicap Field Due to Press Star Tonight in His 1938 Debut at the Distance | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/selected-american-shares-inc.html | Selected American Shares Inc. | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/medical-congress-closes-at-havana-argentine-heads-panamerican-group.html | Medical Congress Closes at Havana, Argentine Heads Pan-American Group | True | Wireless to THE NEW YORK TIMES | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/japanese-are-aided-by-lowered-tariffs-new-chinese-regime-cuts-duty.html | JAPANESE ARE AIDED BY LOWERED TARIFFS; New Chinese Regime Cuts Duty on Principal Imports Now Controlled in Tokyo | True | Special Cable to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/dr-pontus-h-conradson-oil-chemist-native-of-sweden-dies-in-franklin.html | DR. PONTUS H. CONRADSON; Oil Chemist, Native of Sweden, Dies in Franklin, Pa., at 86 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/reed-gives-a-decision-supreme-court-nominee-acts-in-harvard-mock.html | REED GIVES A 'DECISION'; Supreme Court Nominee Acts in Harvard Mock Trial | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/miss-farnsworth-wed-to-f-m-jaeckel-bride-was-formerly-member-of.html | MISS FARNSWORTH WED TO F. M. JAECKEL; Bride Was Formerly Member of Ballet Russe--Graduate of Miss Beard's School | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/family-of-holdouts-three-dimaggio-brothers-at-odds-with-teams-on.html | FAMILY OF HOLDOUTS; Three DiMaggio Brothers at Odds With Teams on Salary | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/u-s-as-the-world-pivot.html | U. S. AS THE WORLD PIVOT | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/princeton-routs-no-carolina-5332-overcomes-slow-start-to-win.html | PRINCETON ROUTS NO. CAROLINA, 53-32; Overcomes Slow Start to Win Intersectional Basketball Game on Jersey Court | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/book-notes.html | BOOK NOTES | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/dr-marie-l-chard-hospital-trustee-former-surgical-head-of-new-york.html | DR. MARIE L. CHARD, HOSPITAL TRUSTEE; Former Surgical Head of New York Infirmary for Women and Children Dies at 70 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/bomb-found-near-japanese-liner-timing-lever-halted-by-water-an.html | BOMB FOUND NEAR JAPANESE LINER; Timing Lever Halted by Water an Eighth of an Inch From Firing Point at Seattle Pier | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/altar-candles-set-church-afire.html | Altar Candles Set Church Afire | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/ross-was-killed-by-blow-on-skull-hoover-says-that-examination-shows.html | ROSS WAS KILLED BY BLOW ON SKULL; Hoover Says That Examination Shows Anders Lied in Confession of Shooting | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/final-housing-bill-adopted-by-house-conference-report-accepted.html | FINAL HOUSING BILL ADOPTED BY HOUSE; Conference Report Accepted Without a Record Ballot After Brief Debate | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/judge-tompkins.html | JUDGE TOMPKINS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/lehman-tribute-paid-to-h-f-lutz-governor-heads-delegation-to-escort.html | LEHMAN TRIBUTE PAID TO H. F. LUTZ; Governor Heads Delegation to Escort Body of Director of State Parks | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/panzer-triumphs-5329-overcomes-new-college-quintet-knupple-scoring.html | PANZER TRIUMPHS, 53-29; Overcomes New College Quintet, Knupple Scoring 17 Points | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/fire-record.html | Fire Record | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/honor-j-w-curtiss-greenwich-citizens-pay-tribute-for-long-service.html | HONOR J. W. CURTISS; Greenwich Citizens Pay Tribute for Long Service to Schools | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/henry-goldsmith.html | HENRY GOLDSMITH | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hialeah-park-entries.html | Hialeah Park Entries | True | MIAMI, FLA. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/three-swim-teams-finish-in-tie-for-city-p-s-a-l-senior-title.html | Three Swim Teams Finish in Tie For City P. S. A. L. Senior Title; Textile, Far Rockaway and Richmond Hill Each Tally 14 Points Grote Breaks Only Mark, Threshing the Century in 0:55.2 | True | By Kingsley Childs | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hearst-papers-sign-with-guild.html | Hearst Papers Sign With Guild | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/italy-plans-transsea-airline.html | Italy Plans Transsea Airline | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/n-y-central-veterans-to-meet.html | N. Y. Central Veterans to Meet | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sec-grants-curb-rights-in-trading-exchange-allowed-to-deal-in.html | SEC GRANTS CURB RIGHTS IN TRADING; Exchange Allowed to Deal in Twelve Bond or Debenture Issues--Denial on Seven | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/jersey-wife-slayer-dies-in-chair.html | Jersey Wife Slayer Dies in Chair | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/villanova-loses-swim-beaten-by-st-francis-3432last-relay-decides.html | VILLANOVA LOSES SWIM; Beaten by St. Francis 34-32-Last Relay Decides Meet | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/clan-honors-robert-burns.html | Clan Honors Robert Burns | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/apartment-bought-resold-in-bronxville-sixstory-house-quickly-finds.html | APARTMENT BOUGHT, RESOLD IN BRONXVILLE; Six-Story House Quickly Finds New Buyer-8-Room Colonial Home Changes Hands. | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/reports-insurance-gain-massachusetts-mutual-life-lists-36998391.html | REPORTS INSURANCE GAIN; Massachusetts Mutual Life Lists $36,998,391 Rise in Year | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/collective-action-set-as-peace-basis-women-delegates-approve-even.html | COLLECTIVE ACTION SET AS PEACE BASIS; Women Delegates Approve 'Even Use of Military Force' in the Event of Crisis | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/british-call-on-japan-to-reveal-any-plan-to-build-bigger-warships.html | British Call on Japan to Reveal Any Plan to Build Bigger Warships; London Orders Envoy to Seek Statement After Denial by a Tokyo Spokesman That Larger Battleships Are Projected | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/puerto-rico-workers-lower-wage-demand-bat-negotiation-fails-when.html | PUERTO RICO WORKERS LOWER WAGE DEMAND; Bat Negotiation Fails When the Shipping Companies Will Not Increase Offer | True | Special Cable to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/elected-by-savings-bank-samuel-scovil-80-heads-board-of-cleveland.html | ELECTED BY SAVINGS BANK; Samuel Scovil, 80, Heads Board of Cleveland Institution | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/st-francis-prep-downs-loughlin-wins-1710-and-strengthens-brooklyn-c.html | ST. FRANCIS PREP DOWNS LOUGHLIN; Wins, 17-10, and Strengthens Brooklyn C. H. S. A.A. Lead in Basketball Race | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/camp-fire-prizes-given-18-executives-get-awards-at-dinner-of.html | CAMP FIRE PRIZES GIVEN; 18 Executives Get Awards at Dinner of National Parley | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/cecilia-de-mille-wed-producers-daughter-is-bride-of-joseph-w-harper.html | CECILIA DE MILLE WED; Producer's Daughter Is Bride of Joseph W. Harper | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/lott-is-extended-to-top-burkheimer-scores-1613-1513-155-as-atlantic.html | LOTT IS EXTENDED TO TOP BURKHEIMER; Scores, 16-13, 15-13, 15-5, as Atlantic Coast Squash Racquets Starts | True | By Allison Danzig | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/harvard-club-is-victor-beats-princeton-at-squash-to-stay-tied-with.html | HARVARD CLUB IS VICTOR; Beats Princeton at Squash to Stay Tied With Crescents | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rail-order-placed-by-colombia.html | Rail Order Placed by Colombia | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sugar-crop-set-by-cuba-decree-limits-1938-production-to-2950000.html | SUGAR CROP SET BY CUBA; Decree Limits 1938 Production to 2,950,000 Long Tons | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/oppose-credit-to-japan-chinese-groups-petition-u-s-envoy-after.html | OPPOSE CREDIT TO JAPAN; Chinese Groups Petition U. S. Envoy After Reports | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rudolph-ebert.html | RUDOLPH EBERT | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/penn-swimmers-on-top-defeat-cornell-4728-despite-two-victories-for.html | PENN SWIMMERS ON TOP; Defeat Cornell, 47-28, Despite Two Victories for Cloyes | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/few-companies-hold-to-peak-of-activity-boards-survey-shows-52-of.html | FEW COMPANIES HOLD TO PEAK OF ACTIVITY; Board's Survey Shows 52 of 466 Kept to Top Level, 120 Were Under 50% Mark | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/bond-offerings-of-the-week-public-utility.html | BOND OFFERINGS OF THE WEEK; PUBLIC UTILITY | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/ftc-fooddrug-rule-is-held-up-in-senate-measure-designed-to-cover.html | FTC FOOD-DRUG RULE IS HELD UP IN SENATE; Measure Designed to Cover Deceptive Advertising Is Delayed at Copeland's Request | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/japan-increasing-force-in-shantung-20000-rushed-to-aid-drive-for.html | JAPAN INCREASING FORCE IN SHANTUNG; 20,000 Rushed to Aid Drive for Lung-Hai Railway, Held Up by Foes and Snow | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/will-dyson-artist-and-cartoonist-55-australian-on-staff-of-london.html | WILL DYSON, ARTIST AND CARTOONIST, 55; Australian on Staff of London Daily Herald Dies--Had Shown Drawings Here | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/trade-laws-seen-as-price-levelers-dry-goods-symposium-holds-acts.html | TRADE LAWS SEEN AS PRICE LEVELERS; Dry Goods Symposium Holds Acts Will Even Producers', Retailers' Quotations | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/col-clifford-l-lutkins-big-game-hunter-had-traveled-to-asia-and.html | COL. CLIFFORD L. LUTKINS; Big Game Hunter Had Traveled to Asia and Africa | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/naval-orders.html | Naval Orders | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/news-of-the-screen-miss-stanwyck-to-begin-work-in-the-saint-in-new.html | NEWS OF THE SCREEN; Miss Stanwyck to Begin Work in 'The Saint in New York' at RKO-'Boys of Street' at Globe Today | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/weeks-financing-totals-11600000-corporate-borrowing-again-leads.html | WEEK'S FINANCING TOTALS $11,600,000; Corporate Borrowing Again Leads Issues, Which Are Far Below Last Year | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/homestead-taxexemption-bill-offered-to-encourage-wider-ownership-of.html | Homestead Tax-Exemption Bill Offered To Encourage Wider Ownership of Homes | True | By Lee E. Cooper | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/william-b-loftus-wilkesbarre-sports-editor-once-ran-for-mayor.html | WILLIAM B. LOFTUS; Wilkes-Barre Sports Editor Once Ran for Mayor | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/appointed-to-manage-conditioning-institute.html | Appointed to Manage Conditioning Institute | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mortgage-loan-division-made.html | Mortgage Loan Division Made | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/british-ship-adrift-in-sea.html | British Ship Adrift in Sea | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/worlds-fair-lists-concession-dates-deadline-covers-applicants-in-23.html | WORLD'S FAIR LISTS CONCESSION DATES; Deadline Covers Applicants in 23 Subdivisions--Jamaica Weighs Plan to Enter | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/cleveland-trust-profits-bank-lists-2345000-net-1937-income-for-the.html | CLEVELAND TRUST PROFITS; Bank Lists $2,345,000 Net 1937 Income for the Year | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/italian-paper-hails-role-at-santander-last-august.html | Italian Paper Hails Role At Santander Last August | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/leafs-sell-two-players.html | Leafs Sell Two Players | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/radio-venture-under-way-wor-building-an-ultrashortwave-transmitter.html | RADIO VENTURE UNDER WAY; WOR Building an Ultra-Short Wave Transmitter Here | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/lasker-defeated-by-meyers-teamm-international-chess-master-loses-to.html | LASKER DEFEATED BY MEYER'S TEAMM; International Chess Master Loses to Consulting Trio in Two-Game Exhibition | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/boylan-gets-leave-of-absence.html | Boylan Gets Leave of Absence | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/strike-hits-vanderbilt-yacht.html | Strike Hits Vanderbilt Yacht | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/assets-at-594-a-share-insuranshares-reports-drop-to-4564276-last.html | ASSETS AT $5.94 A SHARE; Insuranshares Reports Drop to $4,564,276 Last Year | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/detective-is-slain-in-a-holdup-ruse-waited-weeks-in-store-for-thief.html | DETECTIVE IS SLAIN IN A HOLD-UP RUSE; Waited Weeks in Store for Thief, Then Misses Mark With a Shotgun and Is Killed | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/spellers-end-bee-with-jibber-row-c-l-smith-loses-in-scarsdale-even.html | SPELLERS END BEE WITH 'JIBBER' ROW; C. L. Smith Loses in Scarsdale Even Though He Has the Dictionary on His Side | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/westport-women-win-at-badminton-beat-central-41-in-class-a-playoff.html | WESTPORT WOMEN WIN AT BADMINTON; Beat Central, 4-1, in Class A Play-Off for Metropolitan Title Fifth Year in Row | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/new-plan-for-utility-utilities-power-and-light-group-sends.html | NEW PLAN FOR UTILITY; Utilities Power and Light Group Sends Proposals to SEC | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/commodity-markets-futures-fairly-steady-on-local-exchanges-but.html | COMMODITY MARKETS; Futures Fairly Steady on Local Exchanges, but Activity Ebbs-Spot Closing Prices Are Mixed | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/roosevelt-is-aloof-from-race-in-illinois-he-confers-with-horner-but.html | ROOSEVELT IS ALOOF FROM RACE IN ILLINOIS; He Confers With Horner, but Indicates He Will Not Intervene in Fight on Dieterich | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/curb-admits-rustless-iron-issue.html | Curb Admits Rustless Iron Issue | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/soviet-seeks-air-award-medal-for-outstanding-feat-in-1937-urged-for.html | SOVIET SEEKS AIR AWARD; Medal. for Outstanding Feat in 1937 Urged for Gromoff | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/fund-for-neediest-risesi-eight-more-gifts-in-day-increase-total-to.html | FUND FOR NEEDIEST RISESI; Eight More Gifts in Day Increase Total to $301,370 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/boy-buried-alive-in-a-refuse-dump-body-of-child-11-recovered-under.html | BOY BURIED ALIVE IN A REFUSE DUMP; Body of Child, 11, Recovered Under Four Feet of Fill in Baisley Park, Queens | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/oliver-cabana-jr-industrialist-dies-philanthropist-and-a-leader-in.html | OLIVER CABANA JR., INDUSTRIALIST, DIES; Philanthropist and a Leader in Civic Affairs in Buffalo Is Stricken There at 72 | True | Sepacial to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/southern-visitors-honored-at-dance-mr-and-mrs-abram-i-elkus.html | SOUTHERN VISITORS HONORED AT DANCE; Mr. and Mrs. Abram I. Elkus Entertain at Supper Party for the Jefferson Penns | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sunshine-mining-increases-income-5401457-net-in-1937-was-363-a.html | SUNSHINE MINING INCREASES INCOME; $5,401,457 Net in 1937 Was $3.63 a Share, Against $2.62 Year Before | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/approves-fraternity-as-unit-of-college-association-resolution-says.html | APPROVES FRATERNITY AS UNIT OF COLLEGE; Association Resolution Says the Groups Must Be Recognized as 'Essential Feature' | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/leviathan-seamen-ask-higher-wages-british-and-canadian-crew-also.html | LEVIATHAN SEAMEN ASK HIGHER WAGES; British and Canadian Crew Also Demands Same Food as American Staff Gets | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/to-address-secretaries.html | To Address Secretaries | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/i-r-t-meeting-postponed-board-chairman-hopes-for-end-of-dispute.html | I. R. T. MEETING POSTPONED; Board Chairman Hopes for End of Dispute With Manhattan R. R. | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sales-rise-2-to-8-on-winter-buying-cold-and-special-promotions.html | SALES RISE 2 TO 8% ON WINTER BUYING; Cold and Special Promotions Boost Stove Volume, Dun's Review Declares | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/senior-week-opens-at-hunter-tonight-dance-at-st-moritz-to-usher-in.html | SENIOR WEEK OPENS AT HUNTER TONIGHT; Dance at St. Moritz to Usher In Series of Activities to End Thursday With Tea | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/miss-irene-wynkoop-wed-in-schenectady-married-to-robert-e-kennedy.html | MISS IRENE WYNKOOP WED IN SCHENECTADY; Married to Robert E. Kennedy of New York in Union College Memorial Chapel | True | Special to THE NEW YORK TIMES. | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/british-fans-stunned-celebrations-in-wales-called-off-as-farr-loses.html | BRITISH FANS STUNNED; Celebrations in Wales Called Off as Farr Loses | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/other-corporate-reports-chicago-mail-order.html | OTHER CORPORATE REPORTS; Chicago Mail Order | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/market-averages.html | MARKET AVERAGES | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/los-angeles-exchange-elects.html | Los Angeles Exchange Elects | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/changes-debated-in-insurance-law-code-compiler-says-it-would-avert.html | CHANGES DEBATED IN INSURANCE LAW; Code Compiler Says It Would Avert Difficulties That Have Wrecked Companies | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/wor-explains-ban-on-father-coughlin-new-policy-prohibits-talks-on.html | WOR EXPLAINS BAN ON FATHER COUGHLIN; New Policy Prohibits Talks on 'Controversial' Topics, Radio Station Announces | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/appeals-fine-in-fair-ad-fight.html | Appeals Fine in Fair Ad Fight | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/form-new-buying-office-federated-retailers-will-cover-5-cent-to-1.html | FORM NEW BUYING OFFICE; Federated Retailers Will Cover 5 Cent to $1 Price Field | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/chanler-attacks-ruling-on-council-holds-in-answer-to-suit-that.html | CHANLER ATTACKS RULING ON COUNCIL; Holds, in Answer to Suit, That Justice McGeehan's Order Is Unconstitutional | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/maurice-ames-is-heard-mezzosoprano-opens-program-with-an-italian.html | MAURICE AMES IS HEARD; Mezzo-Soprano Opens Program With an Italian Group | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/students-set-up-plan-for-insurance-on-exams.html | Students Set Up Plan For Insurance on Exams | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-vanderlip-heads-swedenborgian-dinner.html | Mrs. Vanderlip Heads Swedenborgian Dinner | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rejects-postoffice-bids-treasury-refuses-for-7th-time-to-accept.html | REJECTS POSTOFFICE BIDS; Treasury Refuses for 7th Time to Accept Offers for Newark Site | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-oliver-r-parry.html | MRS. OLIVER R. PARRY | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/acts-to-save-5000-ducks-bay-state-exbanker-buys-grain-for-starving.html | ACTS TO SAVE 5,000 DUCKS; Bay State Ex-Banker Buys Grain for Starving Birds | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/grace-quits-burlap-field.html | Grace Quits Burlap Field | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/immediate-appeal-by-utilities-sure-lilienthal-norris-and-other.html | IMMEDIATE APPEAL BY UTILITIES SURE; Lilienthal, Norris and Other Federal Officials Hail the Chattanooga Decision | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/business-world-sales-here-gain-over-1937.html | Business World; Sales Here Gain Over 1937 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/island-refugees-on-way-to-us.html | Island Refugees on Way to U.S. | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/e-j-neil-jr-is-buried-war-correspondent-killed-in-spain-is-laid-to.html | E. J. NEIL JR. IS BURIED; War Correspondent Killed in Spain Is Laid to Rest | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-h-r-mallory-philanthropist-84-widow-and-mother-of-noted.html | MRS. H. R. MALLORY, PHILANTHROPIST, 84; Widow and Mother of Noted Maritime Figures Victim of Pneumonia in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/events-today.html | EVENTS TODAY | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/southern-railway-would-change-par-value-of-its-common-stock-to-aid.html | Southern Railway Would Change Par Value Of Its Common Stock to Aid Financing | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/architects-file-building-plans-eleven-tenements-for-site-in.html | ARCHITECTS FILE BUILDING PLANS; Eleven Tenements for Site in Elmhurst, Queens, Will Cost $2,365,000 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/r-reed-wills.html | R. REED WILLS | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-fannie-v-flynn.html | MRS. FANNIE V. FLYNN | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/woman-67-burned-to-death.html | Woman, 67, Burned to Death | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/queens-six-scores-91-routs-dartmouth-in-league-game-as-hepburn.html | QUEENS SIX SCORES, 9-1; Routs Dartmouth in League Game as Hepburn Stars | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/court-gets-union-fight-is-asked-to-decide-presidency-of-united.html | COURT GETS UNION FIGHT; Is Asked to Decide Presidency of United Licensed Officers | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/burke-would-curb-executive-powers-senator-sees-the-government.html | BURKE WOULD CURB EXECUTIVE POWERS; Senator Sees the Government 'Undermined' by Extension of Arbitrary Rights | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/wood-field-and-stream-kingfish-running-well.html | Wood, Field and Stream; Kingfish Running Well | True | By Raymond R. Camp | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/baldwin-coin-collection-is-stolen-by-burglars.html | Baldwin Coin Collection Is Stolen by Burglars | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/letters-to-the-sports-editor-on-deans-side.html | Letters to the Sports Editor; ON DEAN'S SIDE | True | PHILLIP HOWARD. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/chautemps-backed-by-chamber-5021-frang-again-drops-extreme-right.html | CHAUTEMPS BACKED BY CHAMBER, 502-1; FRANG AGAIN DROPS; Extreme Right Abstains From Voting as Moderates Join Left Support of Regime | True | By P. J. Philip | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/party-today-to-aid-hospital.html | Party Today to Aid Hospital | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/young-is-chairman-of-reserve-bank-also-designated-as-reserve-agent.html | YOUNG IS CHAIRMAN OF RESERVE BANK; Also Designated as Reserve Agent of Local Unit for Remainder of Year | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/stocks-in-london-paris-and-berlin-strength-in-mining-and-giltedge.html | STOCKS IN LONDON, PARIS AND BERLIN; Strength in Mining and GiltEdge Issues Features Deals in English Markets | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/move-to-displace-antilynching-bill-northern-democrats-in-poll-of.html | MOVE TO DISPLACE ANTI-LYNCHING BILL; Northern Democrats, in Poll of Senate, Indicate Strength to Carry Proposal | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/naval-dance-at-newport-dinners-precede-party-attended-by-more-than.html | NAVAL DANCE AT NEWPORT; Dinners Precede Party Attended by More Than 300 | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/n-m-u-pact-signed-by-soconyvacuum-understanding-with-tanker-crews.html | N. M. U. PACT SIGNED BY SOCONY-VACUUM; Understanding With Tanker Crews Follows Standard of N. J. by a Week | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/admits-insurance-fraud-physician-testifies-he-helped-claimant-to.html | ADMITS INSURANCE FRAUD; Physician Testifies He Helped Claimant to Simulate Illness | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/export-copper-declines-1020-to-10375c-a-pound-compares-with-1055-to.html | EXPORT COPPER DECLINES; 10.20 to 10.375c a Pound Compares With 10.55 Top Thursday | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/manhattan-and-l-i-u-encounter-pennsylvania-quintets-tonight.html | Manhattan and L. I. U. Encounter Pennsylvania Quintets Tonight; Freeman's St. Thomas Team Faces Jaspers at Garden -- Blackbirds Favored Over Duquesne--New York Teams Improve | True | By Arthur J. Daley | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/ontario-gold-output-rises.html | Ontario Gold Output Rises | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/m-rs-arthur-hopkins.html | M RS. ARTHUR HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/callahan-zinclead-purchase.html | Callahan Zinc-Lead Purchase | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/biggers-predicts-a-sharp-recovery-unemployment-census-chief-tells.html | BIGGERS PREDICTS A SHARP RECOVERY; Unemployment Census Chief Tells Senators Dangers May Lie in a Quick 'Rebound' | True | By Louis Stark | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/jury-is-locked-up-in-dilliard-case-got-fraud-evidence-involving-4.html | JURY IS LOCKED UP IN DILLIARD CASE; Got Fraud Evidence Involving 4 Ex-Officials of Title Company at 1:30 P. M. | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/motorman-cleared-in-death.html | Motorman Cleared in Death | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/japanese-ship-tied-up-british-longshoremen-refuse-to-work-vessel.html | JAPANESE SHIP TIED UP; British Longshoremen Refuse to Work Vessel | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/u-s-held-lagging-in-war-equipment-mobilization-would-find-only.html | U. S. HELD LAGGING IN WAR EQUIPMENT; Mobilization Would Find Only 300,000 Ready, Assistant Secretary of War Says | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/locally-dressed-meats-naval-stores.html | LOCALLY DRESSED MEATS; NAVAL STORES | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/victor-gelineau-jersey-engineer-director-of-state-board-of-commerce.html | VICTOR GELINEAU, JERSEY ENGINEER; Director of State Board of Commerce and Navigation Stricken on Train | True | Special to THE NEW YORK TIMES. | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/to-vote-on-stock-split.html | To Vote on Stock Split | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/reich-trade-sets-record-for-month-germany-closes-1937-with-the.html | REICH TRADE SETS RECORD FOR MONTH; Germany Closes 1937 With the Biggest Foreign Trade Gains of Any Major Power | True | By Otto D. Tolischus | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/committee-for-establishment-of-c-i-o-council-here.html | COMMITTEE FOR ESTABLISHMENT OF C. I. O. COUNCIL HERE | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/utility-wins-plea-for-9000000-loan-sec-approves-issue-and-sale-of.html | UTILITY WINS PLEA FOR $9,000,000 LOAN; SEC Approves Issue and Sale of Notes by American Water Works and Electric | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By H. Louis Hollander | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/19-nations-file-entries-list-will-close-on-jan-31-for-davis-cup.html | 19 NATIONS FILE ENTRIES; List Will Close on Jan. 31 for Davis Cup Competition | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/coffee-seat-4250-up-550.html | Coffee Seat $4,250; Up $550 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/laporte-outpoints-brown.html | Laporte Outpoints Brown | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/job-insurance-benefits-are-clarified-by-sifton.html | Job Insurance Benefits Are Clarified by Sifton | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/japanese-terms-to-china-revealed-hirota-says-demands-include.html | JAPANESE TERMS TO CHINA REVEALED; Hirota Says Demands Include Anti-Communist Aid, Trade Pact and Indemnity | True | Wireless to THE NEW YROK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/bill-would-abolish-lunacy-commissions-shift-duties-to-hospitals-to.html | Bill Would Abolish Lunacy Commissions, Shift Duties to Hospitals to Lower Costs | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-charles-dukinfield.html | MRS. CHARLES DUKINFIELD | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/wholesale-price-minimums-urged-tobacco-jobbers-resolution-asks.html | WHOLESALE PRICE MINIMUMS URGED; Tobacco Jobbers' Resolution Asks Producers to Set Up Fair Trade Schedules | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/soccer-players-ask-rise-british-pros-union-demands-pound5-weekly.html | SOCCER PLAYERS ASK RISE; British Pros' Union Demands [pound]5 Weekly Minimum | True | Special Cable to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sift-counter-code-bill.html | Sift Counter Code Bill | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/town-official-held-after-labor-arrests-plot-is-laid-to-hotel-group.html | TOWN OFFICIAL HELD AFTER LABOR ARRESTS; Plot Is Laid to Hotel Group, Chamber of Commerce and Lakewood Officers | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/brown-wes-ferrell-tie-for-golf-honors-post-148s-in-medal-round-of.html | BROWN, WES FERRELL TIE FOR GOLF HONORS; Post 148s in Medal Round of Baseball Players' Tourney--Dean in Second Flight | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/billiard-results.html | Billiard Results | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rev-f-c-grant-gets-union-seminary-post-dean-of-seabury-western-will.html | REV. F. C. GRANT GETS UNION SEMINARY POST; Dean of Seabury Western Will Take Edward Robinson Chair of Biblical Theology | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/short-wave-rays-a-remedy-for-colds-and-sinus-ills-boston-doctors.html | Short Wave Rays a Remedy for Colds And Sinus Ills, Boston Doctors Report | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/u-s-scientist-awarded-medal.html | U. S. Scientist Awarded Medal | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hyman-leiderman.html | HYMAN LEIDERMAN | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/next-weeks-listings-drop-to-12865525-only-one-issue-above-million.html | NEXT WEEK'S LISTINGS DROP TO $12,865,525; Only One Issue Above Million Is Among the Offerings by Fifty-four Municipalities | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rich-chinese-slain-as-aide-to-japan-second-assassination-of-the.html | RICH CHINESE SLAIN AS AIDE TO JAPAN; Second Assassination of the Kind in Shanghai-Victim a Member of Citizens' Group | True | Wireless to THE NEW YROK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-adolph-l-gondran-philanthropist-gave-building-to-winfield-day.html | MRS. ADOLPH L. GONDRAN; Philanthropist Gave Building to Winfield Day Nursery | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/jay-gould-keyes-blind-poet-served-as-an-officer-during-the-world.html | JAY GOULD KEYES; Blind Poet Served as an Officer During the World War | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/recession-gauged-in-stamptax-drop-decline-of-7133303-noted-in-last.html | RECESSION GAUGED IN STAMP-TAX DROP; Decline of $7,133,303 Noted in Last Half of 1937 Against 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/lundbergs-facts-on-press-disputed-carr-v-van-anda-says-much-of.html | LUNDBERG'S 'FACTS' ON PRESS DISPUTED; Carr V. Van Anda Says Much of 'America's 60 Families' is Inexcusably Inaccurate | True | CARR V. VAN ANDA. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/state-bankers-meeting-new-york-association-will-convene-here-on.html | STATE BANKERS' MEETING; New York Association Will Convene Here on Monday | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/savage-school-prevails-turns-back-brooklyn-college-in-girls.html | SAVAGE SCHOOL PREVAILS; Turns Back Brooklyn College in Girls' Basketball, 27 to 15 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/cuza-insists-jews-must-quit-rumania-premiers-aged-ally-warns-of.html | CUZA INSISTS JEWS MUST QUIT RUMANIA; Premier's Aged Ally Warns of 'Terrible Pogroms' Unless All of Them Are Expelled | True | By G. E. R. Gedye | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/wheat-is-lower-in-dull-market-lack-of-support-is-disclosed-as-grain.html | WHEAT IS LOWER IN DULL MARKET; Lack of Support Is Disclosed as Grain Is Sold Against Purchases of Corn | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/anniversaries.html | Anniversaries | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/kentucky-honors-newark-man.html | Kentucky Honors Newark Man | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/18-suits-dismissed-all-charges-are-denied.html | 18 SUITS DISMISSED; All Charges Are Denied | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/st-peters-tops-upsala-4136.html | St. Peter's Tops Upsala, 41-36 | True | Special to THE NEW YORK TIMES. | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/genre-art-display-opens-at-gallery-interesting-show-of-american.html | GENRE ART DISPLAY OPENS AT GALLERY; Interesting Show of American Paintings Includes 'Cellist' and 'Farmhouse Gossip' | True | By Edward Alden Jewell | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/dr-dinsdale-young-wesley-an-preacher-minister-in-london-76-dieshe.html | DR. DINSDALE YOUNG, WESLEY AN PREACHER; Minister in London, 76, DiesHe Had Delivered 30,000 Lectures and Sermons | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/two-elected-railroad-directors.html | Two Elected Railroad Directors | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/soviet-recalls-envoy-to-rumania-reported-irked-at-gogas-policy.html | Soviet Recalls Envoy to Rumania; Reported Irked at Goga's Policy; Minister, Taking Formal Leave of King Carol, Announces He Will Not Be ReplacedBucharest to Oust Non-Citizen Rabbis | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/fj-loesch-quits-crime-drive.html | F.J. Loesch Quits Crime Drive | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/american-y-c-elects-smith-chosen-commodore-again-at-annual-meeting.html | AMERICAN Y. C. ELECTS; Smith Chosen Commodore Again at Annual Meeting | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rebels-hope-soon-to-encircleteruelel-writer-watches-advance-along.html | REBELS HOPE SOON TO ENCIRCLETERUELEL; Writer Watches Advance Along River in Effort to Unite Attackers' Wings | True | By William P. Carney | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/robert-grant-3d-gains-wins-with-j-f-grant-pell-and-leonard-in-title.html | ROBERT GRANT 3D GAINS; Wins With J. F. Grant, Pell and Leonard in Title Racquets | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/farouk-sees-army-in-brilliant-fete-egypts-modern-forces-march-in.html | FAROUK SEES ARMY IN BRILLIANT FETE; Egypt's Modern Forces March in Review Before the King During Big Celebration | True | By Joseph M. Levy | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/miss-elizabeth-eichner.html | MISS ELIZABETH EICHNER | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/armstrong-stops-castillo.html | Armstrong Stops Castillo | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/state-death-claims-rose-labor-department-got-1452-in-1937-under.html | STATE DEATH CLAIMS ROSE; Labor Department Got 1,452 in 1937 Under Compensation Law | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/ernest-e-byam.html | ERNEST E. BYAM | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/housing-progress-in-u-s-deprecated-national-conference-finds-it.html | HOUSING PROGRESS IN U. S. DEPRECATED; National Conference Finds It Still in 'Propaganda' Stage Despite Legislative Gains | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/farm-bill-compromise-reached-by-conferees.html | Farm Bill Compromise Reached by Conferees | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/selkirk-rejects-yanks-offer.html | Selkirk Rejects Yanks' Offer | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/lady-federal-95-triumphs-in-drive-troutts-7yearold-racer-holds-on.html | LADY FEDERAL, 9-5, TRIUMPHS IN DRIVE; Troutt's 7-Year-Old Racer Holds On to Beat Catomar at Fair Grounds | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/perry-wins-trails-vines-32.html | Perry Wins, Trails Vines, 3-2 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/kaesche-annexes-final-beats-lansdell-in-advertising-golf-at-palm.html | KAESCHE ANNEXES FINAL; Beats Lansdell in Advertising Golf at Palm Beach, 1 Up | True | Special to THE NEW YORK TIMES. | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/net-estimated-by-erie-1938-figure-with-rate-rise-allowed-put-at.html | NET ESTIMATED BY ERIE; 1938 Figure, With Rate Rise Allowed, Put at $2,121,904 | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/cotton-mill-activity-unchanged-for-week-cloth-sales-reported-25-of.html | Cotton Mill Activity Unchanged for Week; Cloth Sales Reported 25% of Production | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/14-minimum-wage-in-laundries-asked-recommended-by-board-as-basic.html | $14 MINIMUM WAGE IN LAUNDRIES ASKED; Recommended by Board as Basic Pay for Women and Minors in Industry Here | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/thomas-r-barnum-yale-historian-80-curator-of-a-special-edition-of.html | THOMAS R. BARNUM, YALE HISTORIAN, 80; Curator of a Special Edition of University Memorabilia Dies--Dictionary Contributor | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/income-of-5-roads-down-67-in-year-first-net-operating-results-are.html | INCOME OF 5 ROADS DOWN 67% IN YEAR; First Net Operating Results Are Announced for December | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-edward-m-bentley.html | MRS. EDWARD M. BENTLEY | True | Special to THE NEW YORK TIES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sports-of-the-times-shooting-from-the-floor.html | Sports of the Times; Shooting From the Floor | True | By John Kieran | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-francis-e-stewart.html | MRS. FRANCIS E. STEWART | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/financial-markets-stocks-weaken-in-final-hour-after-holding-steady.html | FINANCIAL MARKETS; Stocks Weaken in Final Hour After Holding Steady and Dull; Bonds Off-Wheat Down-Franc Dips | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rail-bonds-resume-downward-trend-average-yields-028-point-to-close.html | RAIL BONDS RESUME DOWNWARD TREND; Average Yields 0.28 Point to Close at New Low for the Year at 60.79 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/tva.html | TVA | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/revives-parker-case-geoghan-takes-step-to-ask-moore-for-their.html | REVIVES PARKER CASE; Geoghan Takes Step to Ask Moore for Their Extradition | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/henry-kraver.html | HENRY KRAVER | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/wpa-lists-costs-here.html | WPA LISTS COSTS HERE | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/field-beats-de-raismes-wins-156-1510-as-new-jersey-title-squash.html | FIELD BEATS DE RAISMES; Wins, 15-6, 15-10, as New Jersey Title Squash Starts | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/protestants-plan-union-in-england-anglican-and-nonconformist.html | PROTESTANTS PLAN UNION IN ENGLAND; Anglican and Nonconformist Leaders Issue Proposal for One Great Church | True | Special Cable to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/1290390000-gold-is-gained-in-year-heavy-inward-flow-of-metal.html | $1,290,390,000 GOLD IS GAINED IN YEAR; Heavy Inward Flow of Metal Terminated in the Third Quarter of 1937 | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/riggs-and-sabin-advance-beat-buxby-and-harris-at-netcookekovacs-win.html | RIGGS AND SABIN ADVANCE; Beat Buxby and Harris at NetCooke-Kovacs Win in Tampa | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/leonard-weills-have-daughter.html | Leonard Weills Have Daughter | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/war-veteran-kills-himself.html | War Veteran Kills Himself | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sally-ann-duggan-married-in-chapel-vassar-college-alumna-wed-to.html | SALLY ANN DUGGAN MARRIED IN CHAPEL; Vassar College Alumna Wed to Alfred White Weld at Madison Ave. Church | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/candy-sales-decreased.html | Candy Sales Decreased | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/nlrbclaims-power-to-bar-recognition-tells-supreme-court-in-bus-case.html | NLRB-CLAIMS POWER TO BAR RECOGNITION; Tells Supreme Court in Bus Case Company Union Is Obstacle to Peace | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/stephen-d-brown.html | STEPHEN D. BROWN | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/the-screen-sonja-henie-makes-a-happy-landing-at-the-roxycinema-de.html | THE SCREEN; Sonja Henie Makes a 'Happy Landing' at the RoxyCinema de Paris Shows 'Helene'--Other Films | True | By Frank S. Nugent | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/women-fliers-aid-paralysis-drive-to-join-fleet-of-110-planes-in-sky.html | WOMEN FLIERS AID PARALYSIS DRIVE; To Join Fleet of 110 Planes in Sky Parade Over City Today--Col. Kerwood Marshal | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/national-guard-orders.html | National Guard Orders | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/two-groups-to-study-brazilian-trade-pact-new-york-and-rio-de.html | TWO GROUPS TO STUDY BRAZILIAN TRADE PACT; New York and Rio de Janeiro Committees Will Watch Operation of Reciprocal Treaty | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/insurance-on-liner-paid-2850000-of-total-on-hoover-sent-to.html | INSURANCE ON LINER PAID; $2,850,000 of Total on Hoover Sent to Washington | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/autos-collide-hydrant-snaps-tube-flooded-collection-train.html | Autos Collide, Hydrant Snaps, Tube Flooded, Collection Train Stalled-All in Brooklyn | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/liverpools-cotton-week-british-stocks-higherimports.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher-Imports | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/carloadings-still-less-than-a-year-ago-although-5-more-than-in.html | Carloadings Still Less Than a Year Ago, Although 5% More Than in Preceding Week | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/fire-department.html | Fire Department | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/james-j-orourke.html | JAMES J. O'ROURKE | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/girl-2-chokes-to-death.html | Girl, 2, Chokes to Death | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/electricity-now-tests-the-freshness-of-fish.html | Electricity Now Tests The Freshness of Fish | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/italian-forces-in-libya-doubled-decree-reveals.html | Italian Forces in Libya Doubled, Decree Reveals | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/age-curbs-on-jobs-upheld-by-mayor-he-admits-discrimination-in-civil.html | AGE CURBS ON JOBS UPHELD BY MAYOR; He Admits 'Discrimination' in Civil Service and Plans Even Lower Maximums | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/moro-outlaws-killed-five-die-in-daylong-battle-with-philippine.html | MORO OUTLAWS KILLED; Five Die in Day-Long Battle With Philippine Troops | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/big-drop-in-jobs-during-december-net-increase-of-300000-in-idle.html | BIG DROP IN JOBS DURING DECEMBER; Net Increase of 300,000 in Idle Workers From November in Labor Bureau Survey | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/three-new-drugs-combat-infection-sulphur-compounds-found-5-to-30.html | THREE NEW DRUGS COMBAT INFECTION; Sulphur Compounds Found 5 to 30 Times as Effective as Sulfanilamide | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/egypt-to-issue-new-stamps.html | Egypt to Issue New Stamps | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/queens-deals-take-in-3story-apartments-woodhaven-plot-bought-for.html | QUEENS DEALS TAKE IN 3-STORY APARTMENTS; Woodhaven Plot Bought for Gasoline Station, Woodside Plot for Bus Plant | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/club-woman-102-assails-sitdowns-mrs-fraser-tells-long-island.html | CLUB WOMAN, 102, ASSAILS SIT-DOWNS; Mrs. Fraser Tells Long Island Federation Meeting Here to Fight 'Labor Czars' | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/elizabeth-a-cole-becomes-engaged-daughter-of-mt-kisco-couple-will.html | ELIZABETH A. COLE BECOMES ENGAGED; Daughter of Mt. Kisco Couple Will Be Married in Summer to William G. F. Botzow | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/decries-bitter-politics-gov-cross-tells-church-group-namecalling.html | DECRIES BITTER POLITICS; Gov. Cross Tells Church Group 'Name-Calling' Should End | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-julian-o-gaither.html | MRS. JULIAN O. GAITHER | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/wool-market-steadier-foreign-markets-strong-but-home-buying-light.html | WOOL MARKET STEADIER; Foreign Markets Strong, but Home Buying Light | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/jamaica-rejects-opening-race-date-inaugural-set-for-april-16-a-day.html | JAMAICA REJECTS OPENING RACE DATE; Inaugural Set for April 16, a Day Later, Because of Good Friday | True | By Fred van Ness | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/younger-set-dances-at-friday-assembly-dr-and-mrs-h-s-vaughan-give.html | YOUNGER SET DANCES AT FRIDAY ASSEMBLY; Dr. and Mrs. H. S. Vaughan Give Dinner Party Before Social Event in Ritz-Carlton | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/fight-contracts-approved.html | Fight Contracts Approved | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/henry-kistemaeckers-novelist-playwright-and-head-of-french-authors.html | HENRY KISTEMAECKERS; Novelist, Playwright and Head of French Authors Society | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/daughter-born-to-emil-menlos.html | Daughter Born to Emil Menlos | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/series-of-luncheons-and-dinners-given-by-colonists-in-palm-beach.html | Series of Luncheons and Dinners Given by Colonists in Palm Beach; Mrs. Lucius P. Ordway Entertains at One of Parties-- Other Hosts Include Mrs. A. A. McKay and Charlton Yarnells | True | Special to THE NEW YORK TIMES. | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/emile-cohl-frenchman-credited-with-first-animated-cartoon.html | EMILE COHL; Frenchman Credited With First Animated Cartoon | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/celia-r-robinson-to-be-bride-feb-8-marriage-to-julian-peabody-will.html | CELIA R. ROBINSON TO BE BRIDE FEB. 8; Marriage to Julian Peabody Will Take Place in Home of Her Aunt in Bermuda | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/u-s-six-to-seek-title-aau-team-will-play-in-world-hockey-tourney-at.html | U. S. SIX TO SEEK TITLE; A.A.U. Team Will Play in World Hockey Tourney at Prague | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/prof-pickering-79-astronomer-dead-discoverer-of-planet-phoebe-in.html | PROF. PICKERING, 79, ASTRONOMER, DEAD; Discoverer of Planet Phoebe in 1899 Is Stricken at Mandeville, Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/budge-mako-win-in-title-play.html | Budge, Mako Win in Title Play | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/drive-on-to-oust-ohara-four-directors-and-investment-houses-fight.html | DRIVE ON TO OUST O'HARA; Four Directors and Investment Houses Fight Track Manager | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/jury-is-locked-up-in-oil-plot-trial-federal-panel-at-madison-wis.html | JURY IS LOCKED UP IN OIL PLOT TRIAL; Federal Panel at Madison, Wis., Received the Case at 1:33 P.M. Yesterday | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/three-pace-pasadena-golf-field-as-snead-quits-tourney-with-a-high.html | Three Pace Pasadena Golf Field as Snead Quits Tourney With a High Score; RUNYAN AND HINES TIE BASSLER AT 68 | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/childs-life-is-saved-by-daily-heart-washing.html | Child's Life Is Saved By Daily Heart Washing | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rovers-overwhelm-bronx-sextet-9-to-2-collings-ailsby-and-hiller-get.html | ROVERS OVERWHELM BRONX SEXTET, 9 TO 2; Collings, Ailsby and Hiller Get Two Goals Apiece in League Contest | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/u-a-w-a-member-sues-ford.html | U. A. W. A. Member Sues Ford | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/milton-a-rauh-leather-goods-manufacturer-58-succumbs-at-his-home.html | MILTON A. RAUH; Leather Goods Manufacturer, 58, Succumbs at His Home Here | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/park-service-head-urges-larger-area-cammerer-tells-planning-group.html | PARK SERVICE HEAD URGES LARGER AREA; Cammerer Tells Planning Group System Attracted 15,000,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/leinsdorf-directs-in-die-walkuere-young-viennese-26-makes-his-new.html | LEINSDORF DIRECTS IN 'DIE WALKUERE'; Young Viennese, 26, Makes His New York Debut as Batonist at the Metropolitan | True | By Noel Straus | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/3-buildings-sold-in-downtown-area-investor-buys-property-held-by.html | 3 BUILDINGS SOLD IN DOWNTOWN AREA; Investor Buys Property Held by Bank Near Railroad Terminal Development | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/realty-fraud-trial-is-set.html | Realty Fraud Trial Is Set | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/earmarks-housing-12-million.html | Earmarks Housing 12 Million | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/son-is-born-to-francis-horans.html | Son Is Born to Francis Horans | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/11171-956-carsused-triborough-bridge-report-shows-30608-vehicles.html | 11,171, 956 CARSUSED TRIBOROUGH BRIDGE; Report Shows 30,608 Vehicles Crossed Span Daily in 1937--$2,845,109 Paid in Tolls | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-funke-foils-victor-wins-invitation-fencing-test-after-a-close.html | MRS. FUNKE FOILS VICTOR; Wins Invitation Fencing Test After a Close Battle | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/3000-of-left-slain-in-teruel-terror-residents-testify-witnesses.html | 3,000 OF LEFT SLAIN IN TERUEL TERROR, RESIDENTS TESTIFY; Witnesses Charge Insurgents Held Execution 'Fetes' With Bands and Feasts | True | By Lawrence A. Fernsworth | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/gets-6-to-12-years-in-ccc-fund-thefts-court-also-orders-stiteley.html | GETS 6 TO 12 YEARS IN CCC FUND THEFTS; Court Also Orders Stiteley, $84,000 Embezzler, to Pay $36,000 Fine | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/walter-h-marrett.html | WALTER H. MARRETT | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/artistsoldier-arrives-luis-quintanilla-sees-victory-for-loyalists.html | ARTIST-SOLDIER ARRIVES; Luis Quintanilla Sees Victory for Loyalists in Spain | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/city-flounders-in-slush-as-rain-ends-snow-storm-due-to-continue.html | City Flounders in Slush as Rain Ends Snow; Storm Due to Continue; Suburbs Blanketed | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/fight-jersey-milk-control-act.html | Fight Jersey Milk Control Act | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hull-says-mexico-hurts-trade-hope-holds-mere-rise-in-tariffs-cannot.html | HULL SAYS MEXICO HURTS TRADE HOPE; Holds Mere Rise in Tariffs Cannot Solve Economic Difficulties of Nations | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/commercial-printing-sales-off.html | Commercial Printing Sales Off | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/four-held-in-havana-americans-are-jailed-after-complaint-by-tourist.html | FOUR HELD IN HAVANA; Americans Are Jailed After Complaint by Tourist | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/letters-to-the-times-boycott-held-impracticable.html | Letters to The Times; Boycott Held Impracticable | True | THOMAS E. ENGLISH. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/bermuda-tourists-set-record.html | Bermuda Tourists Set Record | True | Special Cable to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mozart-program-given-greenwich-orchestra-and-opera-chorus-give.html | MOZART PROGRAM GIVEN; Greenwich Orchestra and Opera Chorus Give Concert | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mother-mary-augustine-first-dean-of-college-of-new-rochelle.html | MOTHER MARY AUGUSTINE; First Dean of College of New Rochelle Ursuline Superior | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/division-of-army-to-be-mechanized-washington-prepares-to-expand.html | DIVISION OF ARMY TO BE MECHANIZED; Washington Prepares to Expand Brigade at Fort Knox With 1,000 Tanks | True | By Hanson W. Baldwin | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mayo-routs-drexelius-advances-in-florida-golf-with-kowal-servis.html | MAYO ROUTS DREXELIUS; Advances in Florida Golf With Kowal, Servis, Christiansen | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/service-tuesday-for-church-hall-burrell-memorial-room-to-be.html | SERVICE TUESDAY FOR CHURCH HALL; Burrell Memorial Room to Be Dedicated at the Marble Collegiate Reformed | True | By Rachel K. McDowell | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/library-makes-unique-art-find-discovers-the-only-known-woodblock.html | LIBRARY MAKES UNIQUE ART FIND; Discovers the Only Known Woodblock Stencils in Repairing an Old Book | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/jackson-to-become-solicitor-general-as-reed-quits-post-solicitors.html | JACKSON TO BECOME SOLICITOR GENERAL AS REED QUITS POST; Solicitor's Post Exacting | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/mrs-mary-mulqueen-leader-in-charities-daughter-of-late-mayor-t-f.html | MRS. MARY MULQUEEN, LEADER IN CHARITIES; Daughter of Late Mayor T. F. Gilroy and Long Active in Education Is Dead | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hartnett-in-cubs-fold-signs-playercoach-contractslopez-accepts-bees.html | HARTNETT IN CUBS' FOLD; Signs Player-Coach ContractsLopez Accepts Bees' Terms | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/buys-part-of-greenwich-estate.html | Buys Part of Greenwich Estate | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/frisco-suit-brings-clashes-in-court-former-chairman-appeals-for.html | FRISCO SUIT BRINGS CLASHES IN COURT; Former Chairman Appeals for Protection Against Being Called 'Liar' | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/tighten-watch-on-japan-netherland-east-indies-add-planes-to-look.html | TIGHTEN WATCH ON JAPAN; Netherland East Indies Add Planes to Look Out for Boats | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/ships-in-collision-in-elbe.html | Ships in Collision in Elbe | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/tell-c-schreibers-jr-have-son.html | Tell C. Schreibers Jr. Have Son | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/33402126-total-in-tricontinental-investment-trust-shows-net-assets.html | $33,402,126 TOTAL IN TRI-CONTINENTAL; Investment Trust Shows Net Assets at Dec. 31 Equal to $3.26 a Common Share | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/calls-new-surtax-brake-on-business-h-b-spalding-citing-expansion.html | CALLS NEW SURTAX BRAKE ON BUSINESS; H. B. Spalding, Citing Expansion Needs, Says Levy Is Against'Sound Public Policy' | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/roosevelt-parley-edsel-ford-is-in-group-accepting-the-idea-of.html | ROOSEVELT PARLEY; Edsel Ford Is in Group Accepting the Idea of Self-Regulation | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/favorable-trade-balance-250000000-last-year.html | Favorable Trade Balance $250,000,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/new-citizens-are-warned-against-ties-with-isms.html | New Citizens Are Warned Against Ties With 'Isms' | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/brooklyn-k-of-c-five-victor.html | Brooklyn K. of C. Five Victor | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/the-civil-service.html | The Civil Service | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/films-of-attack-on-panay-barred-by-polish-censor.html | Films of Attack on Panay Barred by Polish Censor | True | Wireless to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/taggart-quits-party-post.html | Taggart Quits Party Post | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sifts-mail-charges-washington-orders-inquiry-into-ernsts-jersey.html | SIFTS MAIL CHARGES; Washington Orders Inquiry Into Ernst's Jersey City Complaint | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/miss-janice-dolan-new-jersey-bride-daughter-of-state-senator-is-wed.html | MISS JANICE DOLAN NEW JERSEY BRIDE; Daughter of State Senator Is Wed in St. Joseph's Church, Newton, to Philip J. Kelly | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/house-votes-navy-553266494-fund-fiscal-year-appropriation-bill-is.html | HOUSE VOTES NAVY $553,266,494 FUND; Fiscal Year Appropriation Bill Is Passed, 283 to 15, as Committee Wrote It | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/postoffice-safe-robbed-of-48424-1102-in-cash-rest-in-stamps-taken.html | POSTOFFICE SAFE ROBBED OF $48,424; $1,102 in Cash, Rest in Stamps Taken From New Building Costing $90,000 at Rahway | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/callimahos-flutist-is-heard-in-recital-program-includes-music-of.html | CALLIMAHOS, FLUTIST, IS HEARD IN RECITAL; Program Includes Music of Bach and Gieseking-Paul Ulanowsky Is Piano Accompanist | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hails-editors-aid-in-souths-advance-graves-calls-region-last.html | HAILS EDITORS' AID IN SOUTH'S ADVANCE; Graves Calls Region 'Last Frontier' and Cites Role Played by Publishers | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/nlrb-hears-a-f-l-and-c-i-o-arguments-on-right-to-upset-existing.html | NLRB Hears A. F. L. and C. I. O. Arguments On Right to Upset Existing Labor Contracts | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/educational-duty-of-movies-denied-responsibility-rests-on-our.html | EDUCATIONAL DUTY OF MOVIES DENIED; Responsibility Rests. on Our Schools and Colleges, Board of Review Is Told | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/sales-in-brooklyn-one-and-two-family-houses-feature-transactions.html | SALES IN BROOKLYN; One and Two Family Houses Feature Transactions | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/hughes-gives-stay-in-bmt-union-row-chief-justice-paves-way-for.html | HUGHES GIVES STAY IN B.M.T. UNION ROW; Chief Justice Paves Way for Highest Court to Pass on Legality of Closed Shop | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/chamber-to-hear-tremaine.html | Chamber to Hear Tremaine | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/eva-le-gallienne-has-french-play-buys-the-american-rights-to.html | EVA LE GALLIENNE HAS FRENCH PLAY; Buys the American Rights to Maurette's 'Madame Capet' for Production Here | True | | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364779 |
| 1938-01-22 | 1938-01-22 | https://www.nytimes.com/1938/01/22/archives/rules-of-brokers-are-made-tighter-federal-reserve-board-bars.html | RULES OF BROKERS ARE MADE TIGHTER; Federal Reserve Board Bars Exchange's Members From Guaranteeing Accounts | True | | C1B 364779 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/agents-for-sixty-buildings.html | Agents for Sixty Buildings | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/war-admiral-works-6-furlongs-in-1-13-25.html | War Admiral Works 6 Furlongs in 1: 13 2/5 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/jean-sawyer-to-wed-middlebury-alumna-her-betrothal-to-edward-l.html | JEAN SAWYER TO WED; MIDDLEBURY ALUMNA; Her Betrothal to Edward L. Stasse, Wesleyan Graduate, Is Announced | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/william-g-roberts-of-bayonne-is-dead-superintendent-of-the-hospital.html | WILLIAM G. ROBERTS OF BAYONNE IS DEAD; Superintendent of the Hospital There Since 1928 Was a Leader in Civic Work | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bonds-being-paid-before-maturity-redemption-calls-continue-small.html | BONDS BEING PAID BEFORE MATURITY; Redemption Calls Continue Small, Bulk Being Foreign and Municipal Lots | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mme-blum-is-dead-expremiers-wife-she-had-served-as-the-french.html | MME. BLUM IS DEAD; EX-PREMIER'S WIFE; She Had Served as the French Socialist Leader's Adviser and Secretary | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/germanamericans-score.html | German-Americans Score | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/valentine-drops-201st.html | Valentine Drops 201st | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/roosevelt-jr-out-to-find-a-governor-but-bay-state-visit-fails-to.html | ROOSEVELT JR. OUT TO FIND A GOVERNOR; But Bay State Visit Fails to Uncover a Democrat to Run Against Hurley | True | By F. Lauriston Bullard | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/school-report-assailed-architects-call-criticism-of-design-of.html | SCHOOL REPORT ASSAILED; Architects Call Criticism of Design of Buildings a Slur | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bucknell-club-to-tour-singers-will-feature-the-folksongs-of-miners.html | BUCKNELL CLUB TO TOUR; Singers Will Feature the Folksongs of Miners | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/more-play-areas-for-schools-loom-ambitious-program-for-the-future.html | MORE PLAY AREAS FOR SCHOOLS LOOM; Ambitious Program for the Future Will Be Designed to Avoid Drab Structures | True | By Benjamin Fine | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/vassar-students-aid-scholarships-they-raise-money-to-enable.html | VASSAR STUDENTS AID SCHOLARSHIPS; They Raise Money to Enable Additional Needy Girls to Share Their College Life | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/notes-for-the-traveler-prelenten-carnivals-in-german-citiestourists.html | NOTES FOR THE TRAVELER; Pre-Lenten Carnivals in German CitiesTourists See Nicaragua From the Air | True | By Diana Rice | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/columbia-to-play-tulane-football-game-is-announced-for-new-york-on.html | COLUMBIA TO PLAY TULANE; Football Game Is Announced for New York on Nov. 18, 1939 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/pratt-prevails-by-4540-secondhalf-attack-beats-the-newark.html | PRATT PREVAILS BY 45-40; Second-Half Attack Beats the Newark Engineering Five | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-foreign-service-to-foreign-service-school.html | The Foreign Service; To Foreign Service School | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/pioneers-ball-will-celebrate-anniversary-ofbaptist-society-mayor-of.html | Pioneers' Ball Will Celebrate Anniversary of-Baptist Society; Mayor of Montreal Among Those to Be Honor Guests of New York Group at Dance Arranged for Saturday | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/oil-trust-verdict-hailed-by-cummings-as-a-major-victory-in.html | Oil Trust Verdict Hailed by Cummings As a 'Major Victory' in Enforcing the Laws | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-e-a-simpson-to-wed-washington-girl-engaged-to-dr-paul-kieman.html | MISS E. A. SIMPSON TO WED; Washington Girl Engaged to Dr. Paul Kieman | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/end-ford-testimony-nlrb-and-union-tentatively-wind-up-st-louis-case.html | END FORD TESTIMONY; NLRB and Union Tentatively Wind Up St. Louis Case | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/evelyn-p-becan-married.html | Evelyn P. Becan Married | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/jewish-women-open-convention-tonight-roosevelt-sends-greetings-as.html | JEWISH WOMEN OPEN CONVENTION TONIGHT; Roosevelt Sends Greetings as Council Delegates Gather in Pittsburgh | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/evolution-loafs-in-cosmic-shower-prof-reiser-suggests-that-rhythm.html | EVOLUTION 'LOAFS IN COSMIC SHOWER; Prof. Reiser Suggests That Rhythm of Rays Affects Changes in Life Forms | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/l-i-u-five-victor-in-overtime-4641-manhattan-on-top-duquesne-bows.html | L. I. U. FIVE VICTOR IN OVERTIME, 46-41; MANHATTAN ON TOP; Duquesne Bows to Blackbirds After Tying at 38-38 in Last Second of Play | True | By Arthur J. Daley | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/aluminum-co-suit-may-run-for-year-federal-judge-declares-that.html | ALUMINUM- CO. SUIT MAY RUN FOR YEAR; Federal Judge Declares That Anti-Traust Action Cannot Start Before April 4 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dr-butler-addresses-the-family-of-nations.html | Dr. Butler Addresses the Family of Nations | True | By William MacDonald | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/french-paper-at-north-carolina.html | French Paper at North Carolina | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/victoire-b-conley-wed-in-maryland-she-is-married-to-richard-b.html | VICTOIRE B. CONLEY WED IN MARYLAND; She Is Married to Richard B. Griffin in St. John's Church at Frederick | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/calls-diet-of-vegetables-only-real-hope-for-peace.html | Calls Diet of Vegetables Only Real Hope for Peace | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/amherst-matmen-win-246.html | Amherst Matmen Win, 24-6 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/lehman-sees-peril-in-dictatorships-both-fascists-and-communists.html | LEHMAN SEES PERIL IN DICTATORSHIPS; Both Fascists and Communists Menace U. S. Democracy, He Tells State Bar Here | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/racing-dates-assigned-suffolk-downs-granted-57-days-and-agawam-park.html | RACING DATES ASSIGNED; Suffolk Downs Granted 57 Days and Agawam Park 33 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/balletto-victor-at-handball.html | Balletto Victor at Handball | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/eleanor-l-lewis-becomes-engaged-overbrook-pa-girl-daughter-of-judge.html | ELEANOR L. LEWIS BECOMES ENGAGED; Overbrook, Pa., Girl, Daughter of Judge, Will Be Married to Adkins Lowell | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-housing-course-at-buffalo.html | New Housing Course at Buffalo | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/twomile-antenna-to-aid-sea-phone-a-t-and-t-purchases-2500-acres-on.html | TWO-MILE ANTENNA TO AID SEA PHONE; A. T. and T. Purchases 2,500 Acres on Jersey Coast for New Receiving System | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/building-is-urged-at-medical-center-dr-rappleye-asks-addition-of.html | BUILDING IS URGED AT MEDICAL CENTER; Dr. Rappleye Asks Addition of 200 Low-Priced Private Rooms to Meet Demand | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/u-s-steel-plans-80000000-outlay-on-plant-renewal-money-is-available.html | U. S. STEEL PLANS $80,000,000 OUTLAY ON PLANT RENEWAL; Money Is Available for 1938, Fairless Writes Senate Committee on Unemployment | True | By Louis Stark | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/library-shortcomings-early-closing-limits-their-use-by-working.html | Library Shortcomings; Early Closing Limits Their Use By Working People | True | ALAN L. BECKET. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mphail-envisions-new-dodger-team-general-manager-of-club-sets.html | M'PHAIL ENVISIONS NEW DODGER TEAM; General Manager of Club Sets Difficult Task of Building One for Brooklyn | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/federalize-coal-earle-idea-pennsylvania-governor-holds-government.html | FEDERALIZE COAL, EARLE IDEA; Pennsylvania Governor Holds Government Ownership Would Cure Anthracite Ills | True | By Lawrence E. Davies | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/service-employes-in-building-strike-walkout-from-structure-in-94th.html | SERVICE EMPLOYES IN BUILDING STRIKE; Walkout From Structure in 94th St. May Be Extended, Union Spokesman Warns | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/recital-by-elman-at-carnegie-hall-violinist-heard-after-world-tour.html | RECITAL BY ELMAN AT CARNEGIE HALL; Violinist Heard After World Tour That Had Kept Him Traveling Since Spring | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/free-ads-to-make-dates-offered-to-pitt-students.html | Free Ads to Make Dates Offered to Pitt Students | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/tribute-paid-to-dr-spiers.html | Tribute Paid to Dr. Spiers | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/labor-board-bars-c-i-o-subway-plea-state-body-holds-it-lacks.html | LABOR BOARD BARS C. I. O. SUBWAY PLEA; State Body Holds It Lacks Jurisdiction Over Employes of City-Owned Lines | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/civil-liberties-union-to-poll-1000-cities-organization-will-attempt.html | CIVIL LIBERTIES UNION TO POLL 1,000 CITIES; Organization Will Attempt to Grade Municipalities as to Civil Freedom Enjoyed | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/pin-boys-strike-for-5-a-day.html | Pin Boys Strike for $5 a Day | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/president-to-push-state-flood-work-he-assures-lehman-in-letter-that.html | PRESIDENT TO PUSH STATE FLOOD WORK; He Assures Lehman in Letter That Southern Tier Projects Will Be Speeded This Year | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/large-tanker-launched-craft-named-for-r-w-gallagher-standard-oil.html | LARGE TANKER LAUNCHED; Craft Named for R. W. Gallagher, Standard Oil Official | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/church-policies-of-nazis-debated-dr-h-s-leiper-holds-hitler-seeks.html | CHURCH POLICIES OF NAZIS DEBATED; Dr. H. S. Leiper Holds Hitler Seeks to Substitute Paganism for Christianity | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/in-florida-parties-and-sports-amuse-colonists.html | IN FLORIDA; Parties and Sports Amuse Colonists | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/six-guilty-of-prison-murder.html | Six Guilty of Prison Murder | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/future-contracts-coffee.html | FUTURE CONTRACTS; COFFEE | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/our-town-presented-wilders-first-full-length-play-has-premiere-in.html | OUR TOWN' PRESENTED; Wilder's First Full Length Play Has Premiere in Princeton | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/spot-franc-up-18-point-forward-discount-widens-more-however-in.html | SPOT FRANC UP 1/8 POINT; Forward Discount Widens More, However, in Quiet Market | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/marriages.html | Marriages | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/28-dwellings-sold-at-port-chester-developers-of-alden-estates.html | 28 DWELLINGS SOLD AT PORT CHESTER; Developers of Alden Estates Expand Their Program for Coming Year | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/busch-and-serkin-in-second-recital-violinist-and-pianist-continue.html | BUSCH AND SERKIN IN SECOND RECITAL; Violinist and Pianist Continue the Beethoven Sonata Series at Town Hall | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/santa-susana-stakes-taken-by-major-taylors-minulus-at-santa-anita.html | Santa Susana Stakes Taken by Major Taylor's Minulus at Santa Anita Park; 35,000 SEE MINULUS TRIUMPH AT 12 TO 1 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/henry-l-brush-member-of-old-greenwich-family-dies-in-stamford-at-81.html | HENRY L. BRUSH; Member of Old Greenwich Family Dies in Stamford at 81 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/reorders-are-fewer-but-placed-earlier-coats-suits-active-dresses.html | REORDERS ARE FEWER BUT PLACED EARLIER; Coats, Suits Active; Dresses Bought in Sheer Numbers and Low-End Types | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/backs-hornell-principal-graves-orders-cooke-reinstated-refutes.html | BACKS HORNELL PRINCIPAL; Graves Orders Cooke Reinstated, Refutes Board's Charges | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/nicaragua-will-curb-discussions-in-press-any-paper-stirring-hate.html | NICARAGUA WILL CURB DISCUSSIONS IN PRESS; Any Paper Stirring Hate and Bitterness Will Be Suppressed, Says Somoza | True | Special Cable to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/microphone-presents-ormandy-to-direct-allwagnerian-concertthe-met.html | MICROPHONE PRESENTS; Ormandy to Direct All-Wagnerian Concert--The 'Met' Offers 'Tristan und Isolde' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wife-of-secretary-of-the-navy-confesses-to-major-interest-in-her.html | Wife of Secretary of the Navy Confesses to Major Interest in Her Devotion to the Cause of the Children's Hospital; Copyright, 1938, by NANA, Inc. | True | By Pauline Frederick | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/schnabel-to-give-recital-pianist-will-appear-in-his-first-program.html | SCHNABEL TO GIVE RECITAL; Pianist Will Appear in His First Program of Season Wednesday. | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/subsidy-releases-the-dollar-liners-most-services-will-now-resumed.html | SUBSIDY RELEASES THE DOLLAR LINERS; Most Services Will Now Resumed, Giving Jobs to 1,000 'on the Beach' | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/holdup-men-invade-apartment-in-bronx-armed-robbers-bind-brothers.html | HOLD-UP MEN INVADE APARTMENT IN BRONX; Armed Robbers Bind Brothers and Friend, Take $37 and a Relief Voucher | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/big-lithium-store-found-lightest-metal-abundant-in-at-north.html | BIG LITHIUM STORE FOUND; Lightest Metal Abundant in At North Carolina Deposits | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hitler-acclaims-edifices-he-built-calls-them-first-truly-great.html | HITLER ACCLAIMS EDIFICES HE BUILT; Calls Them First Truly Great Architecture Since the Medieval Cathedrals | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/in-the-realm-of-stamps-rich-coloring-of-new-adhesives-explainedcook.html | IN THE REALM OF STAMPS; Rich Coloring of New Adhesives Explained--Cook Islands Sets--Other Items. | True | By Kent B. Stiles | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/verdict-to-hutchinson-philadelphia-boxer-victor-over.html | VERDICT TO HUTCHINSON; Philadelphia Boxer Victor Over Terranova-Jerome Wins | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/our-american-riches-a-picture-in-the-making-the-findings-of-a.html | OUR AMERICAN RICHES: A PICTURE IN THE MAKING; The Findings of a National Committee Are Offered as a Basis of Long-Range Planning | True | By Duncan Aikman | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/child-patients-at-hospital-see-opera-as-marionettes-dance-to-radio.html | Child Patients at Hospital 'See' Opera As Marionettes Dance to Radio Broadcast | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/british-indias-trade-country-has-largest-world-losses-in-cotton.html | BRITISH INDIA'S TRADE; Country Has Largest World Losses in Cotton This Season | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/princeton-wins-league-game-63-from-yale-sextet-wyer-scores-three.html | PRINCETON WINS LEAGUE GAME, 6-3, FROM YALE SEXTET; Wyer Scores Three Goals and Assists in Another to Pace Tigers' Attack | True | By Joseph C. Nichols | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/gertrude-getman-prospective-bride-william-gray-moody-to-wed.html | GERTRUDE GETMAN PROSPECTIVE BRIDE; William Gray Moody to Wed Daughter of the Assistant Corporation Counsel | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/elegy-not-eulogy-on-the-theatre-producer.html | ELEGY, NOT EULOGY, ON THE THEATRE PRODUCER | True | By Norman Zeno | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/williams-beats-mgill-takes-basketball-game-4127latvis-shipley-excel.html | WILLIAMS BEATS M'GILL; Takes Basketball Game, 41-27Latvis, Shipley Excel | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/state-issues-their-topic-new-jersey-women-to-confer-on-legislative.html | STATE ISSUES THEIR TOPIC; New Jersey Women to Confer on Legislative Program | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/art-projects-of-wpa-on-view-this-week-list-of-exhibitions-to-be.html | ART PROJECTS OF WPA ON VIEW THIS WEEK; List of Exhibitions to Be Seen in Various City Sections Is Made Public | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-milliondollar-mania-grips-hollywood.html | THE MILLION-DOLLAR MANIA GRIPS; HOLLYWOOD | True | By Douglas W. Churchill | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/british-and-irish-bury-the-hatchet-set-europe-an-example-and-refute.html | BRITISH AND IRISH BURY THE HATCHET; Set Europe an Example and Refute Rumors the Empire Is Disintegrating | True | By Ferdinand Kuhn Jr. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/morse-centenary-recalls-his-rivals-british-germans-and-french-lay.html | MORSE CENTENARY RECALLS HIS RIVALS; British, Germans and French Lay Claim to 'Invention' of the Telegraph | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/crescents-triumph-36-to-30.html | Crescents Triumph, 36 to 30 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/clergy-in-belgrade-opposes-concordat-not-satisfied-with-assurance.html | CLERGY IN BELGRADE OPPOSES CONCORDAT; Not Satisfied With Assurance of Premier-Police Avoid Clash With Procession | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/retakes-on-the-news.html | RETAKES ON THE NEWS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/byrd-assails-spending-it-doesnt-work-as-way-to-prosperity-senator.html | BYRD ASSAILS SPENDING; It Doesn't Work as Way to Prosperity, Senator Declares | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/launch-clothing-cooperative.html | Launch Clothing Cooperative | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/italians-offer-prize-50000-lire-to-be-given-for-best-way-to-sombat.html | ITALIANS OFFER PRIZE; 50,000 Lire to Be Given for Best Way to Sombat Communism | True | Special Cable to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/army-offers-jobs-to-unhired-youths-placing-of-75000-yearly-is.html | ARMY OFFERS 'JOBS' TO UNHIRED YOUTHS; Placing of 75,000 Yearly Is Viewed as Factor in Easing Employment Problem | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/eastern-hockey-league-intamerican-hockey.html | EASTERN HOCKEY LEAGUE; INT.-AMERICAN HOCKEY | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wood-field-and-stream-bonefish-a-tested-fighter.html | Wood, Field and Stream; Bonefish a Tested Fighter | True | By Raymond B. Camp | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/rossinis-barber-at-metropolitan-operas-first-performance-of-season.html | ROSSINI'S 'BARBER' AT METROPOLITAN; Opera's First Performance of Season Draws One of the Year's Largest Crowds | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fete-to-aid-nursery-will-be-held-friday-smorgasbord-party-at-pagano.html | FETE TO AID NURSERY WILL BE HELD FRIDAY; Smorgasbord Party at Pagano Studio-Mrs. Elwood Horton Is Head of Planning Group | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-german-writers-in-exile-german-writers-in-exile.html | The German Writers In Exile; German Writers In Exile | True | By Heinz Liepmann | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B. R. Crisler | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bigness-upheld-in-steel-industry-modern-production-demands-such.html | BIGNESS UPHELD IN STEEL INDUSTRY; Modern Production Demands Such Facilities, Walter S. Tower Holds | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/from-the-drama-mailbag-notes-on-the-theatre-in-russiadown-again.html | FROM THE DRAMA MAILBAG; Notes on the Theatre in Russia-Down (Again) With the Critics | True | STEWART CHANEY. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/domestic-woolens-shown-in-subtle-colors-by-wireless-from-paris.html | DOMESTIC WOOLENS SHOWN IN SUBTLE COLORS; BY WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/n-y-u-has-course-on-building-code-architects-and-engineers-to-have.html | N. Y. U. HAS COURSE ON BUILDING CODE; Architects and Engineers to Have Chance to Study ItMove Backed by Rheinstein | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/grain-quotations-move-aimlessly-wheat-and-rye-gain-a-little-in.html | GRAIN QUOTATIONS MOVE AIMLESSLY; Wheat and Rye Gain a Little In Chicago, Due Largely to Local Short Covering | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/rush-to-be-orators-on-at-dartmouth-students-flood-new-speakers.html | RUSH TO BE ORATORS ON AT DARTMOUTH; Students Flood New Speakers' Bureau With Applications to Deliver Lectures | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mountaineers-in-need-aid-for-children-in-impoverishec-southern.html | MOUNTAINEERS IN NEED; Aid for Children in Impoverishec Southern Families Asked | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/style-show-to-aid-hospital.html | Style Show to Aid Hospital | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/herring-for-radio-censorship.html | Herring for Radio Censorship | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/two-girls-and-a-boy-in-new-york-school-account-for-that-airplane.html | Two Girls and a Boy in New York School Account for That Airplane Commuting of Postmaster General's Wife; Copyright, 1938, by NANA, Inc. | True | By Pauline Frederick | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/for-an-arts-bureau-fallacies-and-dangers-of-a-bill-submitted-to.html | FOR AN ARTS BUREAU; Fallacies and Dangers of a Bill Submitted To Congress | True | By Olin Downes | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/nancy-university-honors-bullitt-honorary-doctorate-conferred-on-the.html | NANCY UNIVERSITY HONORS BULLITT; Honorary Doctorate Conferred on the American Ambassador by School in France | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/radio-production-interests-cornell-nearly-200-are-enrolled-in.html | RADIO PRODUCTION INTERESTS CORNELL; Nearly 200 Are Enrolled in Courses on the Technical Phases of the Art | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/troth-made-known-of-barbara-smith-wellesley-college-alumna-to.html | TROTH MADE KNOWN OF BARBARA SMITH; Wellesley College Alumna to Become the Bride of James MacK. Lister of New York | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bernard-s-crystals-have-son.html | Bernard S. Crystals Have Son | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fire-in-newfoundland-sky.html | Fire' in Newfoundland Sky | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/more-applying-for-federal-posts.html | MORE APPLYING FOR FEDERAL POSTS | True | Special Correspondence, THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fair-will-depict-travel-evolution-focal-point-of-transportation.html | FAIR WILL DEPICT TRAVEL EVOLUTION; Focal Point of Transportation Section to Be Devoted to Moving Demonstration | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/knox-onens-new-common-room.html | Knox Onens New Common Room | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/events-of-interest-in-shipping-world-capt-peter-lagay-promoted-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Capt. Peter Lagaay Promoted by Holland-America Line to Command of Rotterdam | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-dollar-down-pervades-nation-presidents-conference-spurs-study-of.html | A DOLLAR DOWN' PERVADES NATION; President's Conference Spurs Study of Economic Effects of the Installment Plan | True | By Thomas F. Conroy | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/group-and-solo-shows.html | GROUP AND SOLO SHOWS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/favorites-score-in-jersey-squash-wolf-seeking-eighth-title.html | FAVORITES SCORE IN JERSEY SQUASH; Wolf, Seeking Eighth Title, Overcomes Torrance at Short Hills, 15-8, 17-16 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/gold-in-demand-in-orient-heavy-buying-of-coins-at-end-of-1937.html | GOLD IN DEMAND IN ORIENT; Heavy Buying of Coins at End of 1937 Reported in Singapore | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bond-prices-ease-as-volume-rises-railroad-issues-continue-under.html | BOND PRICES EASE AS VOLUME RISES; Railroad Issues Continue Under Pressure--Southern Pacifics Hard Hit | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/december-employment-comparisons-with-a-series-of-past-months-and.html | DECEMBER EMPLOYMENT; Comparisons With a Series of Past Months and Years | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/confirmations.html | Confirmations | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-mary-howard-physicians-bride-yonkers-girl-is-married-in-the.html | MISS MARY HOWARD PHYSICIAN'S BRIDE; Yonkers Girl Is Married in the First Presbyterian Church to Dr. W. W. Fitzgerald | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/retail-inventories-lower-declines-last-month-in-30-departments.html | RETAIL INVENTORIES LOWER; Declines Last Month in 30 Departments, Reserve Report Shows | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/opera-and-concert-evening-ring-cycle-in-prospectfor-those-who-stand.html | OPERA AND CONCERT; Evening 'Ring' Cycle in Prospect--For Those Who Stand on Line | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/to-mark-100-years-of-rail-service-madison-n-j-civic-groups.html | TO MARK 100 YEARS OF RAIL SERVICE; Madison, N. J., Civic Groups Commemorate First Train With Bronze Tablet | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/jasper-prom-next-friday.html | Jasper 'Prom' Next Friday | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/russia-portrayed-as-peaceful-nation-c-a-oumansky-and-dr-bruce.html | RUSSIA PORTRAYED AS PEACEFUL NATION; C. A. Oumansky and Dr. Bruce Hopper Declare Soviet Seeks to Avoid Warfare | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/polish-buy-more-cotton-volume-in-november-a-third-higher-than-a.html | POLISH BUY MORE COTTON; Volume in November a Third Higher Than a Year Before | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/motor-boating-and-cruising-bronx-committee-named.html | Motor Boating and Cruising; Bronx Committee Named | True | By Clarence E. Lovejoy | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/ulsters-premier-sees-no-solution-craigavon-warns-northsouth-irish.html | ULSTER'S PREMIER SEES NO SOLUTION; Craigavon Warns North-South Irish Union Would Create Situation Like Spain's | True | By Harold Callender | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/charter-group-speeds-national-drive-for-employed-women-housewife.html | CHARTER GROUP SPEEDS NATIONAL DRIVE FOR EMPLOYED WOMEN; HOUSEWIFE STATUS PUT ON NEW PLANE | True | By Anne Petersen | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/builders-invited-to-a-forum-here-construction-council-issues-call.html | BUILDERS INVITED TO A FORUM HERE; Construction Council Issues Call to Discuss All Phases of the Industry | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/deweys-program-speeds-up-justice-prosecutor-alters-procedure-to.html | DEWEY'S PROGRAM SPEEDS UP JUSTICE; Prosecutor Alters Procedure to Obtain Quick Trials and Cut Jail Crowding | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/one-touch-of-disney-and-new-york-surrenders-to-the-genial-warmth-of.html | ONE TOUCH OF DISNEY; And New York Surrenders to the Genial Warmth of His 'Snow White' Fantasy | True | By Frank S. Nugent | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/catering-to-foreigners-american-radio-not-always-appealing-overseas.html | CATERING TO FOREIGNERS; American Radio Not Always Appealing Overseas So Special Shows Are 'Built' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-shrewd-observer-at-the-court-of-king-george-iv-the-letters-of-the.html | A Shrewd Observer at the Court of King George IV; The Letters of the Princess Lieven Contribute New Malice and Material to History | True | By P. W. Wilson | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/kathleen-ritchie-lawyers-fiancee-betrothal-to-gregory-arnold-lee-is.html | KATHLEEN RITCHIE LAWYER'S FIANCEE; Betrothal to Gregory Arnold Lee Is Announced by Her Parents in Flushing | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/police-department-pensioned.html | Police Department; Pensioned | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/marion-canbys-philosophical-poems.html | Marion Canby's Philosophical Poems | True | M. E. WALKER. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/town-hall-club-to-be-host.html | Town Hall Club to Be Host | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wedding-in-church-for-mary-brayton-she-is-married-in-fall-river-to.html | WEDDING IN CHURCH FOR MARY BRAYTON; She Is Married in Fall River to W. W. Katzenbach of New Canaan, Conn. | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/trade-in-south-holds-department-store-sales-show-slight-rise-over.html | TRADE IN SOUTH HOLDS; Department Store Sales Show Slight Rise Over 1937 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-new-novel-by-sinclair-lewis-he-takes-for-his-theme-the-conflict.html | A NEW NOVEL BY SINCLAIR LEWIS; He Takes for His Theme the Conflict Between Parents and Children | True | By J. Donald Adams | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fall-clothing-to-retail-350-to-5-below-1937.html | Fall Clothing to Retail $3.50 to $5 Below 1937 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/toronto-defeats-dartmouth-9-to-4-makes-three-goals-in-second-period.html | TORONTO DEFEATS DARTMOUTH, 9 TO 4; Makes Three Goals in Second Period to Break 2-All Tie in League Hockey | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/brooklyn-college-sets-back-hampton-krantzs-18-points-set-pace-in.html | BROOKLYN COLLEGE SETS BACK HAMPTON; Krantz's 18 Points Set Pace in 46-31 Victory-Thomas Gets 16 for Virginians | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/negroes-plan-liberty-crusade.html | Negroes Plan 'Liberty Crusade' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/judge-puts-aid-to-father-before-support-of-son.html | Judge Puts Aid to Father Before Support of Son | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/many-suppers-planned-for-friday-as-features-of-blue-ridge-ball-mrs.html | Many Suppers Planned for Friday As Features of Blue Ridge Ball; Mrs. F. Graham Cootes, Head of Committee for Benefit, to Be Among Hostesses-Event Aids School in Virginia | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/investment-trust.html | INVESTMENT TRUST | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/c-i-o-council-here-condemned-by-green-destructive-tactics-of-rivals.html | C. I. O. COUNCIL HERE CONDEMNED BY GREEN; Destructive Tactics of Rivals Emphasized Anew, Says Head of A. F. of L. | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/phosphorus-yield-broadened-by-tva-rise-of-cheap-electric-power.html | PHOSPHORUS YIELD BROADENED BY TVA; Rise of Cheap Electric Power Makes Possible 'Taming' of a Wild Element | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/morris-abromowitz-charity-patron-dies-founder-and-supporter-of-many.html | MORRIS ABROMOWITZ, CHARITY PATRON, DIES; Founder and Supporter of Many Jewish Charitable and Religious Organizations | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/asks-conference-to-discuss-taxes-r-h-armstrong-advises-that-city.html | ASKS CONFERENCE TO DISCUSS TAXES; R. H. Armstrong Advises That City Officials Meet With Real Estate Interests | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/warns-of-mexican-nazis-lord-marley-fears-for-results-of-german.html | WARNS OF MEXICAN NAZIS; Lord Marley Fears for Results of German. Agitation | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/seven-penalized-for-acts-on-liner-bureau-of-navigation-suspends.html | SEVEN PENALIZED FOR ACTS ON LINER; Bureau of Navigation Suspends Licenses of Members of California's Crew | True | Special toTHE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/city-photos-amid-snow-winter-brings-amateurs-many-opportunities-for.html | CITY PHOTOS AMID SNOW; Winter Brings Amateurs Many Opportunities For Pictures | True | By Robert W. Brown | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/chain-experience-aids-independents-sommers-finds-trained-men.html | CHAIN EXPERIENCE AIDS INDEPENDENTS; Sommers Finds Trained Men Setting Up Own Stores, Lifting Standards | True | By Prince M. Carlisle | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/rovers-lose-53-at-atlantic-city-1200-new-york-hockey-fans.html | ROVERS LOSE, 5-3, AT ATLANTIC CITY; 1,200 New York Hockey Fans Disappointed by Setback in League Game | True | By Thomas J. Deegan | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/trade-board-hearings-four-companies-before-federal-commission-here.html | TRADE BOARD HEARINGS; Four Companies Before Federal Commission Here This Week | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dictator-is-faced-by-integralistas-brazil-must-reckon-with-force-of.html | DICTATOR IS FACED BY 'INTEGRALISTAS; Brazil Must Reckon With Force of Salzado's Green-Shirts--Tenets Uncertain | True | By Turner Catledge | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/capacity-crowds-to-see-five-performances-of-ice-show-at-garden-this.html | Capacity Crowds to See Five Performances of Ice Show at Garden This Week; SONJA HENIE HERE FOR SKATING REVUE | True | By Lincoln A. Werden | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cornell-riders-set-pace-essex-troop-seconds-defeated-easily-at-polo.html | CORNELL RIDERS SET PACE; Essex Troop Seconds Defeated Easily at Polo, 38-12 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/events-today.html | EVENTS TODAY | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wesleyan-prevails-5729-extends-basketball-successes-by-defeating.html | WESLEYAN PREVAILS, 57-29; Extends Basketball Successes by Defeating Mass. State | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mabel-h-rydahl-a-bride.html | Mabel H. Rydahl a Bride | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-play-center-opened-maccormick-praises-grand-st-project-as-curb.html | NEW PLAY CENTER OPENED; MacCormick Praises Grand St. Project as Curb on Crime | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/increased-budgets-likely-for-spring-sales-topping-anticipations.html | INCREASED BUDGETS LIKELY FOR SPRING; Sales Topping Anticipations, Improving the Prospect for Bigger Buying | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/3-guillotined-in-reich-on-charges-of-treason.html | 3 Guillotined in Reich On Charges of Treason | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/france-bars-letter-sale-scans-missive-supposedly-sent-by-napoleon.html | FRANCE BARS LETTER SALE; Scans Missive Supposedly Sent by Napoleon III to Wilhelm | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/rumania-to-test-jews-citizenship-decree-orders-presentation-of.html | RUMANIA TO TEST JEWS CITIZENSHIP; Decree Orders Presentation of Papers to Obtain Return to Roll of Voters | True | By G. E. R. Gedye | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/2441st-quake-in-montana-series.html | 2,441st Quake in Montana Series | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/ad-men-now-hope-to-amend-lea-bill-technical-error-is-discovered-in.html | AD MEN NOW HOPE TO AMEND LEA BILL; Technical Error Is Discovered in House Draft and Forces Measure to Conference | True | By William J. Enright | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/antilynching-row-splits-democrats-partys-solidarity-threatened-by.html | ANTI-LYNCHING ROW SPLITS DEMOCRATS; Party's Solidarity Threatened by Determined Filibuster of Southern Senators | True | By Henry N. Dorris | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/programs-of-the-week-piano-series-of-chopin-and-schubertensembles.html | PROGRAMS OF THE WEEK; Piano Series of Chopin and Schubert Ensembles and Recitalists | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/card-party-planned-to-aid-orphan-house-event-feb-16-is-for-leake.html | CARD PARTY PLANNED TO AID ORPHAN HOUSE; Event Feb. 16 Is for Leake and Watts Center-Mrs. Paul R. Hartmann Chairman | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/villard-demands-strict-neutrality-calls-for-permanent-policy-that.html | VILLARD DEMANDS STRICT NEUTRALITY; Calls for Permanent Policy That Americans Live Abroad at Their Own Risk | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/some-talk-that-bent-a-reporters-ears.html | Some Talk That Bent a Reporter's Ears | True | ROBERT VAN GELDER. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wesleyan-wins-ski-meet-tallies-1893-points-to-score-over-yale-with.html | WESLEYAN WINS SKI MEET; Tallies 189.3 Points to Score Over Yale, With 185.8 Total | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/to-honor-rheinstein-building-congress-plans-luncheon-for-housing.html | TO HONOR RHEINSTEIN; Building Congress Plans Luncheon for Housing Commissioner | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/zaydee-dejonge-painter-engaged-fiancee-of-mason-d-harris-is.html | ZAYDEE DEJONGE, PAINTER, ENGAGED; Fiancee of Mason D. Harris Is Descendant of First U. S. Governor of Louisiana | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/young-republicans-meet-westchester-clubs-advocate-parimutuel.html | YOUNG REPUBLICANS MEET; Westchester Clubs Advocate Pari-Mutuel Betting Plan | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/richmond-hill-leads-totals-1129-to-maintain-pace-in-middleatlantic.html | RICHMOND HILL LEADS; Totals 1,129 to Maintain Pace in Middle-Atlantic Shoot | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dorothy-robbinss-troth-deer-isle-girl-to-be-wed-to-l-e-pudney-of.html | DOROTHY ROBBINS'S TROTH; Deer Isle Girl to Be Wed to L. E. Pudney of New York | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/health-museum-speeding-plans-sponsors-predict-that-it-will.html | HEALTH MUSEUM SPEEDING PLANS; Sponsors Predict That It Will Eventually Be the Leading Institution of Its Kind | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/course-in-housing-planned.html | Course in Housing Planned | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/lehman-will-head-lutz-pallbearers.html | LEHMAN WILL HEAD LUTZ PALLBEARERS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/100-helping-in-middlebury-play.html | 100 Helping in Middlebury Play | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/military-post-concert-mrs-g-e-a-reinburg-sings-at-governors-island.html | MILITARY POST CONCERT; Mrs. G. E. A. Reinburg Sings at Governors Island | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hilda-perlmutter-attorney-engaged-graduate-of-new-jersey-law-school.html | HILDA PERLMUTTER, ATTORNEY ENGAGED; Graduate of New Jersey Law School Will Become Bride of Dr. Philip Levine | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/two-household-workers-asked-to-testify-at-city-clubs-parley-on.html | Two Household Workers Asked to Testify At City Club's Parley on Legislative Bills | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/shows-aid-confidence-in-homeware-prices.html | Shows Aid Confidence In Homeware Prices | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/veterans-to-hold-dance-foreign-wars-group-arranging-annual-event.html | VETERANS TO HOLD DANCE; Foreign Wars Group Arranging Annual Event for Feb. 18 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bars-mills-by-dealers-trade-board-orders-concern-to-stop-false-use.html | BARS 'MILLS' BY DEALERS; Trade Board Orders Concern to Stop False Use of Word | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/news-of-markets-in-london-berlin-franc-gains-on-buying-by-the.html | NEWS OF MARKETS IN LONDON, BERLIN; Franc Gains on Buying by the British Control, but Market Is Hesitant on New Cabinet | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/science-moves-forward-plan-for-world-organization-raises-hope-of.html | Science Moves Forward; Plan for World Organization Raises Hope of Wider Service | True | ERNEST GRAY KELLER. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-joshua-to-get-aid.html | THE JOSHUA TO GET AID | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/to-new-horizons-in-the-novel-rex-warners-the-wild-goose-chase-makes.html | To New Horizons in the Novel; Rex Warner's "The Wild Goose Chase" Makes an Effective Stand Against Photographic Realism | True | By Harold Strauss | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/carol-honors-prince-michael.html | Carol Honors Prince Michael | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/article-3-no-title-when-the-nemesis-resta-urant-brings-in-its-bill.html | Article 3 -- No Title; WHEN THE NEMESIS RESTA URANT BRINGS IN ITS BILL | True | By Hanson W. Baldwin | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cutter-goes-to-aid-of-ship.html | Cutter Goes to Aid of Ship | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/irving-five-halts-poly-prep-23-to-11-strong-defense-holds-rivals-to.html | IRVING FIVE HALTS POLY PREP, 23 TO 11; Strong Defense Holds Rivals to Single Goal From Floor in League Competition | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-dance-events-ahead-humphrey-and-weidman-offer-new-worksgala.html | THE DANCE: EVENTS AHEAD; Humphrey and Weidman Offer New Works-- Gala Spanish Benefit-Other Plans | True | By John Martin | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/o-hara-hits-opponents-appeals-to-stockholders-to-keep-him-at.html | O' HARA HITS OPPONENTS; Appeals to Stockholders to Keep Him at Narragansett Track | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/eleanor-stevens-to-wed-long-island-girl-will-be-bride-of-john.html | ELEANOR STEVENS TO WED; Long Island Girl Will Be Bride of John Millens Burt | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/georges-melies-french-motion-picture-producer-a-pioneer-in-industry.html | GEORGES MELIES; French Motion Picture Producer a Pioneer in Industry | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/earle-asks-decade-of-relief-spending-capitalistic-system-will-crash.html | EARLE ASKS DECADE OF RELIEF SPENDING; Capitalistic System Will Crash if This Policy Is Halted, He Tells U. of P. | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/leases-bryn-mawr-estate.html | Leases Bryn Mawr Estate | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-amy-marion-young-former-official-of-many-music-groups-in.html | MISS AMY MARION YOUNG; Former Official of Many Music Groups in Philadelphia | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/postal-thieves-hunted-part-of-47000-stamp-loot-worthless-to-yeggmen.html | POSTAL THIEVES HUNTED; Part of $47,000 Stamp Loot Worthless to Yeggmen | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/burns-society-to-celebrate.html | Burns Society to Celebrate | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/snow-and-skisa-winters-tale-its-skill-that-makes-for-thrills-and.html | SNOW AND SKIS-A WINTER'S TALE; It's Skill That Makes For Thrills and Safety | True | By Mary Lee | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-beauty-in-american-deserts-a-writer-and-an-artist-produce-an-in.html | The Beauty in American Deserts; A Writer and an Artist Produce an Interesting Book on the Unique Desert Regions of the West | True | By Katherine Woods | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/daring-paris-prints-flowers-are-the-leading-motifs-for.html | DARING PARIS PRINTS; Flowers Are the Leading Motifs for SpringOriginality of Weave in Fragile Fabrics | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/squadron-c-routs-first-division-196-pfeiffer-leads-attack-for.html | SQUADRON C ROUTS FIRST DIVISION, 19-6; Pfeiffer Leads Attack for Winning Side in League Polo With 8 Goals | True | By Kingsley Childs | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dartmouth-cubs-top-exeter-6-to-4-triumph-in-fast-hockey-battle-with.html | DARTMOUTH CUBS TOP EXETER, 6 TO 4; Triumph in Fast Hockey Battle With Trio of Tallies in the Last Period | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/200000-enrolled-here-in-adult-classes-wpa-has-opened-35000-classes.html | 200,000 Enrolled Here in Adult Classes; WPA Has Opened 35,000 Classes in 2 Years | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/robert-grant-triumphs-beats-pell-and-faces-leonard-in-canadian.html | ROBERT GRANT TRIUMPHS; Beats Pell and Faces Leonard in Canadian Racquets Final | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/federal-power-policy-again-inspires-debate-utilities-executives.html | FEDERAL POWER POLICY AGAIN INSPIRES DEBATE; Utilities Executives More Concerned Over Government Competition Than Over the Holding Company Act | True | By Felix Belair Jr. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/text-of-hirotas-speech-on-the-foreign-policy-of-japan-relying-on.html | Text of Hirota's Speech on the Foreign Policy of Japan; Relying on Third Powers | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/5-gain-at-richmond-naval-program-spurs-seaboard-increasing-realty.html | 5% GAIN AT RICHMOND; Naval Program Spurs Seaboard, Increasing Realty Sales | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/andover-scores-dudan-sets-pace-star-forward-makes-17-points-in.html | ANDOVER SCORES; DUDAN SETS PACE; Star Forward Makes 17 Points in Quintet's 38-19 Victory Over Northeastern Cubs | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/in-the-classroom-and-on-the-campus-fenn-college-will-move-into.html | IN THE CLASSROOM AND ON THE CAMPUS; Fenn College Will Move Into 22-Story Cleveland Building Erected for Clubhouse Use | True | By Eunice Baenard | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/japanese-benefit-by-tariffs-in-china-new-duties-in-north-permit.html | JAPANESE BENEFIT BY TARIFFS IN CHINA; New Duties in North Permit Sale of Cotton Imports at Greatly Reduced Prices | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/n-y-a-c-shows-way-3928.html | N. Y. A. C. Shows Way, 39-28 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/longest-highway-is-growing-the-americas-combine-their-efforts-in.html | LONGEST HIGHWAY' IS GROWING; The Americas Combine Their Efforts in Advancing Plans for 11,850-Mile Route From Washington to Buenos Aires | True | By Alida Malkus | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/to-lecture-on-realty.html | To Lecture on Realty | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cable-nets-for-britain-londonsoontobeguarded-against-air-raids-by.html | CABLE NETS FOR BRITAIN; LondonSoontoBeGuarded Against Air Raids by 'Balloon Barrage' | True | By W. F. Leysmith | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/change-suggested-in-dwelling-law-revision-urged-to-permit-fire.html | CHANGE SUGGESTED IN DWELLING LAW; Revision Urged to Permit Fire - Protected Houses Under New Code | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/council-bloc-loosens-democrats-long-grip-citys-interest-captured-as.html | COUNCIL BLOC LOOSENS DEMOCRATS' LONG GRIP; City's Interest Captured as Power of Coalition Becomes Evident in Organization Deadlock | True | By William R. Conklin | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/chrysler-data-returned-jackson-gives-up-documents-on-order-to-judge.html | CHRYSLER DATA RETURNED; Jackson Gives Up Documents on Order to Judge Geiger | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/appointed-manager-of-auction-sales-stephen-a-mcdonald-is-named.html | APPOINTED MANAGER OF AUCTION SALES; Stephen A. McDonald Is Named Division Executive in the J. P. Day Organization | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-lewis-wed-in-haverstraww-married-in-church-ceremony-to-john.html | MISS LEWIS WED IN HAVERSTRAWW; Married in Church Ceremony to John Russell Wendt, Practicing Attorney | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/luncheon-planned-by-welfare-group-members-of-little-mothers-aid.html | LUNCHEON PLANNED BY WELFARE GROUP; Members of Little Mothers Aid Association Also Will Give Theatre Party on Feb. 2 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/kellyschweinler-lead-skeet-rivals-favored-to-keep-eastern-open.html | KELLY-SCHWEINLER LEAD SKEET RIVALS; Favored to Keep Eastern Open Title as Result of 198 Total in First Round | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/open-door-in-china-pledged-by-hirota-a-long-war-is-seen-interests.html | OPEN DOOR IN CHINA PLEDGED BY HIROTA; A LONG WAR IS SEEN; Interests of Powers Will Be Protected, Foreign Minister Tells the Japanese Diet | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/clarkson-routs-cornell-sextet-scores-almost-at-will-and-triumphs-by.html | CLARKSON ROUTS CORNELL; Sextet Scores Almost at Will and Triumphs by 10-0 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/libraries-increase-aid-to-blind.html | LIBRARIES INCREASE AID TO BLIND | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/girl-spellers-lose-mourn-in-black-cotton-hosiery.html | Girl Spellers Lose, Mourn In Black Cotton Hosiery | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/more-than-300-entries-listed-for-new-york-hound-show-scheduled-on.html | More Than 300 Entries Listed for New York Hound Show Scheduled on Friday; SQUADRON A EVENT CLAIMS INTEREST | True | By Henry R. Ilsley | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/anniversaries.html | Anniversaries | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/short-position-on-curb-shrinks.html | Short Position on Curb Shrinks | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mrs-d-a-sinclair-to-entertain.html | Mrs. D. A. Sinclair to Entertain | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/plants-that-do-well-in-poor-soil-godetia-calendula-poppy.html | PLANTS THAT DO WELL IN POOR SOIL; Godetia, Calendula, Poppy | True | By Julia W. Wolfe | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/prague-to-grant-rebels-de-facto-recognition.html | Prague to Grant Rebels De Facto Recognition | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fire-record.html | Fire Record | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/pidgin-english-can-do.html | PIDGIN ENGLISH "CAN DO" | True | By Ralph Townsend | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/catholic-alumnae-to-dance.html | Catholic Alumnae to Dance | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-new-books-for-younger-readers-a-tale-of-china.html | The New Books for Younger Readers; A Tale of China | True | By Ellen Lewis Buell | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dorothy-g-gucker-is-affianced-here-betrothal-to-richard-hoefer-jr.html | DOROTHY G. GUCKER IS AFFIANCED HERE; Betrothal to Richard Hoefer Jr., Publisher of Town and Country, Announced | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dance-is-arranged-by-aero-squadron-first-reserve-club-will-hold.html | DANCE IS ARRANGED BY AERO SQUADRON; First Reserve Club Will Hold Event Saturday in Behalf of Hospital Fund | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/immortality-on-canvas-offered-to-all-public-officials-by-wpa-under.html | Immortality on Canvas Offered To All Public Officials by WPA; Under Present Rules of Federal Art Project All Executives, City, State or Federal, Are Entitled to Have Portraits Painted | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/thirty-centuries-of-the-syrian-desert.html | Thirty Centuries of the Syrian Desert | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/shakespearean-play-to-mark-virginia-fete-university-group-will-give.html | SHAKESPEAREAN PLAY TO MARK VIRGINIA FETE; University Group Will Give 'Julius Caesar' in Modern Dress to Honor School | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/in-playgrounds-far-and-near-dogsleds-in-poconos.html | IN PLAYGROUNDS FAR AND NEAR; DOG-SLEDS IN POCONOS | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/swiss-democracy-hailed-tribute-paid-here-at-dinner-of-society.html | SWISS DEMOCRACY HAILED; Tribute Paid Here at Dinner of Society Attended by 450 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/ohio-plant-gains-few-tobacco-prices-off-8-cents-in-month-worry.html | OHIO PLANT GAINS FEW; Tobacco Prices, Off 8 Cents in Month, Worry Farmers | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/u-s-bars-collusive-bids-offerers-of-tires-must-now-affirm.html | U. S. BARS COLLUSIVE BIDS; Offerers of Tires Must Now Affirm Independence | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/rural-power-fete-planned.html | Rural Power Fete Planned | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/strike-boomerang-is-seen-in-oregon-antiunion-governor-will-gain-by.html | STRIKE BOOMERANG IS SEEN IN OREGON; Anti-Union Governor Will Gain by 5-Day Portland Press Tie-Up, Observers Hold | True | By R L. Neuberger | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hofstra-five-sets-pace-turns-back-cathedral-by-5930-as-peterman.html | HOFSTRA FIVE SETS PACE; Turns Back Cathedral by 59-30 as Peterman Excels | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/selling-shorts-long.html | SELLING SHORTS LONG | True | By Halsey Raines | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/authors-luncheon-to-be-given-on-jan-29-by-southern-womens.html | Authors' Luncheon to Be Given on Jan. 29 By Southern Women's Democratic Group | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/ensembles-for-suits-colorfull-checks-combined-with-monotonessome.html | ENSEMBLES FOR SUITS; Colorfull Checks Combined With Monotones Some Dress Woolens Are Sheer as Crepe | True | By Virginia Pope | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/la-salle-m-a-eleven-picked.html | La Salle M. A. Eleven Picked | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/french-bar-japanese-shanghai-concession-forces-troops-to-turn-back.html | FRENCH BAR JAPANESE; Shanghai Concession Forces Troops to Turn Back | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/half-of-cars-here-have-new-plates-barnett-warns-that-only-6-12-days.html | HALF OF CARS HERE HAVE NEW PLATES; Barnett Warns That Only 6 1/2 Days Remain to Obtain New Registrationtion | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/philadelphia-trade-up-14-but-wholesale-dry-goods-sales-drop-30-to.html | PHILADELPHIA TRADE UP 1=4 %; But Wholesale Dry Goods Sales Drop 30 to 35% From 1937 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-yorker-buys-old-sailors-home-whaling-captains-residence-at.html | NEW YORKER BUYS OLD SAILOR'S HOME; Whaling Captain's Residence at Amagansett Purchased by Mrs. Merck Sheldon | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/leaders-of-state-honor-fitzmaurice-governor-at-albany-funeral-of.html | LEADERS OF STATE HONOR FITZMAURICE; Governor at Albany Funeral of His Aide- Flowers Sent by Roosevelt and Smith | True | Special to THE NFW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/yale-loses-to-cornell-five-after-halting-princeton-in-annual-polo.html | Yale Loses to Cornell Five After Halting Princeton in Annual Polo Match; CORNELL TRIUMPHS OVER YALE BY 42-37 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/japanese-mop-up-in-shanghai-area-1000-chinese-are-reported-to-have.html | JAPANESE MOP UP IN SHANGHAI AREA; 1,000 Chinese Are Reported to Have Been Driven From Town in Pootung | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/stevens-opens-drive-for-7000000-committee-is-named-to-build-up-fund.html | Stevens Opens Drive for $7,000,000; Committee Is Named to Build Up Fund | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/to-address-university-women.html | To Address University Women | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/girl-11-to-give-concert-etta-lhevinoff-german-refugee-to-aid-family.html | GIRL, 11, TO GIVE CONCERT; Etta Lhevinoff, German Refugee, to Aid Family by Recital | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/violent-magnetic-storm-disrupts-shortwave-radio-communication.html | Violent Magnetic Storm Disrupts Short-Wave Radio Communication; Transoceanic Services Transfer Phone and Other Traffic to Long Wave Lengths as Sun Spot Disturbance Strikes | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bankers-officials-honored.html | Bankers' Officials Honored | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/barbara-b-colton-becomes-a-bride-married-to-walter-e-schwab-by-the.html | BARBARA B. COLTON BECOMES A BRIDE; Married to Walter E. Schwab by the Rev. Dr. Ray at Church of the Transfiguration | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cookery-of-a-nation-centers-in-the-capitol-from-two-big-kitchens.html | COOKERY OF A NATION CENTERS IN THE CAPITOL; From Two Big Kitchens There the Viands of Many States Are Served to the Legislators | True | By Frank George | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/exports-sustained-despite-recession-foreign-trade-survey-finds.html | EXPORTS SUSTAINED DESPITE RECESSION; Foreign Trade Survey Finds Steady Demand Abroad Keeps Plants Busy | True | By Charles E. Egan | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/lee-retains-3cushion-title.html | Lee Retains 3-Cushion Title | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/boy-scouts-watch-the-stars.html | BOY SCOUTS WATCH THE STARS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/stoneleigh-adds-twelve-courses-advance-enrollment-shows-those-on.html | STONELEIGH ADDS TWELVE COURSES; Advance Enrollment Shows Those on Bible and American, Statesmen Most Popular | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bank-debits-areup-9-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS AREUP 9 PER CENT IN WEEK; Reserve Districts Report Total of $8,290,000,000 for the Period to Jan. 19 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/500-to-get-degrees-at-hunter-college-dr-barnum-brown-will-give.html | 500 TO GET DEGREES AT HUNTER COLLEGE; Dr. Barnum Brown Will Give Chief Talk at Commencement Exercises Wednesday | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/investment-group-for-counter-rule-governors-of-i-b-a-advocate.html | INVESTMENT GROUP FOR 'COUNTER' RULE; Governors of I. B. A. Advocate, However, Modification of the Maloney Bill | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/lehigh-increases-reading-program-advisers-as-outside-cultural.html | Lehigh Increases Reading Program Advisers As Outside Cultural Instruction Spreads | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/penn-state-wins-4223-leads-conference-with-victory-over-georgetown.html | PENN STATE WINS, 42-23; Leads Conference With Victory Over Georgetown Quintet | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wanton-attack-of-japan-censured-but-rabbis-oppose-any-active.html | WANTON ATTACK' OF JAPAN CENSURED; But Rabbis Oppose Any Active Participation by U. S. in War in China | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/andrew-furuseth-labor-leader-dies-president-of-seamens-union-since.html | ANDREW FURUSETH, LABOR LEADER, DIES; President of Seamen's Union Since 1908 Colorful Figure in Washington for Years | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/judges-in-error-at-spelling-bee-typographical-mistake-caused-them.html | JUDGES IN ERROR AT SPELLING BEE; Typographical Mistake Caused Them to Disqualify Scarsdale Man | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/liberal-program-draws-williams-freshmen-onethird-registered-in.html | Liberal Program Draws Williams Freshmen; One-third Registered in Advanced Courses | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dean-holds-to-his-fast-prepares-radio-sunday-school-lesson-despite.html | DEAN HOLDS TO HIS FAST; Prepares Radio Sunday School Lesson Despite His Removal | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/park-employes-win-meet-score-84-points-in-municipal-athletic.html | PARK EMPLOYES WIN MEET; Score 84 Points in Municipal Athletic Contest | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/reaction-and-recovery.html | REACTION AND RECOVERY | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/two-lovers-of-acid-soil-ericas-and-callunas-natives-of-europe-now.html | TWO LOVERS OF ACID SOIL; Ericas and Callunas, Natives of Europe, Now Find Their Way Into American Gardens | True | By Anderson McCully | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/russell-in-final-with-paul-waner-each-wins-twice-in-baseball.html | RUSSELL IN FINAL WITH PAUL WANER; Each Wins Twice in Baseball Players Golf Tourney on Sarasota Course | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/in-the-mail-swing-and-strads-defending-goodman.html | IN THE MAIL: SWING AND STRADS; Defending Goodman | True | ROBERT B. TUFTS. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/buyers-labels-slighted-three-womens-leagues-renew-drive-for.html | BUYERS' LABELS SLIGHTED; Three Women's Leagues Renew Drive for Consumer Cooperation | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/university-women-face-war-hazards-alumnae-here-concerned-over.html | UNIVERSITY WOMEN FACE WAR HAZARDS; Alumnae Here Concerned Over, Welfare of Several Valiant Workers in Far East | True | By Elizabeth la Hines | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cunningham-takes-handicap-mile-in-the-clevelandosceola-games.html | Cunningham Takes Handicap Mile In the Cleveland-Osceola Games; Annexes Feature Race at Seventh Regiment From Scratch by 20 Yards in 4:20.1Lehman Trophy Won by N. Y. U. Team | True | By Louis Eefat | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/art-in-whisky-bottles-oldtime-containers-sought-for-their-color-and.html | ART IN WHISKY BOTTLES; Old-Time Containers Sought for Their Color and Historical Decorations | True | By John Markland | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/french-actors-to-teach-invited-to-give-diction-course-at-barnard.html | FRENCH ACTORS TO TEACH; Invited to Give Diction Course at Barnard College | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/foreigners-weigh-chances-in-mexico-investors-and-employers-are-hard.html | FOREIGNERS WEIGH CHANCES IN MEXICO; Investors and Employers Are Hard Pressed by Demands of Labor and Agrarian Groups | True | Special Corrrespondence, THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/lincoln-ellsworth-recalls-his-polar-adventures-in-his-autobiography.html | Lincoln Ellsworth Recalls His Polar Adventures; In His Autobiography the Explorer Writes Reveanlinly Of What Isolation Does to Men | True | By Russell Owen | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/y-w-c-a-to-give-promenade.html | Y. W. C. A. to Give Promenade | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-lively-account-of-travel-in-littleknown-lands.html | A Lively Account of Travel in Little-Known Lands | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/d-a-r-will-select-officers-in-london-mrs-royder-rothermel-will.html | D. A. R. WILL SELECT OFFICERS IN LONDON; Mrs. Royder Rothermel Will Receive - - Group to Name Washington Delegates | True | By Nan Scarborough | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/on-hypnotism.html | On Hypnotism | True | LIVINGSTON WELCH. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/112-kidnappings-solved-federal-agents-have-failed-in-only-two-in.html | 112 KIDNAPPINGS SOLVED; Federal Agents Have Failed in Only Two in Last Six Years | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/vandals-raid-tabernacle-smash-ornaments-worth-1000-in-bronx-jewish.html | VANDALS RAID TABERNACLE; Smash Ornaments Worth $1,000 in Bronx Jewish Center | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dr-macfarland-weds-miss-dayton-daughter-of-west-chester-pa-couple.html | DR. MACFARLAND WEDS MISS DAYTON; Daughter of West Chester, Pa., Couple Married to Church Leader in Service Here | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/composers-manifesto.html | COMPOSERS' MANIFESTO | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sunshine-brings-relief-behind-teruel-lines.html | Sunshine Brings Relief Behind Teruel Lines | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/alton-t-terrell-65-industrialist-dies-ansonia-conn-business-leader.html | ALTON T. TERRELL, 65, INDUSTRIALIST, DIES; Ansonia, Conn., Business Leader Succumbs Here--Also Was a Director of Bank | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/ship-sinks-at-argentine-dock.html | Ship Sinks at Argentine Dock | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-news-and-gossip-of-broadway-gossip-of-the-rialto.html | THE NEWS AND GOSSIP OF BROADWAY; GOSSIP OF THE RIALTO | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/st-lawrence-honors-students.html | St. Lawrence Honors Students | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/gamma-phi-beta-tea-today.html | Gamma Phi Beta Tea Today | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/catholics-to-give-laymans-course-institute-to-be-opened-here.html | CATHOLICS TO GIVE LAYMAN'S COURSE; Institute to Be Opened Here Tuesday to Give Instruction on Doctrines of Church | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/developments-of-the-week-in-science-immensity-of-a-newly-found-dark.html | Developments of the Week in Science; IMMENSITY OF A NEWLY FOUND 'DARK STAR' | True | By Waldemar Kaempffert | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/trade-committee-cheered-in-brazil-fairer-interchange-with-u-s-is.html | TRADE COMMITTEE CHEERED IN BRAZIL; Fairer Interchange With U. S. Is Hoped For as Result of Supervision | True | Special Cable to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/joseph-t-mcaddon-retired-circus-man-succumbs-in-great-neck-at-78.html | JOSEPH T. M'CADDON; Retired Circus Man Succumbs in Great Neck at 78 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-plane-takes-shape-do4transportbeingbuilt-by-five-airlines-will.html | NEW PLANE TAKES SHAPE; DC-4TransportBeingBuilt By Five Airlines Will Fly in April or May | True | By James Bassett | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/netherlands-heir-in-the-spotlight-an-addition-to-europes-list-of.html | NETHERLANDS HEIR IN THE SPOTLIGHT; An Addition to Europe's List of Royal Babies Is an Event of First Importance | True | By T. J. Hamilton Jr. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/princeton-swimmers-rout-cornell-setting-2-intercollegiate-records.html | Princeton Swimmers Rout Cornell, Setting 2 Intercollegiate Records; Medley Trio and Vande Weghe Break Marks in 54-21 Triumph-Tiger Wrestlers Overpower Penn by 34-0 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/women-in-sports-skeet-record-for-mrs-hall.html | Women in Sports; Skeet Record for Mrs. Hall | True | By Maureen Orcutt | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/300-of-425-at-wilson-interested-in-music.html | 300 of 425 at Wilson Interested in Music | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/stoyadinovich-ends-reich-trip.html | Stoyadinovich Ends Reich Trip | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/buys-in-white-plains.html | Buys in White Plains | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/honored-at-manhattan-four-of-phi-rho-pi-named-officers-of-press.html | HONORED AT MANHATTAN; Four of Phi Rho Pi Named Officers of Press Club | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/opportunity-open-industry-urged-to-grasp-chance-offered.html | Opportunity Open; Industry Urged to Grasp Chance Offered | True | WALTER RAUTENSTRAUCH. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/president-opens-door-to-countrys-business-answers-to-what.html | PRESIDENT OPENS DOOR TO COUNTRY'S BUSINESS; Answers to What Government Can Do Would Go to Congress for Action, Not to an Advisory Council | True | By Arthur Krock | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/pickets-of-jews-upheld-polish-judge-lauds-them-jails-woman-milliner.html | PICKETS OF JEWS UPHELD; Polish Judge Lauds Them, Jails Woman Milliner for 'Abuse' | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/indiana-stirs-interest-in-its-historic-places.html | Indiana Stirs Interest In Its Historic Places | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/vanderbilt-home-at-oakdale-sold-idlehour-acquired-for-use-as.html | VANDERBILT HOME AT OAKDALE SOLD; Idlehour Acquired for Use as Retreat by Royal Fraternity of Master Metaphysicians | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/100-sleepless-hours-tire-students-little-coeds-and-young-men-end.html | 100 SLEEPLESS HOURS TIRE STUDENTS LITTLE; Co-eds and Young Men End Uni- Fversity of Georgia Test 'in Good State of Health' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sabin-wins-from-grant-in-tampa-tennis-upset.html | Sabin Wins From Grant In Tampa Tennis Upset | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/key-witness-missing-on-eve-of-fraud-trial-former-reno-detective.html | KEY WITNESS MISSING ON EVE OF FRAUD TRIAL; Former Reno Detective Gone, With $2,500,000 Swindle Case Set for Tomorrow | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/washington-hotel-leads-fiveman-team-has-3217-total-in-class-a-title.html | WASHINGTON HOTEL LEADS; Five-Man Team Has 3,217 Total in Class A Title Bowling | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/party-for-scholarship-fund.html | Party for Scholarship Fund | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/waltham-cold-shocks-alaskan.html | Waltham Cold Shocks Alaskan | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/philadelphia-dance-is-attended-by-many-george-draper-lewises-among.html | PHILADELPHIA DANCE IS ATTENDED BY MANY; George Draper Lewises Among Hosts at Supper Party of Knights of Rhythm Club | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dip-in-northwest-cities-but-rural-trade-increases-as-open-road.html | DIP IN NORTHWEST CITIES; But Rural Trade Increases as Open Road Lures Farmers | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/westchester-group-urges-9point-program-to-preserve-scenic-beauty-of.html | Westchester Group Urges 9-Point Program To Preserve Scenic Beauty of Hudson River | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/farm-hands-lot-is-studied-economists-find-his-pay-lagging-behind.html | FARM HAND'S LOT IS STUDIED; Economists Find His Pay Lagging Behind Gains in Agriculture and Industry | True | By Frank George | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/james-c-deering-employe-of-city-for-35-years-was-in-spanishamerican.html | JAMES C. DEERING; Employe of City for 35 Years Was in Spanish-American War | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/recession-and-cures-described-at-hearings-byrnes-committee-on.html | RECESSION AND 'CURES' DESCRIBED AT HEARINGS; Byrnes Committee on Unemployment And Relief Gets Varied Analyses And a Diversity of Proposals | True | By Louis Stark | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/stories-of-the-pursuit-and-sale-of-old-books.html | Stories of the Pursuit and Sale of Old Books | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/picard-totals-136-with-66-on-links-clips-five-strokes-from-par-to.html | PICARD TOTALS 136 WITH 66 ON LINKS; Clips Five Strokes From Par to Lead Seavall and Hines by Shot at Pasadena | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/germany-woos-the-balkans-stoyadinovitch-visit-gives-new-evidence-of.html | GERMANY WOOS THE BALKANS; Stoyadinovitch Visit Gives New Evidence of Penetration by Nazi Diplomacy | True | By Guido Enderis | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bruin-six-swamps-maple-leafs-91-boston-rolls-up-its-biggest-score.html | BRUIN SIX SWAMPS MAPLE LEAFS, 9-1; Boston Rolls Up Its Biggest Score of Season as 14,500 Look On at Toronto | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mapping-of-this-country-speeded-up-by-wpa-grant.html | Mapping of This Country Speeded Up by WPA Grant | True | Special Correspondence. THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fete-here-tonight-to-help-musicians-mrs-vincent-astor-a-sponsor-of.html | FETE HERE TONIGHT TO HELP MUSICIANS; Mrs. Vincent Astor a Sponsor of Event at Waldorf in Behalf of Emergency Fund | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/eastern-league-meets-jan-30.html | Eastern League Meets Jan. 30 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-home-center-rises-at-ardsley-builders-plan-200-dwellings-on.html | NEW HOME CENTER RISES AT ARDSLEY; Builders Plan 200 Dwellings on Tract of 36 Acres in Westchester | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mexico-lacking-in-funds-for-repatriation-program.html | Mexico Lacking in Funds For Repatriation Program | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/t-eugene-goudey.html | T. EUGENE GOUDEY | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/huge-dual-task-facing-the-japanese-in-china-they-have-not-only-to.html | HUGE DUAL TASK FACING THE JAPANESE IN CHINA; They Have Not Only to Wear Out the Guerrillas but Also to Set Up Friendly Administrations | True | By Hugh Byas | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/party-to-support-ailing-work-of-dominican-sisters-will-be-enhanced.html | PARTY TO SUPPORT AILING; Work of Dominican Sisters Will Be Enhanced by Event Friday | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/income-tax-on-a-million-was-paid-for-1936-by-61.html | Income Tax on a Million Was Paid for 1936 by 61 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/home-ownership-rising-in-jersey-broker-reports-strong-demand-at.html | HOME OWNERSHIP RISING IN JERSEY; Broker Reports Strong Demand at This Season of the Year in Bernardsville Area | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-century-of-landscape-whitney-exhibition-reveals-development-in.html | A CENTURY OF LANDSCAPE; Whitney Exhibition Reveals Development In American Painting From 1800 to 1900 | True | By Edward Alden Jewell | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/lehman-proclaims-social-hygiene-day-state-will-join-in-national.html | LEHMAN PROCLAIMS SOCIAL HYGIENE DAY; State Will Join in National Observance Feb. 2 in Campaign Against Disease | True | Special to THE NEW YORk TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/seized-in-4year-search-former-broker-to-face-charges-of-operating.html | SEIZED IN 4-YEAR SEARCH; Former Broker to Face Charges of Operating Bucket Shop | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/braddock-is-eager-to-regain-crown-veteran-looks-forward-to-opposing.html | BRADDOCK IS EAGER TO REGAIN CROWN; Veteran Looks Forward to Opposing Louis-Schmeling Victor-Collects $19,942 | True | By James P. Dawson | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/on-wood-celluloid-or-the-air-the-peoples-theatre.html | ON WOOD, CELLULOID OR THE AIR; The People's Theatre | True | By Richard B. O'Brien | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dance-calendar.html | DANCE CALENDAR | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mayo-and-servis-gain-final-in-florida-golf-former-beats.html | MAYO AND SERVIS GAIN FINAL IN FLORIDA GOLF; Former Beats Christiansen, 1 Up--Ohioan Sets New Mark as He Tops Kowal | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-eo-sherwood-married-in-church-wedding-to-martin-vincent.html | MISS E.O. SHERWOOD MARRIED IN CHURCH; Wedding to Martin Vincent Callagy Performed Here by Mgr. Robert Keegan | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/otto-on-visit-to-liechtenstein.html | Otto - on Visit to Liechtenstein | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/williams-scores-in-tank-creede-is-outstanding-as-team-beats-mass.html | WILLIAMS SCORES IN TANK; Creade Is Outstanding as Team Beats Mass. State, 57 to 20 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/penn-state-letters-link-distant-islands-professor-keeps-up-regular.html | PENN STATE LETTERS LINK DISTANT ISLANDS; Professor Keeps Up Regular Correspondence With Writers in Far-Away Places | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/10-moro-outlaws-slain-two-others-wounded-in-battle-with.html | 10 MORO OUTLAWS SLAIN; Two Others Wounded in Battle With Constabulary in Lanao | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/1600toattend-congress-business-machines-conference-will-set-24year.html | 1,600 TO ATTEND CONGRESS; Business Machines' Conference Will Set 24-Year Record | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/investment-banking-firm-schoellkopf-hutton-pomeroy-inc-report-for.html | INVESTMENT BANKING FIRM; Schoellkopf, Hutton & Pomeroy, Inc., Report for Last Year | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/-topheavy-treasury-irks-prosecutors-so-group-plans-ways-to.html | ' Topheavy' Treasury Irks Prosecutors, So Group Plans Ways to 'Circulate' $621 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/auto-design-criticized-bodily-comfort-held-to-be-sacrificed-to.html | Auto Design Criticized; Bodily Comfort Held to Be Sacrificed To Increased Efficiency | True | JOHN KANE MILLS. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/forums-are-urged-on-state-convention-donothing-policy-of-the.html | FORUMS ARE URGED ON STATE CONVENTION; ' Do-Nothing' Policy of the Conservatives Would Fail, Commerce Group Hears | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wjbrown68dies-edison-co-veteran-meter-foreman-began-career-with.html | W.J.BROWN,68,DIES; EDISON CO. VETERAN; Meter Foreman Began Career With Utility Firm in 1886, Soon After Plant Opened | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/france-again-reverses-her-political-course-the-shift-of-control.html | FRANCE AGAIN REVERSES HER POLITICAL COURSE; The Shift of Control From the Left To the Center Follows a Pattern That Has Become Traditional | True | By P. J. Philip | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/italian-opera-season.html | ITALIAN OPERA SEASON | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sculpture-in-our-time-changing-conceptions-and-demands-leave-old.html | SCULPTURE IN OUR TIME; Changing Conceptions and Demands Leave Old Problem: Where Is the Work to Go? | True | By Ruth Green Harris | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-england-gain-slight-mill-operations-hold-at-levels-of-december.html | NEW ENGLAND GAIN SLIGHT; Mill Operations 'Hold at Levels of December in Most Industries | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/vines-leads-perry-4-to-2.html | Vines Leads Perry, 4 to 2 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/tokyos-home-life-calm-in-wartime-mrs-ichikawa-reports-a-wave-of.html | TOKYO'S HOME LIFE CALM IN WARTIME; Mrs. Ichikawa Reports a Wave of Economy as Women Sew Symbolic Army Belts | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/susquehanna-choir-sings-today.html | Susquehanna Choir Sings Today | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/carol-warns-brother-threatens-to-seize-nicholass-rumanian-property.html | CAROL WARNS BROTHER; Threatens to Seize Nicholas's Rumanian Property | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/army-officers-sent-to-civilian-schools-under-the-defense-act-many.html | ARMY OFFICERS SENT TO CIVILIAN SCHOOLS; Under the Defense Act Many Are Taking Up Studies | True | Special Correspondence, THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/chestnut-hill-names-fullam.html | Chestnut Hill Names Fullam | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dartmouth-defeats-penns-swim-squad-takes-7-of-9-events-and-wins-by.html | DARTMOUTH DEFEATS PENN'S SWIM SQUAD; Takes 7 of 9 Events and Wins by 50-25--Ostrander First in the 220 and 440 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/34th-street-leads-in-pedestrian-count-42d-street-at-8th-ave-shows.html | 34th Street Leads in Pedestrian Count; 42d Street at 8th Ave. Shows Steady Gain | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bottom-seen-near-by-buying-agents-industrial-purchasers-ideas-on.html | BOTTOM SEEN NEAR BY BUYING AGENTS; Industrial Purchasers' Ideas on Date for Uptum Vary From March to October | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/virginia-cotillon-feb-4-event-to-be-held-at-alexandria-is-revival.html | VIRGINIA COTILLON FEB. 4; Event to Be Held at Alexandria Is Revival of Assemblies | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-american-opera.html | NEW AMERICAN OPERA | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/filibuster-group-votes-to-talk-on-caucus-decides-to-defy-night.html | FILIBUSTER GROUP VOTES TO TALK ON; Caucus Decides to Defy Night Sessions Starting Tomorrow to Discourage Drive | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sudden-wealth-in-the-west.html | Sudden Wealth in the West | True | By W. F. Boericke | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/reading-mail-from-listeners.html | READING MAIL FROM LISTENERS | True | K. L. CHAMBERLAIN. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/radios-short-waves-rome-has-new-station.html | RADIO'S SHORT WAVES; Rome Has New Station | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/spread-of-terror-in-world-decried-rabbi-newman-sees-many-free.html | SPREAD OF TERROR IN WORLD DECRIED; Rabbi Newman Sees Many Free Peoples Reduced to Positions of 'Timorous Bondsmen' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/opera-to-aid-free-milk-fund.html | Opera to Aid Free Milk Fund | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-deal-policies-blamed-for-slump-roosevelttaxes-deprived-business.html | NEW DEAL POLICIES BLAMED FOR SLUMP; Roosevelt Taxes Deprived Business of Capital for Expansion, Economists Say | True | By Will Lissner | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/kansas-city-sales-off-3-industrial-stability-falls-to-lift.html | KANSAS CITY SALES OFF 3 %; Industrial Stability Falls to Lift Department-Store Volume | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/find-plane-lost-10-years-ago.html | Find Plane Lost 10 Years Ago | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/anders-is-taken-to-chicago-by-air-hoover-reveals-that-slayer-of.html | ANDERS IS TAKEN TO CHICAGO BY AIR; Hoover Reveals That Slayer of Ross Was Aide of Dillinger Gangster in 1934 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/800year-feud-behind-london-talks-britain-and-the-irish-try-to.html | 800-YEAR FEUD BEHIND LONDON TALKS; Britain and the Irish Try to Smooth Out Old Differences | True | By P. W. Wilson | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/reshevsky-is-due-early-next-month-u-s-chess-ruler-will-return-first.html | RESHEVSKY IS DUE EARLY NEXT MONTH; U. S. Chess Ruler Will Return First Week in February, Fine a Few Days Later | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/curtis-high-bows-3331.html | Curtis High Bows, 33-31 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bronxville-on-top-3027-tenore-with-12-points-paces-victory-over.html | BRONXVILLE ON TOP, 30-27; Tenore, With 12 Points, Paces Victory Over Fordham Prep | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/second-bomb-sought-in-pacific-ship-plot-seattle-police-are-told-of.html | SECOND BOMB SOUGHT IN PACIFIC SHIP PLOT; Seattle Police Are Told of a Dynamite Cache - Japanese Liner Guarded at Vancouver | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/gadgets-for-seed-growing-with-proper-equipment-the-gardener-can.html | GADGETS FOR SEED GROWING; With Proper Equipment, the Gardener Can Overcome Many of the Causes of Failure | True | By F. F. Rockwell | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/garment-specialty-pins-and-needles-being-a-night-out-for-thirtytwo.html | GARMENT SPECIALTY; ' Pins and Needles,' Being a Night Out for Thirty-two I. L. G. W. U. Members | True | By Brooks Atkinson | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/program-by-student-composers.html | Program by Student Composers | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/rye-residence-constructed-in-new-england-style.html | RYE RESIDENCE CONSTRUCTED IN NEW. ENGLAND STYLE | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/jews-will-protest-rumanian-status-appeal-to-the-league-of-nations.html | JEWS WILL PROTEST RUMANIAN STATUS; Appeal to the League of Nations Will Be Made This Week | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/u-s-officials-fail-to-see-mrs-rubens-soviet-authorities-refuse-to.html | U. S. OFFICIALS FAIL TO SEE MRS. RUBENS; Soviet Authorities Refuse to the Allow Visit Until After Further Questioning | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/along-wall-street-the-oil-case-in-madison.html | ALONG WALL STREET; The Oil Case in Madison | True | By Edward J. Condlon | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/foreign-diplomats-honored-by-hulls-heads-of-most-of-missions-in.html | FOREIGN DIPLOMATS HONORED BY HULLS; Heads of Most of Missions in Washington at Dinner Given by Secretary and Wife | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/to-offer-slump-remedies-c-i-o-and-industry-to-give-views-at.html | TO OFFER SLUMP REMEDIES; C. I. O. and Industry to Give Views at Economic Club Dinner | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mrs-willard-is-winner-beats-miss-leo-in-title-chess-playmiss.html | MRS. WILLARD IS WINNER; Beats Miss Leo in Title Chess Play-Miss Harmath Scores | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/ohio-fair-leaders-here-new-commission-visits-site-with-whalen-as.html | OHIO FAIR LEADERS HERE; New Commission Visits Site With Whalen as Host | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/beer-sales-up-5-in-1937.html | Beer Sales Up 5% in 1937 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/home-book-groups-get-libraries-aid-new-york-and-brooklyn-supply.html | HOME BOOK GROUPS GET LIBRARIES AID; New York and Brooklyn Supply Leaders to Make Education 'Fun' for Women Members | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/turner-triumphs-in-figure-skating-captures-the-senior-crown-in.html | TURNER TRIUMPHS IN FIGURE SKATING; Captures the Senior Crown in Eastern Title Competition at Lake Placid | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-woodwinds-and-the-horns.html | The Woodwinds and the Horns | True | By Olin Downes | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/army-in-paraguay-reported-divided-franco-and-civilian-group-are.html | ARMY IN PARAGUAY REPORTED DIVIDED; Franco and Civilian Group Are Each in Control of Part of the Armed Forces | True | Special Correspondence, THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/landon-not-in-race-for-the-senate.html | LANDON NOT IN RACE FOR THE SENATE | True | By W. G. Clugston | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/vassar-club-luncheon-dr-h-w-chase-and-dr-henry-maccracken-to-be.html | VASSAR CLUB LUNCHEON; Dr. H. W. Chase and Dr. Henry MacCracken to Be Honored | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/birthday-under-the-l.html | BIRTHDAY UNDER THE 'L' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/weeks-openings-and-other-events.html | WEEK'S OPENINGS AND OTHER EVENTS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/vast-expansion-in-view-for-navy-new-program-to-authorize-possible.html | VAST EXPANSION IN VIEW FOR NAVY; New Program to Authorize Possible Rise of 75 Per Cent or More in Fighting Strength | True | By Hanson W. Baldwin | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/weeks-events-of-interest-to-clubwomen.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/3-are-found-guilty-in-dilliard-trial-head-of-mortgage-concern-and.html | 3 ARE FOUND GUILTY IN DILLIARD TRIAL; Head of Mortgage Concern and Donegan and Koven Convicted on Conspiracy Count | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/maroon-six-here-tonight-will-oppose-rangers-in-league-hockey-on-the.html | MAROON SIX HERE TONIGHT; Will Oppose Rangers in League Hockey on the Garden Ice | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/harris-m-dolbeare-publisher-of-the-daily-item-in-wakefield-mass-44.html | HARRIS M. DOLBEARE; Publisher of The Daily Item in Wakefield, Mass., 44 Years | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/movies-to-be-felt-and-smelled-forecast-in-new-era-by-jones-designer.html | Movies to Be 'Felt' and 'Smelled' Forecast in New Era by Jones; Designer Also Predicts Elimination of Privacy by 'Time Machine'-Moss Denies Aim to Be Censor of New York | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/boy-king-in-command-farouk-of-egypt-relies-on-popular-support-in.html | BOY KING IN COMMAND; Farouk of Egypt Relies on Popular Support In His Struggle With Political Leaders | True | By Joseph M. Levy | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/summaries-of-yale-sports.html | Summaries of Yale Sports | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/asks-agency-appointment-curb.html | Asks Agency Appointment Curb | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/2-doctors-made-rear-admirals.html | 2 Doctors Made Rear Admirals | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/brown-would-raise-fraternity-level-dean-lanpher-will-calt-alumni.html | BROWN WOULD RAISE FRATERNITY LEVEL; Dean Lanpher Will Calt Alumni Advisers to Discuss 'Revitalizing Methods | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/business-index-rises-again-increases-in-components-for-carloadings.html | BUSINESS INDEX RISES AGAIN; Increases in Components for Carloadings, Auto Output, Lumber Production and Steel Activity Bring Advance Despite Losses in Two Series | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-novel-of-british-soldiers-in-contemporary-india-the-sword-and-the.html | A Novel of British Soldiers In Contemporary India; " The Sword and the Rose" Is a Varied Drama of Devotion. Intrigue. Rising Careers and Shattered Hopes | True | By Percy Hutchison | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/1200-here-friday-for-youth-session-mrs-roosevelt-to-open-model.html | 1,200 HERE FRIDAY FOR YOUTH SESSION; Mrs. Roosevelt to Open Model Legislature of State Group at City College | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dr-mary-r-lakeman-takes-over-direction-of-cancer-control-campaign.html | Dr. Mary R. Lakeman Takes Over Direction Of Cancer Control Campaign in Northeast | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/pirate-coaches-accept-terms.html | Pirate Coaches Accept Terms | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/warrant-issued-in-ford-test-case.html | Warrant Issued in Ford Test Case | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/may-buy-3-locomotives-north-western-in-the-marketnickel-plate.html | MAY BUY 3 LOCOMOTIVES; North Western in the MarketNickel Plate Orders Rail | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/play-livens-trip-south-two-parks-in-missouri-will-honor-native-sons.html | PLAY LIVENS TRIP SOUTH; Two Parks in Missouri Will Honor Native Sons | True | G. H. COPLAND. La | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/baseball-merit-plaque-is-voted-to-landis-as-writers-complete-their.html | Baseball Merit Plaque Is Voted to Landis As Writers Complete Their Award Program; PLAQUE TO LANDIS VOTED BY WRITERS | True | By John Drebinger | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mrs-william-sprague.html | MRS. WILLIAM SPRAGUE | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/suburban-bank-clearings-westchester-county.html | SUBURBAN BANK CLEARINGS; Westchester County | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/marshal-badoglios-story-of-the-abyssinian-conquest-and-george.html | Marshal Badoglio's Story of The Abyssinian Conquest; And George Martelli's Study of Italy's Struggle With The League of Nations at That Time | True | By Henry E. Armstrong | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/invaders-in-rumania.html | INVADERS" IN RUMANIA | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-things-in-the-city-shops-aids-for-that-long-smooth-line.html | NEW THINGS IN THE CITY SHOPS; Aids for That Long, Smooth Line AppearBeauty Preparations for the Cruise | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-news-of-the-week-in-review-the-opendoor-policy-in-washington-d.html | THE NEWS OF THE WEEK IN REVIEW; THE- OPEN-DOOR POLICY IN WASHINGTON, D. C. | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/moses-j-freund-linen-importer-was-on-board-of-congregation-rodeph.html | MOSES J. FREUND; Linen Importer Was on Board of Congregation Rodeph Sholom | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/municipal-issues-marketed-by-rfc-federal-agency-asks-for-bids-on.html | MUNICIPAL ISSUES MARKETED BY RFC; Federal Agency Asks for Bids on Securities of Borrowers in Thirty-one States | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/paintings-in-settings-of-their-own-periods-the-relations-between.html | PAINTINGS IN SETTINGS OF THEIR OWN PERIODS; The Relations Between Rooms and Pictures Emphasized in Decorators' Gallery Exhibit | True | By Walter Rendell Storey | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/shuffling-through-the-winners-in-which-a-visiting-critic-tells-what.html | SHUFFLING THROUGH THE WINNERS; In Which a Visiting Critic Tells What He Likes, and Does Not Like, About the Times Square Shows | True | By Ivor Brown | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/3d-in-row-for-colgate-rallies-in-second-half-to-beat-union-quintet.html | 3D IN ROW FOR COLGATE; Rallies in Second Half to Beat Union Quintet, 47 to 31 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/old-new-york-calls-to-modern-new-yorkers-our-eldest-historical.html | OLD NEW YORK CALLS TO MODERN NEW YORKERS; Our Eldest Historical Society Will Stage The Drama of the Big City in New Setting | True | By H. I. Brock | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dress-uniforms-ordered-in-army.html | Dress Uniforms Ordered in Army | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/motors-and-motor-men-studebaker-exports.html | MOTORS AND MOTOR MEN; Studebaker Exports | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/newark-airport-gained.html | Newark Airport Gained | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/winter-strains-british-cable-ships.html | WINTER STRAINS BRITISH CABLE SHIPS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/state-again-weighs-plans-to-register-land-titles-new-bills-drawn-to.html | STATE AGAIN WEIGHS PLANS TO REGISTER LAND TITLES; NEW BILLS DRAWN TO PROTECT BUYER | True | By Lee E. Cooper | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/opera-stars-to-aid-presidents-fete-stage-movies-and-radio-also-to.html | OPERA STARS TO AID PRESIDENT'S FETE; Stage, Movies and Radio Also to Contribute Entertainers for Dance Here Saturday | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/no-clue-to-police-killer-reward-offered-for-information-on-union.html | NO CLUE TO POLICE KILLER; Reward Offered for Information on Union City Thug | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dances-arranged-for-westchester-parties-in-white-plains-and-yonkers.html | DANCES ARRANGED FOR WESTCHESTER; Parties in White Plains and Yonkers Saturday to Mark President's Birthday | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/wpa-to-index-names-in-the-census-of-1920-search-of-records-for.html | WPA TO INDEX NAMES IN THE CENSUS OF 1920.; Search of Records for Social Security Data to Be Made Easier by Project | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/keeping-british-women-fit-instruction-manual-explains-exercises.html | KEEPING BRITISH WOMEN FIT; Instruction Manual Explains Exercises Planned in National Health Campaign | True | By T. J. Hamilton Jr. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-heneker-here-in-womens-cause-canadian-attorney-reports-on.html | MISS HENEKER HERE IN WOMEN'S CAUSE; Canadian Attorney Reports on World Survey Planned by League of Nations | True | By Kathleen M'Laughlin | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/aiding-motor-safety-sevenpoint-program-designed-to-put-the-nation.html | AIDING MOTOR SAFETY; Seven-Point Program Designed to Put the Nation Behind Drive to Cut Accidents | True | By Christopher Janus | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/widens-dye-range-with-black-light-inventor-offers-process-by-which.html | WIDENS DYE RANGE WITH 'BLACK LIGHT'; Inventor Offers Process by Which Irradiation Gives New Color Schemes | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/palm-beach-dance-draws-300-guests-hugh-dillmans-john-perrys-and.html | PALM BEACH DANCE DRAWS 300 GUESTS; Hugh Dillmans, John Perrys and Guernsey Currans Jr. Among Hosts at Event | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/four-u-s-army-officers-killed-near-manila-when-automobile-hits-tree.html | Four U. S. Army Officers Killed Near Manila When Automobile Hits Tree After Blowout | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/col-j-w-farrell-of-passaic-dead-cited-for-meritorious-service-in.html | COL. J. W. FARRELL OF PASSAIC DEAD; Cited for Meritorious Service in France- With Troops on Mexican Border | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/british-establish-patrols.html | British Establish Patrols | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/guard-organizing-to-combat-isms-state-group-valuable-for-the-future.html | GUARD ORGANIZING TO COMBAT 'ISMS; State Group 'Valuable for the Future,' Closing Session of Convention Is Told | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/building-supplies-aided-apartment-building-holds-sales-above-levels.html | BUILDING SUPPLIES AIDED; Apartment Building Holds Sales Above Levels Feared | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/our-frontier-folk-dr-beard-takes-issue-with-eastern-historians.html | Our Frontier Folk; Dr. Beard Takes Issue With 'Eastern Historians' | True | CHARLES A. BEARD. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fire-square-club-holds-dinner.html | Fire Square Club Holds Dinner | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mary-h-duel-bride-of-w-a-s-dollard-laurelwood-the-home-of-her.html | MARY H. DUEL BRIDE OF W. A. S. DOLLARD; Laurelwood, the Home of Her Mother in Holmes, N. Y., Is Scene of Ceremony | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/engagements.html | Engagements | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/third-basket-tax-called-arbitrary-legislators-would-ease-impact-of.html | THIRD BASKET TAX CALLED ARBITRARY; Legislators Would Ease Impact of Retained-Profits Levy but Keep 'Bad' Principle | True | By Godfrey N. Nelson | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/road-need-seen-if-income-rises-railway-age-says-recovery-as.html | ROAD NEED SEEN IF INCOME RISES; Railway Age Says Recovery as Predicted Should Stay Move to 'Save' by Scrapping | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/monadnock-skiing-booms-peterborough-n-h-the-jaffreys-and-other.html | MONADNOCK SKIING BOOMS; Peterborough, N. H., the Jaffreys and Other Villages Join Forces to Aid Sport | True | MARSHALL SPRAGUN. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/son-born-to-leland-g-vincents.html | Son Born to Leland G. Vincents | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-york-schoolboy-quintets-are-victors-in-three-of-five-games-at.html | New York Schoolboy Quintets Are Victors in Three of Five Games at Garden; XAVIER HIGH WINS ON COURT, 22 TO 17 | True | By William J. Briordy | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-pendleton-wed-to-a-g-ogden-elizabeth-n-j-girl-married-in-st.html | MISS PENDLETON WED TO A. G. OGDEN; Elizabeth, N. J., Girl Married in St. John's Church There to Williams Graduate | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-national-archives.html | THE NATIONAL ARCHIVES | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/big-advance-made-by-krupp-company-108765-workers-employed-in-1937.html | BIG ADVANCE MADE BY KRUPP COMPANY; 108,765 Workers Employed in 1937, Against 46,107 When Hitler Obtained Power | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/tsingtao-streets-gay-again.html | Tsingtao Streets Gay Again | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/plunge-kills-iii-veteran.html | Plunge Kills III Veteran | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mitten-bank-securities-change.html | Mitten Bank Securities Change | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fight-on-milton-pushed-by-labor-bill-of-particulars-will-be-given.html | FIGHT ON MILTON PUSHED BY LABOR; 'Bill of Particulars' Will Be Given Senate in Move to Prevent Seating | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/fight-on-epidemics-increased-in-china-14-league-of-nations-experts.html | FIGHT ON EPIDEMICS INCREASED IN CHINA; 14 League of Nations Experts to Establish Hospitals With Geneva and French Funds | True | By F. Tillman Durdin | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/against-railrate-rise-fruit-and-vegetable-shippers-stand-heard-by.html | AGAINST RAIL-RATE RISE; Fruit and Vegetable Shippers' Stand Heard by the I. C. C. | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/tva-will-help-speed-case-to-high-court-authority-pledges.html | TVA WILL HELP SPEED CASE TO HIGH COURT; Authority Pledges Cooperation With Utilities in Test-Direct Appeal Now Possible | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/californians-see-great-fire.html | Californians See 'Great Fire' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/nearrecord-time-wins-for-zevson-victor-25-of-second-behind-fair.html | NEAR-RECORD TIME WINS FOR ZEVSON; Victor 2-5 of Second Behind Fair Grounds Standard for Mile and a Sixteenth | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/first-panamerican-flight-to-cuba-recalled-by-a-member-of-the-crew.html | FIRST PAN-AMERICAN FLIGHT TO CUBA RECALLED BY A MEMBER OF THE CREW | True | By Walter A. Colman | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/roosevelt-hunts-way-to-a-new-era-president-said-to-see-in-his.html | ROOSEVELT HUNTS WAY TO A NEW ERA; President Said to See in His Business Conferences Seed of Real Cooperation | True | By Delbert Clark | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/reed-as-a-justice-tied-by-precedent-he-may-have-to-decline-to-pass.html | REED AS A JUSTICE TIED BY PRECEDENT; He May Have to Decline to Pass on Cases He Handled as Solicitor General | True | By Lewis Wood | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/strachan-sullivan-howes-and-lott-score-in-atlantic-coast-squash.html | Strachan, Sullivan, Howes and Lott Score In Atlantic Coast Squash Racquets Play; STRACHAN SCORES, GAINS SEMI-FINALS | True | By Allison Danzig | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/predicts-revival-in-l-i-real-estate-john-h-morris-favors-renewal-of.html | PREDICTS REVIVAL IN L. I. REAL ESTATE; John H. Morris Favors Renewal of FHA Provisions Granting Home Repair Loans | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/kaufmann-to-manage-decatur.html | Kaufmann to Manage Decatur | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/to-discuss-bills-on-domestics.html | To Discuss Bills on Domestics | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/church-of-the-printers-mass.html | CHURCH OF THE "PRINTERS' MASS" | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/st-marys-celtics-win-conquer-the-hispanos-by-41-in-challenge-cup.html | ST. MARY'S CELTICS WIN; Conquer the Hispanos by 4-1 in Challenge Cup Soccer Replay | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/courses-for-architects-columbia-program-will-stress-changes-in.html | COURSES FOR ARCHITECTS; Columbia Program Will Stress Changes in Design | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/daughter-to-r-robert-eisners.html | Daughter to R. Robert Eisners | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/j-edward-tyler-jr.html | J. EDWARD TYLER JR. | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bridge-blind-players-while-some-sightless-are-learning-the-game.html | BRIDGE: BLIND PLAYERS; While Some Sightless Are Learning the Game, Others Are Expert--3 Hands | True | By Albert H. Morehead | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/insurance-sales-up-in-1937.html | Insurance Sales Up in 1937 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/scarsdale-slate-filed-candidates-listed-for-village-election-in.html | SCARSDALE SLATE FILED; Candidates Listed for Village Election in March | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/canadiens-defeat-americans-4-to-0-displace-new-york-sextet-as.html | CANADIENS DEFEAT AMERICANS, 4 TO 0; Displace New York Sextet as Runner-Up in Group With Victory at Montreal | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mt-st-vincent-dance-feb-25.html | Mt. St. Vincent Dance Feb. 25 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/chicago-loss-is-7-wholesale-dry-goods-are-quiet-with-store-stocks.html | CHICAGO LOSS IS 7%; Wholesale Dry Goods Are Quiet, With Store Stocks Heavy | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/pittsburgh-is-host-to-jewish-women-wide-range-of-public-questions.html | PITTSBURGH IS HOST TO JEWISH WOMEN; Wide Range of Public Questions Comes Before Council at Meeting Opening Today | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hits-new-deal-publicity-thomas-of-new-jersey-puts-cost-at-5000000-a.html | HITS NEW DEAL PUBLICITY; Thomas of New Jersey Puts Cost at $5,000,000 a Year | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/benefit-bridge-friday-event-to-be-held-by-daughters-of-american.html | BENEFIT BRIDGE FRIDAY; Event to Be Held by Daughters of American Revolution | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-college-is-best-beats-teachers-college-4921-in-girls-basketball.html | NEW COLLEGE IS BEST; Beats Teachers College, 49-21, in Girls' Basketball Game | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/gov-lehmans-address-to-state-bar-development-of-democracy.html | Gov. Lehman's Address to State Bar; Development of Democracy | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/46-defendants-in-oil-trust-suit-directed-verdict-reduced-the.html | 46 DEFENDANTS IN OIL 'TRUST' SUIT; Directed Verdict Reduced the Original Number of Concerns and Individuals | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/guatemalas-contrasts-native-life-provides-romance-for-the-tourist.html | GUATEMALA'S CONTRASTS; Native Life Provides Romance for the Tourist, but His Way Is Made Easy | True | By Francis Brown | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/41906000-in-france-1936-densus-shows-figures-now-published-indicate.html | 41,906,000 IN FRANCE, 1936 DENSUS SHOWS; Figures Now Published Indicate 140 Per 1,000 of Population Are More Than 60 Years Old | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/assets-rise-9-in-year-federal-loan-groups-report-on-business-in.html | ASSETS RISE 9% IN YEAR; Federal Loan Groups Report on Business in 1937 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/olympics-caught-in-far-east-war.html | OLYMPICS CAUGHT IN FAR EAST WAR | True | By Robert F. Kelley | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/troth-announced-of-carolyn-wear-daughter-of-state-athletic.html | TROTH ANNOUNCED OF CAROLYN WEAR; Daughter of State Athletic Commissioner Engaged to John S. Mitchell | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/-monpti-and-other-recent-works-of-fiction-english-family-drama.html | " Monpti" and Other Recent Works of Fiction; English Family Drama | True | EDITH H. WALTON. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/985-of-executives-favor-tax-revision-that-is-result-of-poll-by-the.html | 98.5% OF EXECUTIVES FAVOR TAX REVISION; That Is Result of Poll by the McGraw-Hill Company in Which 25,000 Voted | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-business-man-what-he-is-and-why-he-is-of-many-types-big-and.html | THE BUSINESS MAN: WHAT HE IS AND WHY; He Is of Many Types, Big and Little, but His Way of Thinking Runs to a Single Pattern | True | By W. M. Kiplinger | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/patents-for-motor-powder-puff-and-privacy-for-hens-are-granted.html | Patents for Motor Powder Puff And Privacy for Hens Are Granted; Lawnmower That Spreads Fertilizer and Camera Allowing Subject to See Film Exposure Included Among Week's Approvals | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-wilsonroosevelt-episode-secretary-to-the-world-war-president.html | The Wilson-Roosevelt Episode; Secretary to the World War President Disapproves of Statements in Emil Ludwig's Book | True | Joseph P. TUMULTY. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/madonna-house-party-dance-will-be-held-in-behalf-of-the.html | MADONNA HOUSE PARTY; Dance Will Be Held in Behalf of the Underprivileged in the City | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/press-agents-resign-in-theatre-union-roww-two-quit-jobs-when.html | PRESS AGENTS RESIGN IN THEATRE UNION ROWW; Two Quit Jobs When Managers' Labor Group -Threatens to Block Moving of Shows | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/shoes-bought-closely-policy-blamed-on-general-fear-not-internal.html | SHOES BOUGHT CLOSELY; Policy Blamed on General Fear, Not Internal Conditions | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/seek-tobacco-outlets-southern-exporters-are-turning-to-south.html | SEEK TOBACCO OUTLETS; Southern Exporters Are Turning to South America | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/university-called-social-democracy-dean-gauss-points-to-art-of.html | UNIVERSITY CALLED SOCIAL DEMOCRACY; Dean Gauss Points to 'Art of Living Together' as Part of Princeton Traning | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/barkley-predicts-less-government-thinks-the-capital-may-be-able-to.html | BARKLEY PREDICTS LESS GOVERNMENT; Thinks the Capital May Be Able to Step Out of Some Fields It Has Entered | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/uniform-reports-urged-for-banks-wide-variation-in-method-of-showing.html | UNIFORM REPORTS URGED FOR BANKS; Wide Variation in Method of Showing Earnings Is Discussed in Wall Street | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/state-youth-to-hold-model-legislature-mrs-roosevelt-will-open-city.html | STATE YOUTH TO HOLD MODEL LEGISLATURE; Mrs. Roosevelt Will Open City College Sessions of Delegates From Varied Groups | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/base-metals-set-canadian-record-shipments-from-dominion-in-the-year.html | BASE METALS SET CANADIAN RECORD; Shipments From Dominion in the Year to Dec. 1 Amounted to $146,914,300 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/nelson-is-named-coach-former-iowa-tackle-to-direct-mississippi.html | NELSON IS NAMED COACH; Former Iowa Tackle to Direct Mississippi State Eleven | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/lawrin-registers-5length-triumph-in-hialeah-stakes-comes-from-far.html | LAWRIN REGISTERS 5-LENGTH TRIUMPH IN HIALEAH STAKES; Comes From Far Back in the Stretch to Beat Co-Sport as 15,000 Look On | True | By Bryan Field | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/icc-bureau-lagsin-work-sees-hope-for-better-aid-to-motor-carriers.html | I.C.C. BUREAU LAGSIN WORK; Sees Hope for Better Aid To Motor Carriers in Vote of Funds | True | By Lauren D. Lyman | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dr-a-g-taylor-named-to-direct-new-seminar-course-at-william-and.html | DR. A. G. TAYLOR NAMED; To Direct New Seminar Course at William and Mary | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/jews-in-poland-get-aid-american-committee-reports-on-distribution.html | JEWS IN POLAND GET AID; American Committee Reports on Distribution of Credits | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bombay-shuts-stock-exchange.html | Bombay Shuts Stock Exchange | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/import-balance-up-for-united-kingdom-british-inward-shipments-pass.html | IMPORT BALANCE UP FOR UNITED KINGDOM; British Inward Shipments Pass [Pound]1,000,000,000 for First Time in Years | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/article-2-no-title-bankers-acceptances.html | Article 2 -- No Title; Bankers' Acceptances | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/impasse-is-continued-in-puerto-rico-strike-c-i-o-agent-threatens-to.html | IMPASSE IS CONTINUED IN PUERTO RICO STRIKE; C. I. O. Agent Threatens to Shut Off Steam if Clerks Are Not Given Part in Settlement | True | Special Cable to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cuban-air-traffic-gains-official-summary-for-937-reveals-big.html | CUBAN AIR TRAFFIC GAINS; Official Summary for 937 Reveals Big Freight Pick-Up | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/troth-announced-of-jean-cranston-wilmington-del-girl-alumna-of.html | TROTH ANNOUNCED OF JEAN CRANSTON; Wilmington, Del., Girl, Alumna of Skidmore, to Be Married to J. Jay Hodupp Jr. | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/brady-urges-end-of-theatre-taxes-spoken-drama-is-cultural-he-says.html | BRADY URGES END OF THEATRE TAXES; Spoken Drama Is Cultural, He Says, as Gillmore Asks Scalping Penalty | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/byron-still-flings-a-challenge-to-tyranny-after-150-years-his-words.html | BYRON STILL FLINGS A CHALLENGE TO TYRANNY; After 150 Years, His Words Ring Sharply | True | By P. W. Wilson | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/disabled-china-clipper-back-in-california-fuel-line-clogged-nearly.html | Disabled China Clipper Back in California; Fuel Line Clogged Nearly Half Way to Hawaii | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/uniforms-feature-of-colonial-ball-angloamerican-friendship-is-theme.html | UNIFORMS FEATURE OF COLONIAL BALL; Anglo-American Friendship Is Theme of Second Annual Event Held Here | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/jobless-finds-wife-dead.html | Jobless, Finds Wife Dead | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/praised-in-labor-circles-miss-perkins-green-and-c-i-o-pay-tribute.html | PRAISED IN LABOR CIRCLES; Miss Perkins, Green and C. I. O. Pay Tribute to Furuseth | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/trust-trial-a-large-affair-so-many-outsiders-moved-into-city-a.html | TRUST TRIAL A LARGE AFFAIR; So Many Outsiders Moved Into City a Housing Shortage Arose | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hershey-breaks-ribs-in-fall.html | Hershey Breaks Ribs in Fall | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/coast-trade-still-off-but-improves-over-the-figures-for-early.html | COAST TRADE STILL OFF; But Improves Over the Figures for Early January | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dorothy-e-sperry-becomes-betrothed-alumna-of-mt-holyoke-college-to.html | DOROTHY E. SPERRY BECOMES BETROTHED; Alumna of Mt. Holyoke College to Be Bride of Melville Edward Hitchcock | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Jack Gould | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bigger-warships-depend-on-japan-increase-above-35000ton-limit.html | BIGGER WARSHIPS DEPEND ON JAPAN; Increase Above 35,000-Ton Limit Deemed Likely if Nippon Sets the Pace | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/evergreen-farms-tops-n-y-a-c-trio-registers-1514-triumph-in-league.html | EVERGREEN FARMS TOPS N. Y. A. C. TRIO; Registers 15-14 Triumph in League Game, With Combs Scoring 11 Goals | True | By Robert F. Kelley | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/retail-trade-gains-spotty-sales-off-sharply-in-some-districts.html | RETAIL TRADE GAINS SPOTTY; SALES OFF SHARPLY IN SOME DISTRICTS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/full-rebel-power-hurled-atteruel-vital-hill-seized-loyalists-admit.html | FULL REBEL POWER HURLED ATTERUEL; VITAL HILL SEIZED; Loyalists Admit Franco's Men Have Won Spur Dominating River Bank North of Town | True | By Herbert L. Matthews | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/an-epic-of-the-thirty-years-war.html | An Epic of the Thirty Years' War | True | By Gabriele Reuter | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hershey-in-front-3-to-2-blincos-goal-in-final-minutes-downs.html | HERSHEY IN FRONT, 3 TO 2; Blinco's Goal in Final Minutes Downs Baltimore Sextet | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/united-fruit-plans-deal-with-munson-company-would-buy-properties-in.html | UNITED FRUIT PLANS DEAL WITH MUNSON; Company Would Buy Properties in West Indies, Boston Piers and the Munargo | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/tree-rights-and-the-law-greek-and-roman-legal-codes-covered-much.html | TREE 'RIGHTS' AND THE LAW; Greek and Roman Legal Codes Covered Much the Same Problems as Now Encountered | True | By Norman Kellar | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/card-party-for-philanthropy.html | Card Party for Philanthropy | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/star-naiads-race-in-medley-today-miss-rains-in-group-of-nine.html | STAR NAIADS RACE IN MEDLEY TODAY; Miss Rains in Group of Nine Entered in 150-Yard Event in Women's Open Meet | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/deaths.html | Deaths | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/army-five-downs-amherst-by-4123-unbeaten-team-records-sixth-victory.html | ARMY FIVE DOWNS AMHERST BY 41-23; Unbeaten Team Records Sixth Victory as Brinker Stars With 14 Points | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/650000-witness-english-cup-contests-arsenal-triumphs-in-4th-round.html | 650,000 Witness English Cup Contests; ARSENAL TRIUMPHS IN 4TH ROUND, 2-1 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/february-to-be-a-busy-musical-month.html | FEBRUARY TO BE A BUSY MUSICAL MONTH | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hofstra-girls-triumph-defeat-upsala-at-basketball-by-337miss.html | HOFSTRA GIRLS TRIUMPH; Defeat Upsala at Basketball by 33-7-Miss Edelmann Stars | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/maverick-warns-on-trade-freedom-he-urges-big-business-not-to-try-to.html | MAVERICK WARNS ON TRADE FREEDOM; He Urges 'Big Business' Not to Try to 'Bend' Government to Its Wishes | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/copenhagen-fur-auction-greenland-offerings-to-be-light-at-sale-on.html | COPENHAGEN FUR AUCTION; Greenland Offerings to Be Light at Sale on Feb. 17 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/at-other-northland-resorts-eastern-slope-sports.html | AT OTHER NORTHLAND RESORTS; EASTERN SLOPE SPORTS | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/flower-lectures-planned-by-league-course-in-arrangements-will-be-in.html | FLOWER LECTURES PLANNED BY LEAGUE; Course in Arrangements Will Be Initiated on Feb. 1 When Mrs. Henry Rennell Will Speak | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-c-r-mcafferty-will-be-wed-sunday-sisters-will-attend-brooklyn.html | MISS C. R. M'CAFFERTY WILL BE WED SUNDAY; Sisters Will Attend Brooklyn Girl at Her Marriage to Milton F. Chartrand | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/auto-tax-hearing-favored-by-club-increasing-levy-and-diversion-of.html | AUTO TAX HEARING FAVORED BY CLUB; Increasing Levy and Diversion of Funds Assailed by Organization's Aide | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/college-and-school-scores.html | College and School Scores | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mary-stacy-lakin-wed-in-greenwich-marriage-to-george-hoffman-of.html | MARY STACY LAKIN WED IN GREENWICH; Marriage to George Hoffman of Pleasantville, N. Y., Takes Place in Her Home | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/city-college-asked-for-staten-island-civic-leaders-take-steps-to.html | CITY COLLEGE ASKED FOR STATEN ISLAND; Civic Leaders Take Steps to Provide Public Institution for Borough's Students | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/temple-conquers-la-salle-37-to-22-holds-rivals-to-7-points-while.html | TEMPLE CONQUERS LA SALLE, 37 TO 22; Holds Rivals to 7 Points, While Scoring 20 in Last Half at Philadelphia | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/16-oil-firms-guilty-in-price-fixing-plot-federal-jury-in-wisconsin.html | 16 OIL FIRMS GUILTY IN PRICE FIXING PLOT; Federal Jury in Wisconsin Brings In Verdict After Only Nine Hours' Study | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/heads-peace-federation-fordham-student-is-elected-by-middle.html | HEADS PEACE FEDERATION; Fordham Student Is Elected by Middle Atlantic Division | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mail-tube-bids-asked.html | Mail Tube Bids Asked | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/westchester-six-in-tie-55.html | Westchester Six in Tie, 5-5 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | HENRY WARE ALLEN, | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/leiber-holds-out-agiin-returns-unsigned-contract-to-giants-third.html | LEIBER HOLDS OUT AGAIN; Returns Unsigned Contract to Giants Third Year in Row | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/financial-markets-stocks-irregularly-lower-in-small-turnover-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Small Turnover, Bonds Decline-Wheat Higher-Cotton Easier | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/greek-ship-sends-distress-call.html | Greek Ship Sends Distress Call | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cards-name-faculty-for-baseball-school-rickey-to-lead-with-22-team.html | CARDS NAME FACULTY FOR BASEBALL SCHOOL; Rickey to Lead, With 22 Team Pilots as Aides--Winford and Ogrodowski Released | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/offers-to-quit-rate-fight-consultant-accuses-utility-of-rule-or.html | OFFERS TO QUIT RATE FIGHT; Consultant Accuses Utility of 'Rule or Ruin' Policy in Miami | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/stevens-tech-winner-quintet-turns-back-rensselaer-with-late-drive.html | STEVENS TECH WINNER; Quintet Turns Back Rensselaer With Late Drive, 32-30 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/on-the-importance-of-meanings-chase-attempts-to-popularize-recent.html | On the Importance of Meanings; Chase - Attempts to Popularize Recent Studies in the Relationships of Words, Thoughts and Things | True | By Henry Hazlitt | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/union-election-ordered-justice-cotillo-calls-for-vote-in-hod.html | UNION ELECTION ORDERED; Justice Cotillo Calls for Vote in Hod Carriers' Dispute Today | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hollywood-on-the-wing-rko-seeks-a-surefire-formula-river-stay-way.html | HOLLYWOOD ON THE WING; RKO Seeks a Sure-Fire Formula 'River' Stay 'Way From Our Door-Man at Work | True | By Douglas W. Churchill | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/nicaragua-limits-profits-of-merchants-to-20.html | Nicaragua Limits Profits Of Merchants to 20% | True | Special Cable to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/changes-planned-in-french-defense-gamelin-gets-wide-powers-in.html | CHANGES PLANNED IN FRENCH DEFENSE; Gamelin Gets Wide Powers in Program to Coordinate the Nation's Armed Forces | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/drama-flashed-from-the-sea-since-the-steamship-republic-disaster-29.html | DRAMA FLASHED FROM THE SEA; Since the Steamship Republic Disaster 29 Years Ago Today Development of Radio Has Been Rapid | True | By Orrin E. Dunlap Jr. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/traffic-increases-in-midtown-area-fourteenth-street-shown-to-be.html | TRAFFIC INCREASES IN MIDTOWN AREA; Fourteenth Street Shown to Be Biggest Artery for Rapid Transit Use | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cotton-is-easier-by-5-to-10-points-liquidation-of-bombay-straddles.html | COTTON IS EASIER BY 5 TO 10 POINTS; Liquidation of Bombay Straddles and Hedging by Spots Is Felt Here | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/australian-jobs-rising-figures-reveal-employment-is-at.html | AUSTRALIAN JOBS RISING; Figures Reveal Employment Is at Pre-Depression Level | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/salvation-army-aid-taxed-by-cold-spell-nearzero-weather-swamped.html | SALVATION ARMY AID TAXED BY COLD SPELL; Near-Zero Weather Swamped Shelters and Added to Burden of Family Relief | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/john-marshall-winner-gains-45to27-decision-over-cooper-union.html | JOHN MARSHALL WINNER; Gains 45-to-27 Decision Over Cooper Union Quintet | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/-son-of-heaven-to-whom-japan-humbly-bows-hirohito-shrouded-in.html | " SON OF HEAVEN" TO WHOM JAPAN HUMBLY BOWS; Hirohito, Shrouded in Mysticism From Birth, Is Little Known Beyond the Borders of Nippon | True | By Harry Emerson Wildes | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/orchestra-gains-toscanini-tough-tonal-balance-of-choirs-and.html | ORCHESTRA GAINS TOSCANINI TOUGH; Tonal Balance of Choirs and Refinement of Phrasing Are Noted in Radio Concert | True | By Olin Downes | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/japanese-seek-fishing-rights.html | Japanese Seek Fishing Rights | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/punch-bowl-of-1750-given-ticonderoga-sir-william-johnsons-wassail.html | PUNCH BOWL OF 1750 GIVEN TICONDEROGA; Sir William Johnson's Wassail China Is Put in Museum Beside Philip Schuyler's | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/nyac-veterans-award-presented-to-mccluskey.html | N.Y.A.C. Veterans' Award Presented to McCluskey | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/varsity-basketball-and-boxing-teams-score-for-navy-but-matmen-are.html | Varsity Basketball and Boxing Teams Score for Navy, but Matmen Are Beaten; FOURTH IN ROW WON BY NAVY FIVE, 50-26 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bradish-johnson-jr-rites-services-here-for-writer-who-was-killed-in.html | BRADISH JOHNSON JR. RITES; Services Here for Writer Who Was Killed in Spain | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/loomis-downs-taft-3614-morse-leads-attack-as-quintet-is-in-front-at.html | LOOMIS DOWNS TAFT, 36-14; Morse Leads Attack as Quintet Is in Front at Half, 24-5 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/crippled-children-to-benefit-by-party-to-be-given-by-junior-league.html | Crippled Children to Benefit by Party To Be Given by Junior League on Jan. 31 | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/british-air-gains-cited-in-armament-clash-rumors-of-failure.html | BRITISH AIR GAINS CITED IN ARMAMENT CLASH; Rumors of Failure | True | By Walter F. Leysmith | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/expects-delivery-jam-shortage-of-dresses-due-lanzit-warns-retailers.html | EXPECTS DELIVERY JAM; Shortage of Dresses Due, Lanzit Warns Retailers | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/duncan-phyfe-set-is-sold-for-1300-six-mahogany-chairs-bring-top.html | DUNCAN PHYFE SET IS SOLD FOR $1,300; Six Mahogany Chairs Bring Top Price at Anderson Galleries-$34,982 in 2 Days | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/newest-zeppelin-due-in-u-s-in-may-eckener-plans-maiden-voyage-of.html | NEWEST ZEPPELIN DUE IN U. S. IN MAY; Eckener Plans Maiden Voyage of the LZ-130, Constructed to Replace Hindenburg | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/oddlot-buying-led-on-friday.html | Odd-Lot Buying Led on Friday | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dr-william-a-dixon-dentist-here-for-many-years-a-passaic-resident.html | DR. WILLIAM A. DIXON; Dentist Here for Many Years a Passaic Resident Half Century | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/oppose-roosevelt-dances.html | Oppose Roosevelt Dances | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-new-novel-by-storm-jameson.html | A New Novel by Storm Jameson | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dartmouth-stops-penn-five-4338-rally-in-final-two-minutes-wins.html | DARTMOUTH STOPS PENN FIVE, 43-38; Rally in Final Two Minutes Wins Thrilling Encounter Before Crowd of 3,000 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/auto-sales-study-made-stiffening-of-financing-terms-held-likely-as.html | AUTO SALES STUDY MADE; Stiffening of Financing Terms Held Likely as Result of Discussion | True | By William C. Callahan | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/behind-the-scenes-conference-to-discuss-rules-for-press-waves.html | BEHIND THE SCENES; CONFERENCE TO DISCUSS RULES FOR PRESS WAVES | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mulenberg-sets-goals-will-increase-requirements-in-government-and.html | MULENBERG SETS GOALS; Will Increase Requirements in Government and Economics | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/france-shifts-pivot-away-from-the-left-cabinets-weak-position.html | FRANCE SHIFTS PIVOT AWAY FROM THE LEFT; Cabinet's Weak Position | True | By Edwin L. James | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/pathfindera-new-strawberry.html | Pathfinder'-A New Strawberry | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hard-luck-clings-to-the-leviathan-latest-jinx-in-form-of-labor-row.html | HARD LUCK CLINGS TO THE LEVIATHAN; Latest Jinx, in Form of Labor Row, Causes Cancellation of Her Sailing Today | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/citations-for-43-clubs-jewish-federation-will-present-affiliation.html | CITATIONS FOR 43 CLUBS; Jewish Federation Will Present Affiliation Awards Wednesday | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-rightist-revolt-stirs-in-minnesota-governor-bensons-leadership-of.html | A 'RIGHTIST' REVOLT STIRS IN MINNESOTA; Governor Benson's Leadership of Farmer-Labor Party Is Challenged by Petersen | True | By Herbert Lefkovitz | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/scfaefer-to-defend-title-starts-match-with-cochran-for-282-honors.html | SCFAEFER TO DEFEND TITLE; Starts Match With Cochran for 28.2 Honors Tomorrow Night | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/back-to-natural-law-supply-and-demand-better-than-artificial.html | Back to Natural Law; Supply and Demand Better Than Artificial Methods | True | ALBERT N. HOGG. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/iron-ore-concern-clears-1256428-profit-of-great-northern-in-year.html | IRON ORE CONCERN CLEARS $1,256,428; Profit of Great Northern in Year Compares With 1936 Total of $709,928 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-alice-carter-married-in-boston-the-former-new-york-girl-is.html | MISS ALICE CARTER MARRIED IN BOSTON; The Former New York Girl Is Bride of Philip Boyer Jr. in Trinity Church | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/cathryn-w-popple-new-jersey-bride-church-ceremony-is-held-for-her.html | CATHRYN W. POPPLE NEW JERSEY BRIDE; Church Ceremony Is Held for Her Marriage to Edwin F. McLaughlin of Pittsfield | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/two-state-title-golf-tourneys-awarded-to-metropolitan-area-quaker.html | Two State Title Golf Tourneys Awarded to Metropolitan Area; Quaker Ridge Gets Amateur July 13-16 and Women's Event Is Set for Cherry Valley Aug. 9-13- Hequembourg New President | True | By William D. Richardson | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/superpower-radio-move-near.html | Super-Power Radio Move Near | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/westchester-bar-to-meet-reelection-of-all-officers-and-two-new.html | WESTCHESTER BAR TO MEET; Re-election of All Officers and Two New Directors Planned | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/trade-here-climbs-1-to-2-apparel-buying-better-but-other-wholesale.html | TRADE HERE CLIMBS 1 TO 2%; Apparel Buying Better, but Other Wholesale Lines Lag | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/rebel-attack-victims-honored.html | Rebel Attack Victims Honored | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/col-knowles-croskey.html | COL. KNOWLES CROSKEY | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/margaret-austin-fiancee-in-capital-navy-captains-daughter-to-be-wed.html | MARGARET AUSTIN FIANCEE IN CAPITAL; Navy Captain's Daughter to Be Wed in Summer to Dr. Joseph Johnson Jr. | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/huge-loss-to-city-laid-to-pollution-interstate-sanitation-board.html | HUGE LOSS TO CITY LAID TO POLLUTION; Interstate Sanitation Board Points to Beach Closing Due to Contaminated Waters | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dividend-news-chain-belt.html | DIVIDEND NEWS; Chain Belt | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sir-allan-everett-admiral-69-dead-aide-de-camp-to-king-during-world.html | SIR ALLAN EVERETT, ADMIRAL, 69, DEAD; Aide de Camp to King During World War Began Naval Career in 1881 | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/raises-markup-question-nationally-uniform-figures-on-tobacco-at.html | RAISES MARK-UP QUESTION; Nationally Uniform Figures on Tobacco at Issue | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dante-society-tea-dance-chapter-will-hold-event-on-jan-30-for-free.html | DANTE SOCIETY TEA DANCE; Chapter Will Hold Event on Jan. 30 for Free School Fund | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/alumnae-to-hold-annual-fete.html | Alumnae to Hold Annual Fete | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/city-budget-suit-demands-full-pay-for-disputed-jobs-act-of-new.html | CITY BUDGET SUIT DEMANDS FULL PAY FOR DISPUTED JOBS; Act of New Council Attacked in Plea of Clerk for Rate Voted by Aldermen | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sale-this-week-of-american-art-paintings-depict-pioneer-and.html | SALE THIS WEEK OF AMERICAN ART; Paintings Depict Pioneer and Sporting Life in 18th and 19th Centuries | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/the-boy-king-of-egypt-and-his-bride.html | THE BOY KING OF EGYPT AND HIS BRIDE | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/widen-drive-upon-factory-retailing-hirschmann-finds-good-support-by.html | WIDEN DRIVE UPON FACTORY RETAILING; Hirschmann Finds Good Support by Firms Manufacturing Coats and Suits | True | By Thomas F. Conroy | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/loyalists-annoy-foe-by-roadbomb-device-stretch-contact-wires-in.html | Loyalists Annoy Foe by Road-Bomb Device; Stretch Contact Wires in Path of Traffic | True | By William P. Carney | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/soffer-takes-oath-as-a-magistrate-first-labor-party-member-named-to.html | SOFFER TAKES OATH AS A MAGISTRATE; First Labor Party Member Named to Bench Inducted at Queens Ceremony | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/argentine-bank-reports-gold-reserve-ratio-to-circulation-rises-in.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Circulation Rises in Fortnight | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/russians-hail-curb-on-purge-vigilance-is-to-continue-but-the.html | RUSSIANS HAIL CURB ON PURGE; ' Vigilance' Is to Continue, but the Accused Will Be Able to Challenge Accusers | True | By Harold Denny | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miscellaneous-brief-reviews-a-west-indies-guide.html | Miscellaneous Brief Reviews; A West Indies Guide | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/malcolm-w-starr-gives-dinner-here-leonie-williams-and-fiance-john.html | MALCOLM W. STARR GIVES DINNER HERE; Leonie Williams and Fiance, John Ogden White, Are Guests of Honor | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/in-midsouth-bridge-tournament-for-pinehurst.html | IN MIDSOUTH; Bridge Tournament For Pinehurst | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-reviewers-notebook-brief-comment-on-some-newly-opened-exhibitions.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Newly Opened Exhibitions in the Local Galleries | True | By Howard Devree | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/alumnae-to-honor-seniors.html | Alumnae to Honor Seniors | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/tva-head-pleads-for-local-initiative-a-e-morgan-warns-congress.html | TVA HEAD PLEADS FOR LOCAL INITIATIVE; A. E. Morgan Warns Congress Against Sacrificing This in 'Over-All Planning' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hundreds-attend-tompkins-funeral-state-supreme-court-jurists-among.html | HUNDREDS ATTEND TOMPKINS FUNERAL; State Supreme Court Jurists Among Those at Rites for Their Former Colleague | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/scope-broadened-by-defense-group-womens-patriotic-conference-also.html | SCOPE BROADENED BY DEFENSE GROUP; Women's Patriotic Conference Also Would Safeguard the Nation's Civic Ideals | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/5383531-placed-in-supply-awards-fourteen-federal-agencies-in-week.html | $5,383,531 PLACED IN SUPPLY AWARDS; Fourteen Federal Agencies in Week Make Purchases Under the Public Contracts Act | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/london-reviews-a-year.html | LONDON REVIEWS A YEAR | True | CHARLES MORGAN. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/dr-j-c-goosmann.html | DR. J. C. GOOSMANN | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/new-issues-from-abroad-peru-plans-historic-series-the-air-mail.html | NEW ISSUES FROM ABROAD; PERU PLANS HISTORIC SERIES; The Air Mail Stamps | True | By la Rue Applegate | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/calls-housing-key-in-school-progress-marshall-analyzes-results-of.html | CALLS HOUSING KEY IN SCHOOL PROGRESS; Marshall Analyzes Results of Inquiry by Committee on Maladjustment | True | By James Marshall | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/service-station-for-trucks.html | Service Station for Trucks | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/engineers-to-meet-here-electrical-convention-will-start-tomorrow.html | ENGINEERS TO MEET HERE; Electrical Convention Will Start Tomorrow | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/propaganda-study-put-into-schools-50000-boys-and-girls-told-how-to.html | PROPAGANDA STUDY PUT INTO SCHOOLS; 50,000 Boys and Girls Told 'How to Recognize It and How to Deal With It' | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/hartwick-gets-chemistry-books.html | Hartwick Gets Chemistry Books | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bishop-w-burns-services-methodist-episcopal-leaders-at-the-rites-in.html | BISHOP W. BURNS SERVICES; Methodist Episcopal Leaders at the Rites in Boston | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mrs-frank-h-whittemore.html | MRS. FRANK H. WHITTEMORE | True | Special to THE NEW YORK TIMES | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bids-firms-leave-mexico-labor-chief-says-oil-companies-not-obeying.html | BIDS FIRMS LEAVE MEXICO; Labor Chief Says Oil Companies Not Obeying Laws Should Go | True | Wireless to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/scientist-and-mystic.html | SCIENTIST AND MYSTIC | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/influence-of-funnies-on-children-deplored.html | Influence of 'Funnies' On Children Deplored | True | W. H. CHARLTON. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/curtain-going-up.html | Curtain Going Up! | True | By Lewis Nichols | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/a-continent-honors-its-empire-builders-australia-honors-its.html | A CONTINENT HONORS ITS EMPIRE BUILDERS; AUSTRALIA HONORS ITS FOUNDERS | True | By C. Hartley Grattan | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/2d-dynasty-nobles-tomb-found-by-briton-in-egypt.html | 2d Dynasty Noble's Tomb Found by Briton in Egypt | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/bryn-mawr-widens-geological-study-foreign-scholar-will-assist.html | BRYN MAWR WIDENS GEOLOGICAL STUDY; Foreign Scholar Will Assist Research of Coming Year in 'Piedmont Province' | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/births.html | Births | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/interest-in-hunting-seeds.html | INTEREST IN HUNTING SEEDS | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/1921-fugitive-caught-by-chance.html | 1921 Fugitive Caught by Chance | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/high-gun-laurels-annexed-by-burns-new-york-a-c-entrant-leads-with.html | HIGH GUN LAURELS ANNEXED BY BURNS; New York A. C. Entrant Leads With 98--Adds 155-Target and Distance Prizes | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/boat-line-files-petition-hudson-river-navigation-would-reorganize.html | BOAT LINE FILES PETITION; Hudson River Navigation Would Reorganize Under Section 77b | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/harvard-test-set-in-architecture-halfyear-apprenticeship-is-to-be.html | HARVARD TEST SET IN ARCHITECTURE; Half-Year Apprenticeship Is to Be Required for Degree From School of Design | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/national-hockey-league-results-and-standings-last-nights-results.html | National Hockey League Results and Standings; Last Night's Results | True | | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/herman-borns-wed-50-years.html | Herman Borns Wed 50 Years | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/clarence-r-wise-with-standard-oil-company-of-new-jerseydies-at-43.html | CLARENCE R. WISE; With Standard Oil Company of New Jersey-Dies at 43 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/reichstag-to-meet-first-session-in-year-planned-for-next-sunday.html | REICHSTAG TO MEET; First Session in Year Planned for Next Sunday | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/villanova-annexes-16th-pennsylvania-military-college-quintet-routed.html | VILLANOVA ANNEXES 16TH; Pennsylvania Military College Quintet Routed, 56 to 38 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/r-p-i-first-in-swim-union-although-beaten-3837-sets-three-new.html | R. P. I. FIRST IN SWIM; Union, Although Beaten, 38-37, Sets Three New Records | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/john-j-gaul.html | JOHN J. GAUL | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/mrs-george-f-tuttle-official-of-daughters-of-1812-dies-in-scarsdale.html | MRS. GEORGE F. TUTTLE; Official of Daughters of 1812 Dies in Scarsdale | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/f-e-kip-ends-life-with-auto-fumes-wealthy-retired-textile-and-oil.html | F. E. KIP ENDS LIFE WITH AUTO FUMES; Wealthy Retired Textile and Oil Man Found in Garage of Montclair, N. J., Home | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/broadways-time-table.html | BROADWAY'S TIME TABLE | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/labor-rivals-move-to-clarify-issues-council-of-a-f-l-and-mine.html | LABOR RIVALS MOVE TO CLARIFY ISSUES; Council of A. F. L. and Mine Workers Will Plan Strategy at This Week's Meetings | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/nursing-college-set-up-temple-will-conduct-5year-program-for.html | NURSING COLLEGE SET UP; Temple Will Conduct 5-Year Program for Students | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/sirutis-stops-matthews-wins-in-third-round-at-rockland.html | SIRUTIS STOPS MATTHEWS; Wins in Third Round at Rockland Palace--Johnson Scores | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/economy-book-service-is-started-at-vermont.html | Economy Book Service Is Started at Vermont | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/eggs-cheaper-despite-cold-substantial-foods-down-in-price-only.html | EGGS CHEAPER DESPITE COLD; Substantial Foods Down in Price, Only Poultry Staying Up-Winter Fish | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/albany-foresees-early-session-end-new-lehman-policy-of-consulting.html | ALBANY FORESEES EARLY SESSION END; New Lehman Policy of Consulting Republicans on His Bills Fosters Harmony | True | Special to THE NEW YORK TIMES.. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/harlem-reforms-urged-conference-of-500-proposes-new-city-and-state.html | HARLEM REFORMS URGED; Conference of 500 Proposes New City and State Laws | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/news-and-views-of-iliterary-london.html | News and Views of ILiterary London | True | By Herbert W. Horwill | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/texas-trade-below-1937-weather-cuts-volumeoil-men-protest-sunday.html | TEXAS TRADE BELOW 1937; Weather Cuts Volume-Oil Men Protest Sunday Shutdowns | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/light-cars-rear-engines-predicted-stout-designer-of-unusual.html | LIGHT CARS, REAR ENGINES PREDICTED; Stout, Designer of Unusual Vehicles, outlines Car Of Future | True | By William B. Stout | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/japanese-continue-their-looting-in-nanking-american-consul-makes.html | Japanese Continue Their Looting in Nanking; American Consul Makes Formal Protest | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/rides-to-school-cost-5000000-in-state-transportation-of-pupils.html | RIDES TO SCHOOL COST $5,000,000 IN STATE; Transportation of Pupils Causes This Yearly Expense, Survey Shows-Even Boats Used | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-edith-hagen-wed-in-brooklyn-married-in-church-there-to-dr-c-e.html | MISS EDITH HAGEN WED IN BROOKLYN; Married in Church There to Dr. C. E. Benson, Physician, of Bremerton, Wash. | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/show-new-devices-in-home-heating-latest-appliances-for-greater.html | SHOW NEW DEVICES IN HOME HEATING; Latest Appliances for Greater Economy Will Be Displayed at Exhibition This Week | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/trio-robs-jewelry-store-armed-men-tape-and-tie-four-in-toronto-get.html | TRIO ROBS JEWELRY STORE; Armed Men Tape and Tie Four in Toronto, Get Loot of $40,000 | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/honor-georgian-court-editors.html | Honor Georgian Court Editors | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/alumnae-to-san-delegates-from-classes-and-clubs-will-hold-annual.html | ALUMNAE TO SAN; Delegates From Classes and Clubs Will Hold Annual Council Feb. 18 to 20 | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/milwaukee-wiping-out-debt-citys-amortization-fund-is-expected-to.html | MILWAUKEE WIPING OUT DEBT; City's Amortization Fund Is Expected to Retire Outstanding Bonds by 1943 | True | By David Velie | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/labor-costs-seen-as-bar-to-tunnel-cessation-of-work-on-tube-to.html | LABOR COSTS SEEN AS BAR TO TUNNEL; Cessation of Work on Tube to Queens Because of Rising Expense Is Feared | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/miss-virginia-gray-connecticut-bride-married-in-st-johns-episcopal.html | MISS VIRGINIA GRAY CONNECTICUT BRIDE; Married in St. John's Episcopal Church, West Hartford, to Richard B. Bulkeley Jr. | True | Special to THE NEW YORK TIMES. | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/jobs-sought-for-youths.html | Jobs Sought for Youths | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-23 | 1938-01-23 | https://www.nytimes.com/1938/01/23/archives/california-leads-with-53-broadcasters-new-york-texas-and.html | CALIFORNIA LEADS WITH 53 BROADCASTERS; NEW YORK, TEXAS AND PENNSYLVANIA NEXT | True | | B 366399-400,B 366491-494,B 366495-497 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/fugitive-gives-up-in-two-murders-man-who-fled-fifth-trial-in.html | FUGITIVE GIVES UP IN TWO MURDERS; Man Who Fled Fifth Trial in Grocer's Slaying Is Held in New Hold-Up Killing TWICE IN THE DEATH HOUSE Saved Each Time by Reversal of Conviction--Began His Crime Career at 11 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/engineer-takes-name-enaineer.html | Engineer Takes Name 'Enaineer' | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/campbell-scores-in-dinghy-regatta-sails-felix-to-triumph-over-class.html | CAMPBELL SCORES IN DINGHY REGATTA; Sails Felix to Triumph Over Class B Rivals in Series Off Larchmont Y. C. DODGE WINS IN MOTH BALL Leads X Craft With Total of 97 Points--Isdale Second in the Queen Mary Registers 95 Points Three Races to Dodge | True | By James Robbinsspecial To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/riggs-takes-tennis-final-beats-sabin-in-dixie-tourney-63-60-75.html | RIGGS TAKES TENNIS FINAL; Beats Sabin in Dixie Tourney, 6-3, 6-0, 7-5 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/berlin-feels-paris-crisis-steel-cartels-price-cuts-also-depress.html | BERLIN FEELS PARIS CRISIS; Steel Cartel's Price Cuts Also Depress German Markets | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/prices-in-france-higher-indices-for-native-products-and-foodstuffs.html | PRICES IN FRANCE HIGHER; Indices for Native Products and Foodstuffs Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ferriss-allstar-track-teams.html | Ferris's All-Star Track Teams | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/janet-sykes-to-be-wed-graduate-of-sweet-briar-engaged-to-dr-j-e.html | JANET SYKES TO BE WED; Graduate of Sweet Briar Engaged to Dr. J. E. Poulton | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/dr-oberlander-service-today.html | Dr. Oberlander Service Today | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/wood-field-and-stream-new-trophy-this-year-161-taken-in-day-lead.html | Wood, Field and Stream; New Trophy This Year 161 Taken in Day Lead Changed Often | True | By Raymond R. Camp | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/clement-winner-twice-prevails-as-amateur-ski-club-takes-interclub.html | CLEMENT WINNER TWICE; Prevails as Amateur Ski Club Takes Interclub Meet | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/thomson-cards-64-in-pasadena-golf-round-of-7-under-par-gives-him.html | THOMSON CARDS 64 IN PASADENA GOLF; Round of 7 Under Par Gives Him First Place With a 54-Hole Total of 206 PICARD SECOND WITH 207 Nelson Also Records a 64 to Gain Third Notch at 208Horton Smith Next THE SCORES | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/youths-on-motor-cycles-blaze-trail-to-panama.html | Youths on Motor Cycles Blaze Trail to Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bank-of-nova-scotia-deposits-and-assets-at-end-of-1937-a-high.html | BANK OF NOVA SCOTIA; Deposits and Assets at End of 1937 a High Record | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/news-of-the-stage-if-i-were-you-opening-tonight-at-the.html | NEWS OF THE STAGE; ' If I Were You' Opening Tonight at the Mansfield--"Roosty' Booked for the Lyceum on Feb. 10 Moving Day for Three More About Miss Hepburn Other Items of Theatre | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/puts-means-before-end-dr-speers-holds-road-determines-goal-to-be.html | PUTS MEANS BEFORE END; Dr. Speers Holds Road Determines Goal to. Be Reached | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/births.html | Births | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/paul-robeson-pays-visit-to-spanish-loyalists.html | Paul Robeson Pays Visit To Spanish Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/oilstate-governors-to-open-talks-today-will-review-industry-and.html | OIL-STATE GOVERNORS TO OPEN TALKS TODAY; Will Review Industry and Study Fisher I Need for Conservation at a Again Meeting in Arkansas | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/range-restricted-in-the-wheat-pit-price-movements-in-chicago.html | RANGE RESTRICTED IN THE WHEAT PIT; Price Movements in Chicago Erratic but Losses Are Modest in Week WORLD SITUATION WEIGHED Lack of Definite Tendencies Causes Falling Off in the Speculative Operations Move by Europe Awaited European Position Weighed Inflation Not a Strong Factor Narrow Range in Wheat | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/concert-at-wpa-theatre.html | Concert at WPA Theatre | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/soviet-adds-to-strength-of-arms-in-the-far-east.html | Soviet Adds to Strength Of Arms in the Far East | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/french-use-credit-in-exchange-deals-money-market-in-paris-still.html | FRENCH USE CREDIT IN EXCHANGE DEALS; Money Market in Paris Still Narrow Because of This and Capital Export REFLECTED IN BANK DATA Abnormal Increase in Bills Discounted Reported in Statement for Jan. 13 | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-william-k-ashford.html | MRS. WILLIAM K. ASHFORD | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/book-notes.html | BOOK NOTES | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/henry-block-artist-and-wood-engraver-held-a-oneman-exhibition-of.html | HENRY BLOCK, ARTIST AND WOOD ENGRAVER; Held a One-Man Exhibition of Landscape Paintings Here Last Month--Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/f-t-c-issues-two-orders-tells-capon-water-company-and-dillina-co-to.html | F. T. C. ISSUES TWO ORDERS; Tells Capon Water Company and Dillina & Co. to Mend Ways | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/vladeck-predicts-the-1940-labor-vote-he-says-party-will-not-offer.html | VLADECK PREDICTS THE 1940 LABOR VOTE; He Says Party Will Not Offer Presidential Candidate, but Will Dictate Choice | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/a-godmade-world-rev-john-doyle-says-science-has-not-dethroned-faith.html | A 'GOD-MADE WORLD'; Rev. John Doyle Says Science Has Not Dethroned Faith | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/john-o-seys-vice-president-of-the-chicago-cubs-dies-of-pneumonia.html | JOHN O. SEYS; Vice President of the Chicago Cubs Dies of Pneumonia | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/japanese-poets-get-new-theme.html | Japanese Poets Get New Theme | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/pamphlet-traces-5-years-of-hitler-group-here-presents-studies-by.html | PAMPHLET TRACES '5 YEARS OF HITLER'; Group Here Presents Studies by Six Writers on Results Under Nazi Leaders REGIME HELD 'BUILT ON LIE' Schuman Says Industrialists Dominate--Beard Finds Ignorance Fostered Coordination" of Labor Sees Blustering Increased | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/soviets-china-embassy-reported-razed-by-fire.html | Soviet's China Embassy Reported Razed by Fire | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/store-payrolls-up-10-christmas-rush-lifted-retail-jobs-in-state-129.html | STORE PAYROLLS UP 10%; Christmas Rush Lifted Retail Jobs in State 12.9 Per Cent | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/barkley-starts-his-race-says-roosevelt-is-for-him.html | Barkley Starts His Race, Says Roosevelt Is for Him | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/fire-loss-last-year-lowest-since-1915-aggregate-of-5978267-was.html | FIRE LOSS LAST YEAR LOWEST SINCE 1915; Aggregate of $5,978,267 Was $1,745,363 Below 1936, McElligott Reports 28,145 FIRES IN THE CITY 23 Convicted for Arson, While Malicious False Alarms Again Increased Injuries Also Increased Malicious Alarms Rose | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/purdue-gets-terry-memorial.html | Purdue Gets Terry Memorial | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/medley-swim-won-by-miss-rains-13-scores-after-a-1563-trial-which.html | MEDLEY SWIM WON BY MISS RAINS, 13; Scores After a 1:56.3 Trial, Which Sets Mark for New 150-Yard Distance FAST TIME BY MISS RYAN Records 1:02.6 in Hundred Test but Fails in Final at W. S. A. Meet | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/fair-grounds-entries-oriental-park-results-hialeah-park-entries.html | Fair Grounds Entries; Oriental Park Results Hialeah Park Entries. | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/poorbox-thief-seized-priest-calls-a-detective-after-watching.html | POOR-BOX THIEF SEIZED; Priest Calls a Detective After Watching Culprit Get 40 Cents | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/authors-to-give-benefit.html | Authors to Give Benefit | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/services-for-officers-bodies-of-army-men-killed-near-manila-to-be.html | SERVICES FOR OFFICERS; Bodies of Army Men Killed Near Manila to Be Brought to U. S. | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/the-financial-week-hesitancy-in-the-marketsthe-succession-of-big.html | THE FINANCIAL WEEK; Hesitancy in the Markets--The Succession of 'Big Business' Conferees at Washington | True | By Alexander D. Noyes | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/north-china-plans-pressed-on-tokyo-confident-of-financial-power-of.html | NORTH CHINA PLANS PRESSED ON TOKYO; Confident of Financial Power of Japan, Legislators Urge Vast Building Projects THE ARMY'S HAND IS SEEN Regime Is Assailed in Diet for Not Spending More--Finance Minister Meets Criticism | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/theory-that-head-may-grow-in-adult-life-is-backed-by-sir-flinders.html | Theory That Head May Grow in Adult Life Is Backed by Sir Flinders Petrie's Hats | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/letters-to-the-times-news-from-the-far-east-press-reports-of-the.html | Letters to The Times; News From the Far East Press Reports of the Sino-Japanese War Held to Be Fair Censorship Active Situation Perplexing Prices of Anthracite Second-Class Mail 'Subsidy' Postoffice Overlooks Its First-Class IncomeFrom This Source Alcohol and Gasoline Another Happy Cop THERE IS A BEAUTY TO EACH WAVE | True | ARTHUR J. BROWN.CHARLES F. HUBER.G. HARRIS DANZBEROER.R. I. GRINDELL.JOHN J. HIGGINS.AGNES A. PIERSON. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/tibet-in-struggle-to-decide-on-lama-mystic-rituals-are-employed-to.html | TIBET IN STRUGGLE TO DECIDE ON LAMA; Mystic Rituals Are Employed to Test the Validity of Succession Claim | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mississippi-picks-mehre-former-georgia-leader-named-coach-and.html | MISSISSIPPI PICKS MEHRE; Former Georgia Leader Named Coach and Athletic Head | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/cotton-market-steadies-in-south-second-half-of-moderately-active.html | COTTON MARKET STEADIES IN SOUTH; Second Half of Moderately Active Week Witnesses Better Trade Buying FINAL PRICES IRREGULAR 1 Point Higher to 2 Lower in New Orleans--Legislative News More Favorable | True | Spcial to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/government-maturities-4070985500-in-year.html | Government Maturities $4,070,985,500 in Year | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/stolen-antique-sought-police-here-hunt-for-rare-desk-taken-from.html | STOLEN ANTIQUE SOUGHT; Police Here Hunt for Rare Desk Taken From. Up-State Home | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/canadian-indian-108-dies.html | CANADIAN INDIAN, 108, DIES | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/steel-situation-static-magazine-finds-orders-insufficient-to-change.html | STEEL SITUATION STATIC; Magazine Finds Orders Insufficient to Change Picture | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/city-and-wpa-map-180000000-works-mayor-offers-22-he-and-somervell.html | CITY AND WPA MAP $180,000,000 WORKS; MAYOR OFFERS 22%; He and Somervell Draft Plan Providing for Fourfold Rise in Local Contribution NOW IN PRESIDENT'S HANDS First Long-Range Program Calls for Many Permanent Public Improvements A Long-Range Program Change in Allocation of Funds CITY AND WPA MAP $180,000,000 OUTLAY | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/hendrix-wins-jamaica-tennis.html | Hendrix Wins Jamaica Tennis | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/charity-food-grants-to-go-up-4-12-today-nutrition-expert-explains.html | CHARITY FOOD GRANTS TO GO UP 4 1/2% TODAY; Nutrition Expert Explains That Increased Allowance Is Based on New Diet Study | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ethiopian-empress-at-haifa.html | Ethiopian Empress at Haifa | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/miss-rawls-sets-mark-swims-220yard-free-style-in-2325-at-coral.html | MISS RAWLS SETS MARK; Swims 220-Yard Free Style in 2:32.5 at Coral Gables | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bills-affirm-jobs-hit-in-city-budget-la-guardia-measures-for-new.html | BILLS AFFIRM JOBS HIT IN CITY BUDGET; La Guardia Measures for New Code Keep County Posts Mayor Pared Here DEMOCRATS ARE AMUSED Anomalous Step, as on Bronx Position Held by Knewitz, Forced by Legislative Line-Up Legislative Necessity Seen BILLS AFFIRM JOBS HIT IN CITY BUDGET | True | By Warren Moscowspecial To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/an-upturn-in-prices.html | AN UPTURN IN PRICES | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/philharmonic-to-play-new-works-by-enesco.html | Philharmonic to Play New Works by Enesco | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/invade-office-get-1000-three-thugs-loot-safe-in-auto-station-in.html | INVADE OFFICE, GET $1,000; Three Thugs Loot Safe in Auto Station in 56th Street | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/diesels-and-industry.html | DIESELS AND INDUSTRY | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/british-investors-await-more-definite-outlook.html | British Investors Await More Definite Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/deals-in-new-jersey-auto-brake-service-station-in-union-city-sold.html | DEALS IN NEW JERSEY; Auto Brake Service Station in Union City Sold to Tenant | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/exchange-likely-for-teruel-bishop-loyalists-are-expected-to-give.html | EXCHANGE LIKELY FOR TERUEL BISHOP; Loyalists Are Expected to Give Him to Rebels for One or Two Government Men HE PUTS FAITH IN FRANCO Basque Group at Valencia Charges Insurgents Have Executed 15 Priests Pins Hope on Franco Victory Private Worship Permitted | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/penn-a-c-five-scores-defeats-columbus-council-4825-to-widen-league.html | PENN A. C. FIVE SCORES; Defeats Columbus Council, 48-25, to Widen League Lead | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ecuador-increases-cacao-tax.html | Ecuador Increases Cacao Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/son-to-the-henry-h-harjeses.html | Son to the Henry H. Harjeses | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/miss-virginia-larkum-bride-in-connecticut-married-in-west-hartford.html | MISS VIRGINIA LARKUM BRIDE IN CONNECTICUT; Married in West Hartford Home to A. P. Bencks Jr.--Christine Young Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/cuba-to-deport-refugees-who-fled-french-guiana.html | Cuba to Deport Refugees Who Fled French Guiana | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/brown-named-at-princeton.html | Brown Named at Princeton | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/commodity-average-a-fraction-lower-fisher-index-for-week-834.html | COMMODITY AVERAGE A FRACTION LOWER; Fisher Index for Week 83.4, Against 83.9 Week Before--British Figure Off | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/nlrb-ruling-clears-the-seagrave-corp-uawa-evidence-of.html | NLRB RULING CLEARS THE SEAGRAVE CORP.; U.A.W.A. Evidence of Discrimination by Fire Truck Makers Held Not Convincing | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/books-published-today.html | Books Published Today | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/europe-conversational-interlude-on-brusselscologne-express-customs.html | Europe; Conversational Interlude on Brussels-Cologne Express Customs Ritual Near Border Arrival at the Rhine | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/worst-quake-in-11-years-rocks-hawaii-crowds-flee-theatres-but.html | ' Worst Quake in 11 Years' Rocks Hawaii; Crowds Flee Theatres, but Damage Is Slight | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/leviathan-sailing-still-is-unsettled-agents-hope-illfated-liner.html | LEVIATHAN SAILING STILL IS UNSETTLED; Agents Hope Ill-Fated Liner Will Get Off Today, but Fear Delay Until Tomorrow LOCKOUT' ANGERS CREW Men Without Passes Barred From Ship--Conference Is Set for This Morning Camera Experts Disappointed Clash on Wage Scales | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ywca-buildings-rededicated.html | Y.W.C.A. Buildings Rededicated | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/miss-louise-iselin-engaged-to-marry-she-will-become-the-bride-of.html | MISS LOUISE ISELIN ENGAGED TO MARRY; She Will Become the Bride of Wadsworth R. Lewis, Member of the Loyal Legion BELONGS TO RIVER CLUB Late Adrian Iselin, Banker, Her Grandfather--Fiance Is in Several Clubs | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bronx-tigers-bow-21-lose-eastern-hockey-league-game-at-baltimore.html | BRONX TIGERS BOW, 2-1; Lose Eastern Hockey League Game at Baltimore | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/news-of-the-screen-warners-postpone-the-patriot-as-dieterle-goes-to.html | NEWS OF THE SCREEN; Warners Postpone 'The Patriot; as Dieterle Goes to Wanger--High Hopes for 'Yanks at Oxford' Family Affair" to Continue Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/suiyuan-reports-mongolians-raids-sovietinspired-troops-said-to-be.html | SUIYUAN REPORTS MONGOLIANS RAIDS; Soviet-Inspired Troops Said to Be Menacing the Japanese Along Vital Railway INVADERS' GUARD IS WEAK Battle Along the Lung-Hai Line Is Expected Soon to Link Conquered Areas Railway Controls Vast Area 115,000,000 Are "Conquered" | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/feller-agrees-to-terms-indian-pitchers-pay-depends-on-attendance.html | FELLER AGREES TO TERMS; Indian Pitcher's Pay Depends on Attendance and His Record | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/capital-turns-out-for-benefit-show-shuberts-between-the-devil-sent.html | CAPITAL TURNS OUT FOR BENEFIT SHOW; Shuberts' 'Between the Devil' Sent From New York to Aid Paralysis Foundation CAPITAL LEADERS ATTEND European Diplomats Among Celebrities--Parties Held for Members of Cast Troupe in Picnic Mood Other Notables There | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/reat-a-k-kimball-to-be-wed-feb-11-hartford-girl-to-become-bride-of.html | REAT A K. KIMBALL TO BE WED FEB. 11; Hartford Girl to Become Bride of Jerrenns C. Hart in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/birger-ruud-gains-northwest-ski-honors-oleson-is-first-in-eastern.html | Birger Ruud Gains Northwest Ski Honors; Oleson Is First in Eastern Pro Jumping | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/british-soccer-standing.html | British Soccer Standing | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/jesus-is-called-greatest-liberal-dr-simons-sees-his-followers.html | JESUS IS CALLED GREATEST LIBERAL; Dr. Simons Sees His Followers Carrying On the Fight to Find the Truth | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/gas-blast-kills-2-in-a-du-pont-plant-explosions-heard-30-miles-in.html | GAS BLAST KILLS 2 IN A DU PONT PLANT; Explosions Heard 30 Miles in South Jersey Destroy Source of Synthetic Rubber LOSS IS PUT AT $400,000 Acetylene Flames Light Sky as Wide Area Is Shaken--Cause Not Determined Firemen Hunt for Body GAS BLAST KILLS 2 IN A DU PONT PLANT Cause of Blast Sought Victim Feared Disaster Danger in Process Known | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/successor-named-to-dr-w-p-merrill-dr-p-a-wolfe-of-evanston-iii.html | SUCCESSOR NAMED TO DR. W. P. MERRILL; Dr. P. A. Wolfe of Evanston III. Accepts Call to Brick Presbyterian Church TAKES CHARGE ON OCT. 1 Dr. Merrill, Now 71, Has Held Pastorate for 26 Years--Now Resting in South Park Avenue Church Used Born in Missouri RETIRING AND NEW PASTORS OF BRICK CHURCH | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/dimes-are-sought-in-paralysis-drive-radio-appeals-this-week-will.html | DIMES ARE SOUGHT IN PARALYSIS DRIVE; Radio Appeals This Week Will Ask Every One Who Can to Send at Least 10 Cents CANTOR ORIGINATES IDEA Many Stars Will Cooperate--Plan Is Offered for Raising Monkeys for Research | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/5100000-sought-for-overseas-jews-rabbi-jonah-b-wise-elected-head-of.html | $5,100,000 SOUGHT FOR OVERSEAS JEWS; Rabbi Jonah B. Wise Elected Head of National Drive at St. Louis Meeting FIVE MILLION IN A CRISIS' European Chief of Joint Distribution Committee Says Main Hope for Aid Lies Here Appeals for Democracy | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/every-one-a-director-in-new-club-for-boys-though-members-pay-no.html | EVERY ONE A DIRECTOR IN NEW CLUB FOR BOYS; Though Members Pay No Dues They Have Obtained a Building and Started a Newspaper | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/works-by-mozart-heard-at-concert-two-chamber-pieces-seldom-played.html | WORKS BY MOZART HEARD AT CONCERT; Two Chamber Pieces Seldom Played Are on Program of New Friends of Music Alec Templeton Recital | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/flying-priest-wins-prize-for-photo-picture-of-arctic-expedition-is.html | FLYING PRIEST WINS PRIZE FOR PHOTO; Picture of Arctic Expedition Is Judged the Best of the Amateur Work at Show NEWS-STORY TREND SEEN Public Disagrees With Choices of Officials at Last Day of Leica Exhibition | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/political-changes-soothing-to-paris-advent-of-new-chautemps-cabinet.html | POLITICAL CHANGES SOOTHING TO PARIS; Advent of New Chautemps Cabinet Ended Possibility of Socialist Rule UNION MINISTRY WEIGHED Financial Circles Feel New Premier Must Try to Pave Way for Such Government | True | By Fernand Maroniwireless To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/arvida-drescher-betrothed.html | Arvida Drescher Betrothed | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/igoe-enters-race-against-dieterich-chicago-federal-attorney-to-seek.html | IGOE ENTERS RACE AGAINST DIETERICH; Chicago Federal Attorney to Seek Senate Nomination in Democratic Primary ILLINOIS RIFT AIDS HIM Leaders' Visits to President Seen as Taking New Deal Backing From Dieterich | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/peril-to-industry-seen-by-cameron-laws-aimed-at-big-business-will.html | PERIL TO INDUSTRY SEEN BY CAMERON; Laws Aimed at Big Business Will Hit Little Firms, Too, He Warns on Radio POINTS TO FORD COMPANY It Has Made Possible Many Small Enterprises, He Says--Linked to 7,000 Concerns | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mathilde-mizener-engaged-to-marry-she-is-affianced-to-charles-o.html | MATHILDE MIZENER ENGAGED TO MARRY; She Is Affianced to Charles O. Andrews Jr., Son of U. S. Senator From Florida Dunning-Hills | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ski-laurels-to-sorensen.html | Ski Laurels to Sorensen | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/undemocratic-democrats.html | UNDEMOCRATIC DEMOCRATS | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/iba-board-ends-meeting-many-of-governors-come-here-for-session-of.html | I.B.A. BOARD ENDS MEETING; Many of Governors Come Here for Session of Conference | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/cardenas-seeks-oil-plan-confers-at-orizaba-in-effort-to-settle-wage.html | CARDENAS SEEKS OIL PLAN; Confers at Orizaba in Effort to Settle Wage Controversy Wireless to THE NEW YORK TIMES. | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/scoffers-at-christ-sharply-rebuked-bishop-donahue-tells-doubters.html | SCOFFERS AT CHRIST SHARPLY REBUKED; Bishop Donahue Tells Doubters Even Science Knows Little About Universe | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/chinese-reds-firm-for-a-revolution-army-leader-says-general-peng.html | CHINESE REDS FIRM FOR A REVOLUTION, ARMY LEADER SAYS; General Peng Teh-huai Lists Agricultural Reform as the Party's First Concern FAILS TO GET MORE FUNDS But Communist Says His Men Will Be Able to Halt Foe in Shansi Province Reds Hold to Program CHINESE REDS FIRM FOR A REVOLUTION Reunion With Chiang Kai-shek Seeks Agrarian Revolution Central China Reports Conflict | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/reich-credit-deal-in-london-lapses-effort-of-british-financiers-to.html | REICH CREDIT DEAL IN LONDON LAPSES; Effort of British Financiers to Aid Germany Fails Before Cabinet View Is Required BUT OFFICIALS DISAPPROVE Vansittart and Chamberlain Said to Favor Accord With Italy--Eden Against It Financiers Took Lead Waiting Policy Followed Record Estimates in View | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/economy-in-washington.html | ECONOMY IN WASHINGTON | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/books-of-t-he-times-mussolini-in-japan-the-imperial-mask.html | BOOKS OF T HE TIMES; Mussolini in Japan The Imperial Mask | True | By Ralph Thompson | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/commodity-prices-lower-in-britain-economists-index-off-to-772-on.html | COMMODITY PRICES LOWER IN BRITAIN; Economist's Index Off to 77.2 on Jan. 19 From 77.8 a Fortnight Before MINERALS RISE 0.2 POINT Miscellaneous Figure Up Same Amount -- Cereals and Meats Lead Decline | True | Wireless to THE NEW YORE TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/hispanos-set-back-32-lose-to-philadelphia-germans-in-league-soccer.html | HISPANOS SET BACK, 3-2; Lose to Philadelphia Germans in League Soccer Match | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/7-held-for-death-in-jamaica-melee-negroes-seized-after-battle-with.html | 7 HELD FOR DEATH IN JAMAICA MELEE; Negroes Seized After Battle With White Group in Which Man Is Fatally Stabbed SEVEN OTHERS INJURED Street Fight Follows Dispute Over Parking of Car-- Five Face Minor Charges | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/way-of-god-urged-as-hearts-desire-grace-through-divine-love-is.html | WAY OF GOD URGED AS HEART'S DESIRE; Grace Through Divine Love Is Particularly Suited to Our Age, Bishop Tucker Asserts STRESSES NEW PROBLEMS Optimism of Generation Ago Is Outgrown and Inadequate, He Says in Sermon Here | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/nicaraguan-team-chosen-18-baseball-players-on-squad-named-for.html | NICARAGUAN TEAM CHOSEN; 18 Baseball Players on Squad Named for Panama Games | True | Special Cable to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/hwershey-downs-rover-six-5-to-4-on-kawalskis-goal-in-overtime-bears.html | Hwershey Downs Rover Six, 5 to 4, On Kawalski's Goal in Overtime; Bears Win After Seething Uphill Battle Before 14,671--Frost's Solo Ties in the Third--Arrows Top Crescents Third Period Thrilling Win on Dazzling Passes The Line-Ups | True | By Kingsley Childs | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/peru-to-go-on-daylight-time.html | Peru to Go on Daylight Time | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/an-admirable-peace-program.html | AN ADMIRABLE PEACE PROGRAM | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/cunningham-gets-1500meter-post-gains-laurels-over-fellowkansan-san.html | CUNNINGHAM GETS 1,500-METER POST; Gains Laurels Over FellowKansan, San Romani, Who Won Indoor Crown SIX OLYMPIANS DROPPED Owens and Morris Among the Missing--Woodruff Chosen Again for 800 Meters Mishap at Milwaukee Rival Broke Two Marks A Consistent Performer | True | By Arthur J. Daley | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/left-wing-socialists-win-in-french-clash-get-majority-of.html | LEFT WING SOCIALISTS WIN IN FRENCH CLASH; Get Majority of Resolutions Committee in Federation of the Seine District | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/1200-see-religious-play-veronicas-veil-group-at-union-city-presents.html | 1,200 SEE RELIGIOUS PLAY; Veronica's Veil Group at Union City Presents Drama | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/aid-to-the-lowly-by-jesus-is-hailed-his-discovery-of-common-folk.html | AID TO THE LOWLY BY JESUS IS HAILED; His Discovery of Common Folk Boon to Social History, Says Rev. J. W. Houck POINTS TO THE SAMARITAN Conclusion of Parable, He S Adds, Shows Universal Need for 'Human Community' | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mental-patient-ends-life.html | Mental Patient Ends Life | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/happiness-seen-elusive-can-come-only-by-outpouring-of-love-dr.html | HAPPINESS SEEN ELUSIVE; Can Come Only by Outpouring of Love, Dr. Sargent Holds | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/garden-city-wins-at-badminton-50-casino-blanks-new-york-club-for.html | GARDEN CITY WINS AT BADMINTON, 5-0; Casino Blanks New York Club for Fifth in Row in Men's Class A Tournament PLAINFIELD WOMEN SCORE Capture Metropolitan Class B Title by Halting Old 69th in Play-Off, 3-2 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bobsled-mark-to-wells-sets-u-s-singleheat-record-on-lake-placid-run.html | BOBSLED MARK TO WELLS; Sets U. S. Single-Heat Record on Lake Placid Run. | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bank-of-canada-nets-2268596-for-1937-profit-in-1936-was.html | BANK OF CANADA NETS $2,268,596 FOR 1937; Profit in 1936 Was $2,008,124—Reserve in Metal and Foreign Exchange $197,641,578 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/pact-with-britain-facing-obstacles-foreign-policy-report-points-to.html | PACT WITH BRITAIN FACING OBSTACLES; Foreign Policy Report Points to Imperial Restrictions and Competing Manufactures FARMER OPPOSITION HERE But Benefit to Both Nations is Seen in Consumption and Buying Power Expansion Products Causing Difficulty Reaction From Arms Boom | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/wolf-victor-twice-in-jersey-squash-turns-back-donner-and-rice-to.html | WOLF VICTOR TWICE IN JERSEY SQUASH; Turns Back Donner and Rice to Reach Semi-Finals in Annual Title Event HAINES PRESSED BY FURNO Overcomes Rival After Halting Kemble-Hanson and McLaughlin Advance | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/a-notable-throng-at-musical-soiree-18th-century-spectacle-at-the.html | A NOTABLE THRONG AT MUSICAL SOIREE; 18th Century Spectacle at the Waldorf by Leaders in Society, Art, Drama SET IN ESTERHAZY PALACE Hundreds Dine in the Grand Ballroom—Event Assists Musicians' Fund Hundreds at Dinner Costumes Elaborate Contrast In Costumes Dinner Hosts and Guests Guests of the Charles Engelhards TWO PRINCIPALS IN PLAY TO AID MUSICIANS | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/steel-operations-slightly-higher-1point-gain-last-week-to-30-lifted.html | STEEL OPERATIONS SLIGHTLY HIGHER; 1-Point Gain Last Week to 30% Lifted Output 11 Points Over Year-End Low OUTLOOK EYED CAUTIOUSLY Industry Has No Key to Actual Consumption--Scrap Market Continues Steady Secondary Market Steady Oil Equipment Prospects | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bartoss-browlers-first-george-washington-hotel-team-wins.html | BARTOS'S BROWLERS FIRST; George Washington Hotel Team Wins Metropolitan Title | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/to-buy-in-yugoslav-bank-bonds.html | To Buy In Yugoslav Bank Bonds | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/interfaith-service-is-held.html | Interfaith Service Is Held | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/nazi-foreign-units-upheld-by-leader-reich-chief-of-organizations.html | NAZI FOREIGN UNITS UPHELD BY LEADER; Reich Chief of Organizations Draws a Sharp Line Between Citizens and Non-Citizens HOLDS ALL IS ABOVEBOARD Bohle Ridicules Espionage Idea--Says an Aim Is to Make Germans Abroad Popular Significance of Appointment Contrary Assertions Decried Discipline as a Guarantee Organization Deemed Clear Other Nations Cited | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/rayon-loom-activity-low.html | Rayon Loom Activity Low | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/alexander-gest-exrail-official-served-with-the-pennsylvania-road-47.html | ALEXANDER GEST, EX-RAIL OFFICIAL; Served With the Pennsylvania Road 47 Years-- Dies in Philadelphia at 84 WAS SURVEYOR'S CHAINMAN Designed the First Pneumatic Interlocking Devices to Connect Railroad Cars | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/hilarity-feature-of-dance-recital-audience-sees-doris-humphrey-and.html | HILARITY FEATURE OF DANCE RECITAL; Audience Sees Doris Humphrey and Charles Weidman in Program of Novelty BOTH OFFER NEW WORKS ' This Passion,' by Weidman, E Has 3 Themes -- Parner Offers Pure Nonsense | True | By John Martin | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/free-speech-held-vital-radio-issue-public-broadcast-policy-that.html | FREE SPEECH HELD VITAL RADIO ISSUE; Public Broadcast Policy That Protects an Unhampered Press Urged on F. C. C. FACTUAL STUDIES NEEDED Pending Superpower Licensing Demands Caution Because of Social Aspect, Craven Says Wide-Range Studies Needed Warns on Dangerous Policies Hearing on Super-Power Licenses | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/exchange-deals-erratic-majority-for-chautemps-however-is-regarded.html | EXCHANGE DEALS ERRATIC; Majority for Chautemps, However, Is Regarded Favorably | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/halt-in-filibuster-sought-in-senate-to-speed-housing-leaders-are.html | HALT IN FILIBUSTER SOUGHT IN SENATE TO SPEED HOUSING; Leaders Are Expected to Move Today to Displace the Anti-Lynching Bill SOUTHERNERS CONFIDENT Believe, After Count of Noses, That They Can Avoid Vote on the Opposed Measure NIGHT SESSIONS ARE SET Scheduled to Begin This Week in Effort to Tire OratorsTax Hearings Near End Southerners Count Strength Farm Bill Report Nearly Ready HALT IN FILIBUSTER SOUGHT IN SENATE | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/fears-empty-churches-dr-mccomb-urges-colleagues-to-preach.html | FEARS EMPTY CHURCHES; Dr. McComb Urges Colleagues to Preach Forgiveness | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/party-in-wisconsin-bars-cio-as-a-unit-farmerlaborprogressive.html | PARTY IN WISCONSIN BARS C.I.O. AS A UNIT; Farmer-Labor-Progressive Federation's Board Rejects Affiliation, 27 to 26 | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/l-i-u-quintet-with-3-triumphs-set-pace-for-metropolitan-teams.html | L. I. U. Quintet, With 3 Triumphs, Set Pace for Metropolitan Teams; Hitherto Undefeated George Washington a Victim of Blackbirds--Manhattan and Brooklyn College Double Winners Overtime Period Decides Bromberg Now Second | True | By Francis J. O'Riley | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/topics-of-the-times-men-of-goodwill-plays-the-thing-a-scrap-of.html | Topics of The Times; Men of Good-Will Play's the Thing A Scrap of Paper Un Peu de Beurre Insult to Injury | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/finland-to-give-us-a-statue.html | Finland to Give Us a Statue | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/n-y-a-c-mark-set-as-two-tie-at-100-winged-foot-30year-record-in.html | N. Y. A. C. MARK SET AS TWO TIE AT 100; Winged Foot 30-Year Record in Shooting Established by Sanman, Fawcett FORMER ADDS RUN OF 25 Beats Rival for Chief Prize-- Perfect Scores by Burns, Hughes--Other Results Garvin Leads at Rye Knowlton's 97 Is Best | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/add-75058-freight-cars-roads-last-year-put-largest-number-on-rails.html | ADD 75,058 FREIGHT CARS; Roads Last Year Put Largest Number on Rails Since 1930 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/philippine-tests-hailed-superior-force-theoretically-is-stopped-by.html | PHILIPPINE TESTS HAILED; Superior Force Theoretically Is Stopped by New Army | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/fire-record.html | Fire Record | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-catherine-triner.html | MRS. CATHERINE TRINER | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-j-l-laidlaw-to-entertain.html | Mrs. J. L. Laidlaw to Entertain | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/u-s-girl-2d-in-skiing-miss-mckean-trails-fraeulein-goedi-in.html | U. S. GIRL 2D IN SKIING; Miss McKean Trails Fraeulein Goedi in Tyrolean Event | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/board-of-shippers-meets-wednesday-advisory-group-for-atlantic.html | BOARD OF SHIPPERS MEETS WEDNESDAY; Advisory Group for Atlantic States to Hold Two-Day Session in Philadelphia COMMITTEES TO REPORT Production and Distribution Trend for First Quarter of Year to Be Forecast | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/idleness-of-learned-a-danger-says-conant-cites-trend-abroad-harvard.html | Idleness of Learned a 'Danger,' Says Conant; Cites Trend Abroad; Harvard Head Asks Reduction in University Enrollments, With Careful Selections and the Financing of Poor but Able Students CONANT SEES PERIL WITH LEARNED IDLE Urges Unrestricted Donations Law School to Be More Severe Standards for Each College | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/puerto-ricans-ask-roosevelt-to-act-business-and-professional-groups.html | PUERTO RICANS ASK ROOSEVELT TO ACT; Business and Professional Groups Urge Quick Move to End Port Strike BLAME C. I. O. IN STOPPAGE Economic Life of the Island Declared to Be Endangered by Prolonged Trade Halt Status of Bargaining Sees Welfare at Stake Puts Question on C. I. O. | True | Special Cable to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/girls-rescuing-dog-plunge-through-ice-third-sister-and-a-neighbor.html | GIRLS 'RESCUING' DOG PLUNGE THROUGH ICE; Third Sister and a. Neighbor Save Them With Rope as Pet Gets Ashore Unaided | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/jailed-in-germany-has-to-pay-lodging-musician-held-for-four-days.html | JAILED IN GERMANY, HAS TO PAY LODGING; Musician Held for Four Days After Taking Photographs of Railway Station Crowd | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/brooklyn-bruinstriumph-down-columbia-lions-sextet-43cataracts-tie.html | BROOKLYN BRUINSTRIUMPH; Down Columbia Lions Sextet, 4-3-- Cataracts Tie Ramblers, 1-1 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-post-unbends-at-gourmet-dinner-spills-her-berries-and-keeps.html | MRS. POST UNBENDS AT GOURMET DINNER; Spills Her Berries and Keeps Elbows on Table to Show She Is Not a 'Robot' MENU IS INTERNATIONAL Gelett Burgess Illustrates His Ideas on Manners--Wants Fork in Left Hand | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/boy-14-is-drowned-as-old-boat-upsets-companion-12-swims-to-safety.html | BOY, 14, IS DROWNED AS OLD BOAT UPSETS; Companion, 12, Swims to Safety When Oarless Craft Founders in Passaic River | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/sonja-henie-show-will-open-tonight-frozen-stage-set-for-first-of.html | SONJA HENIE SHOW WILL OPEN TONIGHT; Frozen Stage Set for First of Five Performances of Hollywood Ice Revue STAR IN VARIED NUMBERS New Dances Included in Her Repertoire-- Garden Ready for Capacity Throng Unreserved Seats Available Sixty-five in Orchestra | True | BY Lincoln A. Werden | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/micheal-f-odea-los-angeles-pioneer-active-in-philanthropic-work-was.html | MICHEAL F. O'DEA; Los Angeles Pioneer, Active in Philanthropic Work, Was 90 | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/lord-gisborough-british-soldier-veteran-of-the-afghan-and-boer-wars.html | LORD GISBOROUGH, BRITISH SOLDIER; Veteran of the Afghan and Boer Wars Is Dead in Yorkshire at 81 IN PARLIAMENT 12 YEAR Aided His Country in World War and Lost One of Two Sons at the Front | True | Special Cable to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/trust-shows-asset-drop-railway-and-light-securities-reports-for.html | TRUST SHOWS ASSET DROP; Railway and Light Securities Reports for 1937 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/lloyd-george-puts-hope-in-democracy-future-of-liberty-rests-with-u.html | LLOYD GEORGE PUTS HOPE IN DEMOCRACY; Future of Liberty Rests With U. S., Britain and France, He Says at French Retreat DICTATORS ARE DECRIED Statesman Sees No Difference in Communism and Fascism--Marks 50 Years of Marriage | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/lott-beats-howes-in-title-contest-takes-atlantic-coast-squash.html | LOTT BEATS HOWES IN TITLE CONTEST; Takes Atlantic Coast Squash Racquets Honors by 15-12, 13-15, 8-15, 15-11,15-10 SULLIVAN, STRACHAN BOW Former National Champions Lose in Semi-Finals on Haddon Hall Courts A 41-Minute Classic Smashes Put to Test Runs Six Points in Row | True | By Allison Danzigspecial To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/west-end-church-marks-50th-year-dr-keigwin-emphasizes-that.html | WEST END CHURCH MARKS 50TH YEAR; Dr. Keigwin Emphasizes That Congregation, Not Building, Is Having Anniversary MAIN CELEBRATION FEB. 6 Series of Programs Arranged to Precede It--Former Pastors to Take Part | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/new-job-insuring-near-albany-vote-bill-to-extend-protection-to.html | NEW JOB INSURING NEAR ALBANY VOTE; Bill to Extend Protection to $3,000-a-Year Class Expected to Win in the Assembly SENATE VICTORY SEEN, TOO Plan to Limit Maximum Pensions Here to $5,000 Among New Measures Introduced | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/college-basketball-standings-amer-basketball-league.html | College Basketball Standings; AMER. BASKETBALL LEAGUE | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/princetonian-managersnamed.html | Princetonian ManagersNamed | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/roosevelt-power-decried-by-thomas-socialist-leader-sees-a-trend.html | ROOSEVELT 'POWER' DECRIED BY THOMAS; Socialist Leader Sees a Trend From Democracy on Fight Against Ludlow Bill | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/harry-brown-sr.html | HARRY BROWN SR. | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/13000-dress-workers-win-pay-increases-agreement-will-be-submitted.html | 13,000 DRESS WORKERS WIN PAY INCREASES; Agreement Will Be Submitted to Union This Week--New Control Provisions Made | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/wide-plane-raids-by-rival-bombers-mark-spanish-war-loyalists-send-a.html | WIDE PLANE RAIDS BY RIVAL BOMBERS MARK SPANISH WAR; Loyalists Send a Squadron to Seville After Retaliation Visited on Salamanca BARCELONA SUFFERS AGAIN Insurgents Drop Bombs Over French Border--Officials Plan Appeal to Paris AMERICANS FIGHT MOORS Two Rebel Units Annihilated at Teruel, Loyalists Say, After Severe Battle Heavy Bombing of Cities Maids Start at 2:30 A. M. WIDE PLANE RAIDS BY RIVAL BOMBERS | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/don-marquiss-poems-are-read-at-benefit-walter-hampden-otis-skinner.html | DON MARQUIS'S POEMS ARE READ AT BENEFIT; Walter Hampden, Otis Skinner and Christopher Morley Pay Tribute to Author | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/vast-marine-hall-planned-for-fair-will-partly-enclose-a-basin-upon.html | VAST MARINE HALL PLANNED FOR FAIR; Will Partly Enclose a Basin Upon Which Yachts and Other Smaller Craft Will Ply Ship Lines to Exhibit Basin-to Adjoin Parkway | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-h-i-pratt-hostess-today.html | Mrs. H. I. Pratt Hostess Today | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/sigma-xi-for-wellesley.html | Sigma Xi for Wellesley | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/leads-young-democrats-mcginty-is-named-as-national-director-of-the.html | LEADS YOUNG DEMOCRATS; McGinty Is Named as National Director of the Clubs | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/philippine-contract-on-oil-is-reported-quezon-is-said-to-have.html | PHILIPPINE CONTRACT ON OIL IS REPORTED; Quezon Is Said to Have Offered Deal to Standard-Vacuum to Make Exploration | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/du-pont-aids-students-company-to-award-chemistry-fellowships-at-18.html | DU PONT AIDS STUDENTS; Company to Award Chemistry Fellowships at -18 Schools | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/alfred-c-watson.html | ALFRED C. WATSON | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/new-insurance-rises-39-per-cent-in-year-paidfor-business-of-40.html | NEW INSURANCE RISES 3.9 PER CENT IN YEAR; Paid-For Business of 40 Concerns at End of Last Year Is Compared With 1936 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/p-r-r-lays-off-800-shopmen.html | P. R. R. Lays Off 800 Shopmen | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ickes-warns-jews-of-political-traps-he-cites-those-abroad-who-stein.html | ICKES WARNS JEWS OF POLITICAL TRAPS; He Cites Those Abroad Who stein, Were Self-Deceived Into Supporting Foes of Democracy ROOSEVELT BACKS CAUSE His Greeting Given to Capital Palestine Parley by Secretary-- $4,500,000 Sought Other Speakers of Day Warns of "Self-Deception" Points to Hemisphere Moves Canadian Zionists Meet | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/news-and-notes-of-the-advertising-world-conoco-ad-budget-up-17.html | News and Notes of the Advertising World; Conoco Ad Budget Up 17% Export Campaigns Released Kellogg All-Bran in Big Drive N. B. C. Day-Time Sales Up 34% Personnel Account Notes Agency Adds Two Accounts | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-william-a-martin.html | MRS. WILLIAM A. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/british-prince-off-to-continent.html | British Prince Off to Continent | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/events-today.html | EVENTS TODAY | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/drama-of-telegraph-reenacted-at-n-y-u-actors-depict-for-national.html | DRAMA OF TELEGRAPH RE-ENACTED AT N. Y. U.; Actors Depict for National Radio Audience Demonstration by Morse 100 Years Ago | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/rites-for-furuseth-in-washington-today-senator-la-follette-to.html | RITES FOR FURUSETH IN WASHINGTON TODAY; Senator La Follette to Deliver Funeral Address for Leader of Seamen's Union | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/the-contestants-and-summaries.html | The Contestants and Summaries | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bridal-on-feb-28-for-miss-hancock-she-will-be-wed-to-douglas-f-cox.html | BRIDAL ON FEB. 28 FOR MISS HANCOCK; She Will Be Wed to Douglas F. Cox Jr. in Church at Paris, Ky., Her Home | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/trade-in-rumania-falls-off-sharply-business-almost-at-standstill-as.html | TRADE IN RUMANIA FALLS OFF SHARPLY; Business Almost at Standstill as Result of Jewish Panic and Uncertain Outlook DEAL WITH LIBERALS SEEN Carol Believed to Have Made Pledge of Future Power if They Tolerate Goga Now Liberal Deal With Carol Seen Liberals' View of Situation Rejects Pact With Maniu Few Palestine Openings for Jews | True | BY G. E. R. Gedyewireless To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/grant-defeats-leonard-retains-canadian-racquets-titlewins-doubles.html | GRANT DEFEATS LEONARD; Retains Canadian Racquets Title--Wins Doubles With Pell | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/carder-asks-end-of-church-rivalry-united-christianity-is-vital-for.html | CARDER ASKS END OF CHURCH RIVALRY; United Christianity Is Vital for Any Further Progress, He Asserts at Riverside TRANSITION PERIOD NOW Light Finally Coming Into the World to Dissipate Many Years' Darkness, He Says | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/4year-plan-irks-german-industry-local-enterprises-complain-of.html | 4-YEAR PLAN IRKS GERMAN INDUSTRY; Local Enterprises Complain of Diversion of Capital and Labor WESTERN CITIES PROTEST Detriment of Economic Drain Pointed Out--Non-Control Initiative Hard Hit | True | By Robert Crozier Longwireless To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/missionaries-courage-praised.html | Missionaries' Courage Praised | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/high-record-made-in-gold-production-last-years-world-output-is.html | HIGH RECORD MADE IN GOLD PRODUCTION; Last Year's World Output Is Estimated in London at 35,400,000 Ounces UP 7 1/2 PER CENT FROM 1936 Great Britain's Net Imports of the Metal Fell Sharply in 1937 to [Pound]79,563,035 | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/briton-dies-of-smallpox-in-china-briton-dies-of-smallpox-in-china.html | Briton Dies of Smallpox in China; Briton Dies of Smallpox in China | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/aided4613-child-cripples-group-supported-by-gifts-reports-on-its.html | AIDED4,613 CHILD CRIPPLES; Group Supported by Gifts Reports on Its Year's Work | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/kellyschweinler-retain-skeet-title-break-198-in-eastern-shoot-at.html | KELLY-SCHWEINLER RETAIN SKEET TITLE; Break 198 in Eastern Shoot at Loontaka Club--Perfect Day far shallecross | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/dr-shannon-decries-use-of-false-power-mankind-mistreating-its-own.html | DR. SHANNON DECRIES USE OF 'FALSE POWER'; Mankind Mistreating Its Own Abilities, Chicago Pastor Says at Brooklyn Church | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/rangers-triumph-at-garden-8-to-2-dillon-and-mac-colville-tally-two.html | RANGERS TRIUMPH AT GARDEN, 8 TO 2; Dillon and Mac Colville Tally Two Goals Apiece Against Maroons' Sextet 13,000 AT THRILLING GAME Blanked in First Period, New York Records Its Most One-Sided Victory of Season Only Four Penalties Both Teams Miss Chances Rangers Win Season Series | True | By Joseph C. Nichols | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/waress-goal-tops-americans-by-32-red-wings-rookie-forward-beats.html | WARESS'S GOAL TOPS AMERICANS BY 3-2; Red Wings' Rookie Forward Beats Robertson in Final Session at Detroit BLACK HAWKS BEAT BRUINS Triumph on Trudel's Shot in Last Period, 3-2, to Keep Third-Place Advantage Unbeaten In Five Games Six Penalties Meted Out 9,000 See Bruins Upset | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/article-1-no-title-sandhog-plan-rejected-members-of-local-vote-down.html | Article 1 -- No Title; SANDHOG PLAN REJECTED Members of Local Vote Down Proposed Union Merger | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/americans-battle-moors-at-teruel-two-mounted-units-reported.html | AMERICANS BATTLE MOORS AT TERUEL; Two Mounted Units Reported Annihilated by U. S. Group After Severe Fighting WARSHIPS SHELL VALENCIA Vessels Attack From a Position Five Miles Off Coast--40 Shells Do Little Damage Heavy Casualties Reported 30 ARE KILLED IN RAID 11 Bombs From Rebel Planes Dropped in France Warships Shell Valencia Sagunto Heavily Bombed | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/roosevelts-business-advisory-body-near-revolt-over-60family-blast.html | Roosevelt's Business Advisory Body Near Revolt Over '60-Family' Blast; Most of Members Were Ready to Resign When President's Cordial Reception to 'Economic Council' Idea Mollified Them Members Gather for Discussion Genial Reception at White House | True | By Joseph Alsop and Robert Kintner | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/scores-by-close-margin-wells-takes-slalom-honors-by-sixhundredths.html | SCORES BY CLOSE MARGIN; Wells Takes Slalom Honors by Six-hundredths of a Second | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/town-hall-inc-to-be-host.html | Town Hall, Inc., to Be Host | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/i-r-t-riders-decreased-4018183-in-december.html | I. R. T. Riders Decreased 4,018,183 in December | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/moisture-needed-on-winter-wheat-lack-of-adequate-precipitation-may.html | MOISTURE NEEDED ON WINTER WHEAT; Lack of Adequate Precipitation May Cause Severe Cuts in Acreage HALF OF BELT AFFECTED States East of Missouri Reported to Be in a Fairly Good Growing Condition | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/londons-money-market-continues-easy-but-taxes-this-quarter-will-cut.html | London's Money Market Continues Easy, But Taxes This Quarter Will Cut Into Credit | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/sports-today-billiards-boxing-ice-carnival-squash-racquets.html | Sports Today; BILLIARDS BOXING ICE CARNIVAL SQUASH RACQUETS WRESTLING | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/brookhattan-tops-hatikvoh-by-4-to-1-carroll-tallies-two-goals-in.html | BROOKHATTAN TOPS HATIKVOH BY 4 TO 1; Carroll Tallies Two Goals in National Cup Soccer Game at Starlight Park | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/frankel-boy-flees-in-search-of-father-youngster-12-awarded-by-court.html | FRANKEL BOY FLEES IN SEARCH OF FATHER; Youngster, 12, Awarded by Court to Mother, Picked Up at 4 A. M. in Times Square | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-lawrence-hart-a-hostess.html | Mrs. Lawrence Hart a Hostess | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/the-sailors-lincoln.html | THE SAILORS' LINCOLN" | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/urges-boys-state-encampment.html | Urges Boys' State Encampment | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/scotsamericans-draw-play-22-deadlock-with-passon-phillies-at-soccer.html | SCOTS-AMERICANS DRAW; Play 2-2 Deadlock With Passon Phillies at Soccer | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/25000000-more-sought-for-army-friends-of-that-branch-resent-what.html | $25,000,000 MORE SOUGHT FOR ARMY; Friends of That Branch Resent What They See as Neglect in Favor of Navy EQUIPMENT IS CHIEF NEED Determined Effort to Restore Budget Cuts Expected, With Some Aid to Air Force $25,000,000 MORE SOUGHT FOR ARMY | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/cotton-is-narrow-trend-downward-future-contracts-are-8-to-10-points.html | COTTON IS NARROW, TREND DOWNWARD; Future Contracts Are 8 to 10 Points Off at Close of Week on Exchange Here Volume of Hedging Limited | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/lack-of-farm-jobs-held-overlooked-chamber-saystestimony-given.html | LACK OF FARM JOBS HELD OVERLOOKED; Chamber SaysTestimony Given Senate Group Applies Mostly to Industrial Areas CAPITAL GAINS TAX HIT Country Sound, but Business Must Have Confidence in Government, Davis Warns | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/charles-kulnick.html | CHARLES KULNICK | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/snite-to-broadcast-from-lung.html | Snite to Broadcast From 'Lung | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/deer-wrecks-a-jewelry-store.html | Deer Wrecks a Jewelry Store | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/oil-concern-plans-plant-expansion-sun-companys-1938-program-based.html | OIL CONCERN PLANS PLANT EXPANSION; Sun Company's 1938 Program, Based on Faith in Future, Will Require $11,000,000 AMERICAN SYSTEM 'SOUND' J. H. Pew, President, Warns of Political Trends That Spell 'Disaster' if Continued | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/marines-five-scores-3228.html | Marines' Five Scores, 32-28 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/folk-art-bought-for-display-here-new-york-historical-society.html | FOLK ART BOUGHT FOR DISPLAY HERE; New York Historical Society Acquires Vast Collection of Elie Nadelman IT CONTAINS 14,492 ITEMS Works Are Chiefly American-- Portrait of Robert Hunter Also Purchased Objects Chiefly American Acquires Historic Portrait | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/motions-due-in-oil-case-defense-will-ask-voiding-of-the-verdict-and.html | MOTIONS DUE IN OIL CASE; Defense Will Ask Voiding of the Verdict and a New Trial | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/wpa-artists-picket-show-to-arouse-interest-in-it.html | WPA Artists Picket Show To Arouse Interest in It | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/guarded-optimism-expressed-in-britain-bankers-in-annual-reviews.html | GUARDED OPTIMISM EXPRESSED IN BRITAIN; Bankers, in Annual Reviews, Stress Need for Revival in United States Industry | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/5-given-for-neediest.html | $5 Given for Neediest | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/becomes-vice-president.html | Becomes Vice President | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/dr-otto-leyton.html | DR. OTTO LEYTON | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/youth-20-is-seized-in-nassau-robberies-private-detective-knocks-him.html | YOUTH, 20, IS SEIZED IN NASSAU ROBBERIES; Private Detective Knocks Him Out With Pistol Butt After Chase From 'Gas' Station | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/berlin-boerse-dull-prices-off-in-week-even-a-satisfactory-report-by.html | BERLIN BOERSE DULL; PRICES OFF IN WEEK; Even a Satisfactory Report by Krupps Finds Traders Selling the Steels | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/woman-amnesia-victim-found.html | Woman Amnesia Victim Found | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/grain-outlook-in-reich-winter-crops-reported-fair-despite-some.html | GRAIN OUTLOOK IN REICH; Winter Crops Reported Fair Despite Some Flood Damage | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/rites-for-mrs-h-r-mallory.html | Rites for Mrs. H. R. Mallory | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/inconsistency-is-seen-dr-goldenson-decries-variation-in-policies-on.html | INCONSISTENCY IS SEEN; Dr. Goldenson Decries Variation in Policies on Jews | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/u-s-threeweapon-fencing-title-won-by-huffman-4th-year-in-row-n-y-a.html | U. S. Three-Weapon Fencing Title Won by Huffman 4th Year in Row; N. Y. A. C. Star Defeats J. R. de Capriles in Final, 10-5, Clinching Victory With the Saber, After Beating Loser's Brother Hard Task Accomplished Champion Takes Lead | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/report-by-kennedy-scores-ship-chaos-maritime-board-asserts-end-of.html | REPORT BY KENNEDY SCORES SHIP 'CHAOS'; Maritime Board Asserts End of Union Jurisdictional Strife Is the Only Lasting Cure OPERATORS FEAR TO BUILD Strikes and 'Slipshod' Work Are Characteristic, Says Statement to Congress Board Outlines Program Adverse Effect of Strikes REPORT BY KENNEDY SCORES SHIP 'CHAOS' | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/cohan-stops-show-for-actors-fund-sings-and-dances-to-delight-of.html | COHAN STOPS SHOW FOR ACTORS FUND; Sings and Dances to Delight of Crowded House After Frohman Lauds Him PROGRAM TILL EARLY MORN Joint Tap Dance by Eleanor Powell and Bill Robinson One of High Spots | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/warn-of-grasshopper-plague.html | Warn of Grasshopper Plague | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/drhhdonaldson-neurologist-dies-directed-research-at-wistar.html | DR.H.H.DONALDSON, NEUROLOGIST, DIES; Directed Research at Wistar Institute in Philadelphia for Last 32 Years AN AUTHORITY ON BRAIN Taught at Chicago University, 1892-1906--Received Degrees at Yale, Johns Hopkins A Native of Yonkers Head of Many Groups A Cripple Many Years | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/citrus-shippers-to-fight-proration-independents-at-weslaco-texas.html | CITRUS SHIPPERS TO FIGHT PRORATION; Independents at Weslaco, Texas, Object to Agriculture Deaparrtment Quotas | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/stoyadinovitch-returns-yugoslav-press-denies-plan-to-join.html | STOYADINOVITCH RETURNS; Yugoslav Press Denies Plan to Join Anti-Comintern Pact | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/wedding-date-set-by-miss-schroder-east-orange-girls-marriage-to-a-j.html | WEDDING DATE SET BY MISS SCHRODER; East Orange Girl's Marriage to A. J. Geigss to Be Held in Church Feb. 5 TWO BRIDAL ATTENDANTS Lois Ormiston to Be Maid of Honor--Bride-Elect Alumna of Berkeley School Larson--Harkrader | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/town-hall-recital-by-miss-schumann-viennese-soprano-applanded-by.html | TOWN HALL RECITAL BY MISS SCHUMANN; Viennese Soprano Applanded by Large Audience--She Responds With Encores | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/china-clipper-at-base-craft-is-made-ready-at-alameda-for-new-start.html | CHINA CLIPPER AT BASE; Craft Is Made Ready at Alameda for New Start for Honolulu | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/noe-in-hospital-is-fed-by-force-deans-fast-ends-involuntarily-on.html | NOE IN HOSPITAL; IS FED BY FORCE; Dean's Fast Ends Involuntarily on 22d Day and Action Is Begun to Save His Life SAID TO HAVE COLLAPSED But He Is Reported Conscious and Objecting to Treatment--At Morning Service | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/great-britain-sets-7year-trade-high-total-turnover-in-1937-best.html | GREAT BRITAIN SETS 7-YEAR TRADE HIGH; Total Turnover in 1937 Best Since 1930, but Final Net Deficit Rises ARMS PROGRAM A FACTOR Rising Prices Also Blamed in Piling Up of 11-Year Record Adverse Balance | True | By Lewis L. Nettetonwireless To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/white-to-oppose-bulkley-former-governor-will-enter-ohio-democratic.html | WHITE TO OPPOSE BULKLEY; Former Governor Will Enter Ohio Democratic Primary | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/man-lost-in-blizzard-dies.html | Man Lost in Blizzard Dies | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/gods-stopping-of-sun-a-verified-miracle-ayer-holds-adding-it-might.html | God's Stopping of Sun a Verified Miracle, Ayer Holds, Adding It Might Happen Again | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/sports-of-the-times-fifty-years-at-the-wars-far-away-and-long-ago.html | Sports of the Times; Fifty Years at the Wars Far Away and Long Ago He Fought the Wrong Man Driscoll and Moran The Best of All | True | By John Kieran | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/throngs-lured-outdoors-by-sunshine-and-warmth.html | Throngs Lured Outdoors By Sunshine and Warmth | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/eie-takes-ski-jump-on-rosendale-hill-norwegian-triumphs-on-form.html | EIE TAKES SKI JUMP ON ROSENDALE HILL; Norwegian Triumphs on Form Despite Longer Distance Achieved by Aasen NYLUND SOARS 128 FEET But Best Leap of Tourney Is Wasted Because of Fall in His First Attempt Ele a Columbia Student Exhibition by Norwegian Girl THE SUMMARIES EASTERN HOCKEY LEAGUE AMERICAN HOCKEY ASSN. INT.-AMERICAN HOCKEY | True | By Frank Elkinsspecial To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/game-awarded-to-dr-lasker.html | Game Awarded to Dr. Lasker | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/reich-reports-a-larger-debt.html | Reich Reports a Larger Debt | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/isaac-stanley-walker-sanitation-engineer-succumbs-in-philadelphia.html | ISAAC STANLEY WALKER; Sanitation Engineer Succumbs in Philadelphia at 55 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ice-revue-tonight-will-aid-charity-section-of-seats-at-madison.html | ICE REVUE TONIGHT WILL AID CHARITY; Section of Seats at Madison Square Garden Taken Over for Children's Village MANY PARTIES TO FOLLOW Mrs. George H. Warren Jr. to Be Among the Hostesses at Waldorf Sert Room ACTIVE IN BEHALF OF ICE CARNIVAL FOR CHARITY | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/first-and-second-new-york-mounted-policeman-rides-perfect-rounds.html | FIRST AND SECOND; New York Mounted Policeman Rides Perfect Rounds With Remsen and Speedy WEST POINT TRIO SCORES Major Carson and Lieutenants Kane and Riggs Take Team Test at Horse Show Seven Toss for Two Places Private Dolson Triumphs THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/resident-offices-report-on-trade-reorder-actiyity-develops-early.html | RESIDENT OFFICES REPORT ON TRADE; Reorder Actiyity Develops Early and in More Volume Than Anticipated BUYER ATTENDANCE GOOD Purchasing Runs Behind 1937, but Many Will Soon Make Second Trip Here | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/corn-prices-move-higher-for-week-spreading-deals-with-wheat-account.html | CORN PRICES MOVE HIGHER FOR WEEK; Spreading Deals With Wheat Account for Strength, Aided by Recent Firmness | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/german-prices-ease-wholesale-index-off-01-point-in-week-ended-on.html | GERMAN PRICES EASE; Wholesale Index Off 0.1 Point in Week Ended on Jan. 12 | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/regional-control-on-power-opposed-merchants-here-see-need-for.html | REGIONAL CONTROL ON POWER OPPOSED; Merchants Here See Need for National Planning Agency on Permanent Basis | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/state-drive-begun-by-chiropractors-lyndon-e-lee-predicts-bill-for.html | STATE DRIVE BEGUN BY CHIROPRACTORS; Lyndon E. Lee Predicts Bill for Recognition Will Be Adopted at Albany | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/negroes-and-communism-dr-dawber-declares-20000-have-joined-red.html | NEGROES AND COMMUNISM; Dr. Dawber Declares 20,000 Have Joined Red Party | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/business-records-bankruptcy-proceedings-eastern-distriot-in-other.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRIOT IN OTHER DISTRICTS ASSIGNMENT JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/skating-laurels-won-by-mathisen-norwegian-gains-individual-european.html | SKATING LAURELS WON BY MATHISEN; Norwegian Gains Individual European Speed Title in Meet at Oslo STEIPL FO AUSTRIA FIRST Shows Way in 3,000 Meters, With Freisinger of U. S. Sixth, Wallace 14th Wallace in Fourteenth Place Betters World Mark | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/national-hockey-league-last-nights-results-standings-of-the-teams.html | National Hockey League; Last Night's Results Standings of the Teams Tomorrow Night's Schedule | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/oats-market-neglected-may-option-up-i8-cent-in-weeksoy-beans.html | OATS MARKET NEGLECTED; May Option Up 1/8 Cent in Week--Soy Beans Soar--Rye Off | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/waner-takes-golf-title-pirates-star-downs-russell-in-ball-players.html | WANER TAKES GOLF TITLE; Pirates' Star Downs Russell in Ball Players' Tourney, 6 and 5 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/bourse-still-uncertain-early-strong-tendency-gives-way-to-worries.html | BOURSE STILL UNCERTAIN; Early Strong Tendency Gives Way to Worries Over Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/gifts-by-women-to-education-rise-marked-gain-shown-in-college.html | GIFTS BY WOMEN TO EDUCATION RISE; Marked Gain Shown in College Survey of Year's Donations In Six Large Cities RELIGION FIRST ON LIST Total Contributions Lower Than in 1936--Outlay by Men Rose, However | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/enesco-conducts-mdowells-work-opens-philharmonic-program-with.html | ENESCO CONDUCTS M'DOWELL'S WORK; Opens Philharmonic Program With 'Lancelot and Elaine' in Carnegie Hall Series PLAYS HIS OWN SUITE Opus 9 for Orchestra Is Well Received-Berlioz Symphony Also Is Performed American Work Heard Effect of the Prelude The Berlioz Symphony Absolute Clarity Maintained | True | By Olin Downes | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/reich-sets-record-in-foreign-trade-december-report-discloses.html | REICH SETS RECORD IN FOREIGN TRADE; December Report Discloses Highest Volume Since the Last Depression HIGHER IMPORTS DEFENDED Diversion of Export Income Held Safety Measure Against Foreign Creditors | True | Wireless to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/some-wells-open-sunday-texas-waives-oil-closing-order-in-water.html | SOME WELLS OPEN SUNDAY; Texas Waives Oil Closing Order In Water Hazard Cases | True | Special to THE NEW YORK TIMES. | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/a-van-zo-post-72-exolympic-fencer-member-united-states-teams-in.html | A. VAN ZO POST, 72, EX-OLYMPIC FENCER; Member United States Teams in 1908 and 1912--Also Was a Writer--Succumbs Here | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/gale-damages-bombers-tears-3-loose-from-moorings-at-scottish.html | GALE DAMAGES BOMBERS; Tears 3 Loose From Moorings at Scottish Airport | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS SOUTHERN PINES BELLEAIR | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/small-fire-in-movie-routs-400.html | Small Fire in Movie Routs 400 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/notice-on-canada-ready-state-department-to-open-way-this-week-for.html | NOTICE ON CANADA READY; State Department to Open Way This Week for New Pact | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/indemnity-for-panay-to-exceed-1000000-represents-real-loss-not.html | Indemnity for Panay to Exceed $1,000,000; Represents Real Loss, Not Punitive Damage | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/11month-relief-outlay-fell-251821000-drop-from-year-ago-continued.html | 11-Month Relief Outlay Fell $251,821,000; Drop From Year Ago Continued in November | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/moxham-annexes-frostbite-series-takes-three-of-four-races-in-dinghy.html | MOXHAM ANNEXES FROSTBITE SERIES; Takes Three of Four Races in Dinghy Regatta-Romagna Scores in Class D | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/rev-arthur-coyner-ordained.html | Rev. Arthur Coyner Ordained | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/hit-tennesseetva-plan-governors-opponents-call-idea-socialistiche.html | HIT TENNESSEE-TVA PLAN; Governor's Opponents Call Idea Socialistic--He Elaborates It | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/jersey-reds-top-celtics-frankels-basket-wins-in-last-6-seconds-3432.html | JERSEY REDS TOP CELTICS; Frankel's Basket Wins in Last 6 Seconds, 34-32 | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/daughter-saves-cc-read-jersey-official-overcome-by-auto-fumes.html | DAUGHTER SAVES C.C. READ; Jersey Official, Overcome by Auto Fumes, Revived by Police | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/yonkers-pay-in-doubt-350000-payment-due-feb-1-hinges-on-budget-row.html | YONKERS PAY IN DOUBT; $350,000 Payment Due Feb. 1 Hinges on Budget Row | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/the-screen-boy-of-the-streets-opens-at-the-globekathleen-an-irish.html | THE SCREEN; ' Boy of the Streets' Opens at the Globe--'Kathleen,' an Irish Film, Is Seen at the Squire At the Squire At the Teatro Hispano | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/gas-appliance-groups-meet.html | Gas Appliance Groups Meet | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/harry-davis-ives-75-retired-architect-long-member-of-mckim-mead.html | HARRY DAVIS IVES, 75, RETIRED ARCHITECT; Long Member of McKim, Mead & White Firm Here--Dies in Southampton Home | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/gain-in-exports-aids-canadian-prosperity-bank-of-montreal-finds.html | GAIN IN EXPORTS AIDS CANADIAN PROSPERITY; Bank of Montreal Finds Foreign Trade Rise Largest Factor in Business Progress | True | | C1B 364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/youth-of-east-side-plan-own-center-200-between-ages-of-16-and-25.html | YOUTH OF EAST SIDE PLAN OWN CENTER; 200 Between Ages of 16 and 25 Meet to Outline Drive for Large Recreation Unit IT WOULD SERVE 30,000 Social Workers at the Session Praise Group's Initiative--Public Funds Sought | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/ticker-symbols-change-today.html | Ticker Symbols Change Today | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/dr-john-w-mayfield-baptist-pastor-head-of-board-of-mississippi.html | DR. JOHN W. MAYFIELD; Baptist Pastor Head of Board of Mississippi College | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/artists-prepare-score-of-shows-museum-group-and-oneman-exhibitions.html | ARTISTS PREPARE SCORE OF SHOWS; Museum, Group and One-Man Exhibitions Among Those on Week's Calendar | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/real-estate-aeolian-to-move-to-west-57th-st-piano-concern-leases.html | Real Estate; AEOLIAN TO MOVE TO WEST 57TH ST. Piano Concern Leases Half of the Old Chickering Building APARTMENT HOUSES SOLD. Investor Buys Property in West Eighty-sixth Street--Dwelling Leased | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-fred-mitten-mrs-fred-mitten.html | MRS. FRED MITTEN; MRS. FRED MITTEN | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/miss-hazel-perkins-engaged-to-marry-north-carolina-girl-fiancee-of.html | MISS HAZEL PERKINS ENGAGED TO MARRY; North Carolina Girl Fiancee of J. H. Barnett Jr. of New York and Georgia Tyree--Hudson | True | Special to THE NEW YORK TIMES. | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/phoenix-mutual-life-gains.html | Phoenix Mutual Life Gains | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/redskins-defeat-bears-baugh-star-in-football-victory-franke-by-130.html | REDSKINS DEFEAT BEARS; Baugh Star in Football Victory Franke by 13-0 on Dallas Field | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/mrs-julian-wilson-entertains.html | Mrs. Julian Wilson Entertains | True | | C1B 364780 |
| 1938-01-24 | 1938-01-24 | https://www.nytimes.com/1938/01/24/archives/stirring-rally-wins-for-lott.html | Stirring Rally Wins for Lott | True | | C1B 364780 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/business-failures-rise-total-for-latest-period-was-338-highest.html | BUSINESS FAILURES RISE; Total for Latest Period Was 338, Highest Since Nov. 9, 1933 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/to-weigh-maloney-bill-investment-bankers-conference-picks-special.html | TO WEIGH MALONEY BILL; Investment Bankers Conference Picks Special Committee | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/customspatent-apeals-court.html | Customs-Patent Apeals Court | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/many-properties-sold-in-brooklyn-seventeen-houses-disposed-of-in.html | MANY PROPERTIES SOLD IN BROOKLYN; Seventeen Houses Disposed Of in That Borough and Queens by Home Title Company | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sears-knocks-out-fiducia.html | Sears Knocks Out Fiducia | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/han-fuchu-is-shot-by-a-firing-squad-former-governor-of-shantung.html | HAN FU-CHU IS SHOT BY A FIRING SQUAD; Former Governor of Shantung Convicted by Military Court of Yielding to Japanese | True | By F. Tillman Durdin | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mphail-to-see-rickey-cards-ready-to-make-offer-for-mungo-dodger.html | M'PHAIL TO SEE RICKEY; Cards Ready to Make Offer for Mungo, Dodger Star | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/closed-roadhouse-burns.html | Closed Roadhouse Burns | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/500-at-isaacs-dinner-borough-president-honored-for-settlement-work.html | 500 AT ISAACS DINNER; Borough President Honored for Settlement Work | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/u-s-trade-efforts-lauded-by-watson-i-b-m-head-tells-100-club-world.html | U. S. TRADE EFFORTS LAUDED BY WATSON; I. B. M. Head Tells 100% Club World Commerce Assures International Peace | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/gas-rate-rise-held-forced-by-taxes-brooklyn-company-says-levies.html | GAS RATE RISE HELD FORCED BY TAXES; Brooklyn Company Says Levies Make Increased Earnings Necessary for Survival | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/liner-becomes-freighter-santa-inez-to-drop-third-of-crew-and-save.html | LINER BECOMES FREIGHTER; Santa Inez to Drop Third of Crew and Save on Canal Tolls | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/u-s-men-advance-at-table-tennis-take-three-matches-in-world-tourney.html | U. S. MEN ADVANCE AT TABLE TENNIS; Take Three Matches in World Tourney as American Women Drop Two of Three Tests | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/woman-85-hangs-herself.html | Woman, 85, Hangs Herself | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/bankers-oppose-business-tonics-warn-against-more-artificial.html | BANKERS OPPOSE BUSINESS TONICS; Warn Against More Artificial Stimulation' and Further Attempts at Reform | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/bear-mountain-plans-ski-jump-for-nations-best-on-feb-12-fliers-on.html | Bear Mountain Plans Ski Jump For Nation's Best on Feb. 12; Fliers on Way to Vermont for U. S. Title Meet Invited-Ruud Brothers to Compete if International Rules Are Permitted | True | By Frank Elkins | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/washingtons-crime-toll-disgracesaycummings.html | Washington's Crime Toll 'Disgrace,'SaysCummings | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/alexandra-tillson-wed-upper-montclair-n-j-girl-bride-of-dr-james-a.html | ALEXANDRA TILLSON WED; Upper Montclair, N. J., Girl Bride of Dr. James A. Taylor | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/bar-group-advocates-uniform-divorce-law-national-committee-to-renew.html | BAR GROUP ADVOCATES UNIFORM DIVORCE LAW; National Committee to Renew Drive-Association Governors Ask Interstate Crime Pact | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/william-m-robinson-retired-stockbroker-formerly-in-business-in-this.html | WILLIAM M. ROBINSON; Retired Stockbroker Formerly in Business in This City | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/americans-get-beattie-trade-sends-lamb-to-detroit-sixteam-drills-in.html | AMERICANS GET BEATTIE; Trade Sends Lamb to Detroit Six--Team Drills in Toronto | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/open-racquets-competition-for-pell-cup-will-start-today-with-a.html | Open Racquets Competition for Pell Cup Will Start Today With a Splendid Field | True | By Allison Danzig | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/parish-luncheon-today-dr-darlington-will-preside-at-heavenly-rest.html | PARISH LUNCHEON TODAY; Dr. Darlington Will Preside at Heavenly Rest Church Fete | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/st-francis-wins-4237-triumphs-over-ithaca-college-five-by-early.html | ST. FRANCIS WINS, 42-37; Triumphs Over Ithaca College Five by Early Attack | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/japans-bombers-hit-deep-in-china-40-civilians-reported-killed-or.html | JAPAN'S BOMBERS HIT DEEP IN CHINA; 40 Civilians Reported Killed or Wounded at Ichang, Far in the Interior | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mystery-shrouds-sun-fo-in-moscow-chinese-executive-cannot-be.html | MYSTERY SHROUDS SUN FO IN MOSCOW; Chinese-Executive Cannot Be Reached by Diplomats or by Foreign Correspondents | True | By Harold Denny | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/fouryearerrors-cited-by-mcarl-former-controller-warns-last-step-to.html | FOUR-YEAR'ERRORS' CITED BY M'CARL; Former Controller Warns 'Last Step' to 'Super-State May Be Nearer Than We Think' | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/steel-operations-gain-97-per-cent-in-week.html | Steel Operations Gain 9.7 Per Cent in Week | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mexico-duty-rise-no-bar-to-silver-morgenthau-says-increase-on-u-s.html | MEXICO DUTY RISE NO BAR TO SILVER; Morgenthau Says Increase on U. S. Imports Will Not Alter Metal Purchasing Plans | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/medical-care-for-the-poor.html | MEDICAL CARE FOR THE POOR | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/203-added-for-neediesti-ten-new-contributors-bring-the-total-to.html | $203 ADDED FOR NEEDIESTI; Ten New Contributors Bring the Total to $301,579 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/charities-aided-in-wills-two-women-left-bequests-for-public.html | CHARITIES AIDED IN WILLS; Two Women Left Bequests for Public Institutions | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sweezey-resigns-harvard-post.html | Sweezey Resigns Harvard Post | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/traver-painting-voted-best.html | Traver Painting Voted Best | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/informal-era-ends-for-street-barker-all-will-be-put-under-strict.html | INFORMAL ERA ENDS FOR STREET BARKER; All Will Be Put Under Strict Regulation Today Under New License Provision | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/rites-for-mme-blum-private-funeral-held-for-wife-of-french.html | RITES FOR MME. BLUM; Private Funeral Held for Wife of French Socialist Leader | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/manhattan-to-get-shell-new-racing-craft-to-weigh-50-pounds-less.html | MANHATTAN TO GET SHELL; New Racing Craft to Weigh 50 Pounds Less Than Usual Ones | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/juliana-walks-in-garden-crown-princess-is-calm-as-her-countrymen.html | JULIANA WALKS IN GARDEN; Crown Princess Is Calm as Her Countrymen Grow Restless | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/briton-denies-pact-is-a-political-move-president-of-board-of-trade.html | BRITON DENIES PACT IS A POLITICAL MOVE; President of Board of Trade Says British Trade Will Not Be Sacrificed to Ours | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/news-of-the-stage-bachelor-born-opens-tonightthe-empire-has-a.html | NEWS OF THE STAGE; ' Bachelor Born' Opens Tonight-The Empire Has a Birthday--'7-11' Not for This Season | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/play-performance-to-assist-charity-st-timothys-league-will-be-aided.html | PLAY PERFORMANCE TO ASSIST CHARITY; St. Timothy's League Will Be Aided Thursday by Showing of 'Bachelor Born' | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/child-to-mrs-sidney-mathews.html | Child to Mrs. Sidney Mathews | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/provident-mutual-life-insurance-company-reports-highest-assets-in.html | PROVIDENT MUTUAL LIFE; Insurance Company Reports Highest Assets in History | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/woodrum-appeals-for-new-economy-he-calls-on-house-to-live-up-to.html | WOODRUM APPEALS FOR NEW ECONOMY; He Calls on House to Live Up to 1932 Party Pledges to Cut Expenditures | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/for-appeal-on-abitibi-ripley-says-committee-will-bare-position-soon.html | FOR APPEAL ON ABITIBI; Ripley Says Committee Will Bare Position Soon | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/london-engineers-check-threat-of-breaking-dam.html | London Engineers Check Threat of Breaking Dam | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/italian-writer-honored-fascist-and-japanese-officials-at-funeral.html | ITALIAN WRITER HONORED; Fascist and Japanese Officials at Funeral for Sandri | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/fair-row-is-ended-state-alters-plan-agreement-is-reached-to-keep.html | FAIR ROW IS ENDED; STATE ALTERS PLAN; Agreement Is Reached to Keep Its Building Within the $1,600,000 Appropriation | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/stock-market-indices-international-average-declines-a-half-point-in.html | STOCK MARKET INDICES; International Average Declines a Half Point in Week to 85.2 | True | Special Cable to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/issues-on-lindbergh-story-whitaker-linked-with-means-in-articles.html | ISSUES ON LINDBERGH STORY; Whitaker, Linked With Means in Articles, Asks $500,000 | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/j-w-auchincloss-84-former-executive-member-of-a-pioneer-new-york.html | J. W. AUCHINCLOSS, 84, FORMER EXECUTIVE; Member of a Pioneer New York Family Dies-Ex-Director of Mutual Life Insurance | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/french-plan-war-games-largest-manoeuvres-in-nations-history-set-for.html | FRENCH PLAN WAR GAMES; Largest Manoeuvres in Nation's History Set for August | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/hospital-board-to-ratify-election-of-chairman.html | Hospital Board to Ratify Election of Chairman | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/revisions-proposed-in-law-on-contracts-broader-court-powers-to.html | REVISIONS PROPOSED IN LAW ON CONTRACTS; Broader Court Powers to Annul Marriage Also in Statutory Changes Sent to Legislature | True | Special to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/2000000000-drop-in-deposits-shown-rollcall-finds-this-decline-in.html | $2,000,000,000 DROP IN DEPOSITS SHOWN; Roll-Call Finds This Decline in Year in the 100 Biggest Commercial Banks Commercial Bank | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/broadway-shows-picketed-in-strike-boxoffice-men-called-out-in.html | BROADWAY SHOWS PICKETED IN STRIKE; Boxoffice Men Called Out In Dispute With Producers and Press Agents' Union | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/detton-defeats-stein-declared-victor-at-hippodrome-after-10917-of.html | DETTON DEFEATS STEIN; Declared Victor at Hippodrome After 1:09:17 of Wrestling | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/cuba-attacks-monopoly-government-control-urged-to-defeat-gasoline.html | CUBA ATTACKS MONOPOLY; Government Control Urged to Defeat Gasoline Combine | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/burning-of-embassy-thought-accidental-soviet-officials-in-hankow.html | BURNING OF EMBASSY THOUGHT ACCIDENTAL; Soviet Officials in Hankow Are Inclined to Discount Theory of Sabotage in Fire | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/events-today.html | EVENTS TODAY | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/new-stores-taken-by-apparel-firms-lerner-and-beck-units-will-get.html | NEW STORES TAKEN BY APPAREL FIRMS; Lerner and Beck Units Will Get Space on Site of Old Brick Church | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/seligmans-linked-to-deal-by-frisco-private-banking-house-cited-in.html | SELIGMANS LINKED TO DEAL BY FRISCO; Private Banking House Cited in Road's Purchase of Rock Island Stock | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/amnesia-victim-back-home.html | Amnesia Victim Back Home | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/seamen-bar-union-ties-250-at-baltimore-scorn-a-f-l-and-vote.html | SEAMEN BAR UNION TIES; 250 at Baltimore Scorn A. F. L. and Vote Independent Status | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/coat-group-urged-to-back-wage-bill-recovery-board-acts-today-on.html | COAT GROUP URGED TO BACK WAGE BILL; Recovery Board Acts Today on Resolutions Offered by Nagler and Klein | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/antiparalysis-drive-not-to-end-saturday-presidents-birthday-will-be.html | ANTI-PARALYSIS DRIVE NOT TO END SATURDAY; President's Birthday Will Be Its High Point, but Plea for Funds Will Go On | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/vanderbilt-books-princeton.html | Vanderbilt Books Princeton | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/merging-of-courts-urged-kings-bar-group-favors-single-city-criminal.html | MERGING OF COURTS URGED; Kings Bar Group Favors Single City Criminal Tribunal | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/exdean-eats-after-fast-noe-takes-oranges-for-doctors-trying-to.html | EX-DEAN EATS AFTER FAST; Noe Takes Oranges for Doctors Trying to Restore Strength | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/price-of-export-copper-off.html | Price of Export Copper Off | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/hoppe-to-play-in-cuba-will-leave-friday-for-3cushion-match-with.html | HOPPE TO PLAY IN CUBA; Will Leave Friday for 3-Cushion Match With Companioni | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/hitler-designs-new-elbe-bridge-at-hamburg-span-is-first-step-in.html | Hitler Designs New Elbe Bridge at Hamburg Span Is First Step in Rebuilding the Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/league-unit-formed-lithuania-to-have-permanent-delegation-at-geneva.html | LEAGUE UNIT FORMED; Lithuania to Have Permanent Delegation at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/letters-to-the-times-more-consideration-urged.html | Letters to The Times; More Consideration Urged | True | WILLIAM GOLDSTEIN. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/advertising-news-cereal-campaigns-planned.html | Advertising News; Cereal Campaigns Planned | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/andrew-s-grey.html | ANDREW S. GREY | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/boy-6-kills-himself-playing-with-pistol-he-fires-bullet-into-his.html | BOY, 6, KILLS HIMSELF; Playing With Pistol, He Fires Bullet Into His Chest | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/british-peace-step-in-orient-possible-tokyo-hushing-antilondon.html | BRITISH PEACE STEP IN ORIENT POSSIBLE; Tokyo Hushing Anti-London Utterances in Anticipation of Overtures, It Is Reported | True | By Augur | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dr-bruening-going-to-ottawa.html | Dr. Bruening Going to Ottawa | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/name-miami-mayor-on-bribery-charge-grand-jurors-indict-him-and-2.html | NAME MIAMI MAYOR ON BRIBERY CHARGE; Grand Jurors Indict Him and 2 Other City Commissioners as Soliciting $250,000 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/swope-predicts-more-turf-gains-outlook-for-year-is-best-in-history.html | SWOPE PREDICTS MORE TURF GAINS; Outlook for Year Is Best in History of Racing, State Chairman Believes | True | By Herbert Bayard Swope, | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/air-men-honor-la-guardia-leaders-in-field-hold-reception-for-mayor.html | AIR MEN HONOR LA GUARDIA; Leaders in Field Hold Reception for Mayor Here | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dust-storms-aid-advance-in-wheat-scattered-buying-after-early.html | DUST STORMS AID ADVANCE IN WHEAT; Scattered Buying After Early Bearishness Leaves the List 3/40 a Bushel Higher | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/births.html | Births | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/machado-praises-cuban-regime.html | Machado Praises Cuban Regime | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/spalding-reports-a-loss-of-310866-fiscal-year-ended-on-oct-31-shows.html | SPALDING REPORTS A LOSS OF $310,866; Fiscal Year Ended on Oct. 31 Shows Improvement -Unpaid Dividends Are $1,683,457 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/text-of-sec-rules-on-short-selling-member-is-cautioned.html | Text of SEC Rules on Short Selling; Member Is Cautioned | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/coffee-producers-to-discuss-limits-brazil-in-key-position-will-ask.html | COFFEE PRODUCERS TO DISCUSS LIMITS; Brazil, in Key Position, Will Ask Quota of 15,000,000 Bags to Enter Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/joseph-graham-exeditorof-engineering-review-a-graduate-of-johns.html | JOSEPH GRAHAM; Ex-Editorof Engineering Review a Graduate of Johns Hopkins | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/reckless-motor-boat-law-asked.html | Reckless Motor Boat Law Asked | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/bulgarian-ministers-quit-shakeup-occurs-in-cabinet-on-dispute-over.html | BULGARIAN MINISTERS QUIT; Shake-Up Occurs in Cabinet on Dispute Over Policy | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/buy-brooklyn-church-african-methodists-take-over-schenectady-avenue.html | BUY BROOKLYN CHURCH; African Methodists Take Over Schenectady Avenue Building | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/st-james-parish-tea-to-be-held-tomorrow-more-than-600-expected-at.html | ST. JAMES PARISH TEA TO BE HELD TOMORROW; More Than 600 Expected at the Event to Help Raise Funds for New Building | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/state-gets-5000000-check.html | State Gets $5,000,000 Check | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dr-arthur-d-houghton-los-angeles-physician-was-a-founder-of.html | DR. ARTHUR D. HOUGHTON; Los Angeles Physician Was a Founder of American Legion | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/roosevelt-criticizes-roosevelt.html | Roosevelt Criticizes Roosevelt | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/glass-drafts-bill-to-liquidate-all-bank-holding-companies-senators.html | Glass Drafts Bill to Liquidate All Bank Holding Companies; Senator's Plan Would Allow Five Years for Process-Program Differs From Patman Measure Chiefly in Time Element | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/ecuador-decree-orders-pay-rise-for-workers.html | Ecuador Decree Orders Pay Rise for Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/strong-tendency-appears-in-cotton-calling-by-consumers-of-the.html | STRONG TENDENCY APPEARS IN COTTON; Calling by Consumers of the Staple Has Steadying Influence on Prices Here | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/investigator-is-arrested-wpa-worker-aide-in-correction-bureau.html | INVESTIGATOR IS ARRESTED; WPA Worker, Aide in Correction Bureau, Accused in 'Shakedown' | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/elsberg-prizes-go-to-girl-13-boy-12-150-awards-to-each-are-for.html | ELSBERG PRIZES GO TO GIRL, 13, BOY, 12; $150 Awards to Each Are for Achieving High Records in Spite of Obstacles | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/two-operas-planned-for-junior-students-great-demand-for-the-tickets.html | TWO OPERAS PLANNED FOR JUNIOR STUDENTS; Great Demand for the Tickets for First Performance Makes the Second Necessary | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/stephen-l-mershon-head-of-the-symes-foundation-also-historian-dies.html | STEPHEN L. MERSHON; Head of the Symes Foundation, Also Historian, Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/eugene-arnett-man-who-spent-fortune-seeking-super-race-is-dead.html | EUGENE ARNETT; Man Who Spent Fortune Seeking 'Super Race' Is Dead | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/insurgents-report-teruel-evacuated-by-foe-under-fire-loyalists.html | INSURGENTS REPORT TERUEL EVACUATED BY FOE UNDER FIRE; Loyalists Driven Out by Heavy Artillery Attacks, Advices Say--All Quiet, Barcelona Holds | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Raymond B. Camp | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/science-promises-to-end-accidents-autos-of-future-will-be-so.html | SCIENCE PROMISES TO END ACCIDENTS; Autos of Future Will Be So Equipped Crashes Will Be 'Impossible,' Experts Say | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/eide-norena-sings-lead-in-traviata-capacity-house-hears-her-as.html | EIDE NORENA SINGS LEAD IN 'TRAVIATA'; Capacity House Hears Her as Violetta--First Role of the Season at Metropolitan | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/federal-money.html | FEDERAL MONEY'' | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/stocks-in-london-paris-and-berlin-market-in-britain-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Market in Britain Quiet and Moderately Weaker-GiltEdge Securities Firm | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/the-oil-verdict.html | THE OIL VERDICT | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/chainstore-sales-home-owners-loan-bonds.html | CHAIN-STORE SALES; HOME OWNERS LOAN BONDS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/capt-l-haywood-cook.html | CAPT. L. HAYWOOD COOK | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mt-vernon-houses-sold-white-plains-residence-disposed-of-by.html | MT. VERNON HOUSES SOLD; White Plains Residence Disposed Of by Citizens Bank | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/robot-accountingseen-as-store-aid-new-electric-remotecontrol-system.html | ROBOT ACCOUNTINGSEEN AS STORE AID; New Electric Remote-Control System Described Here at Convention of Engineers | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/milton-takes-seat-as-labor-protests-mayor-hagues-counsel-is-sworn.html | MILTON TAKES SEAT AS LABOR PROTESTS; Mayor Hague's Counsel Is Sworn In as Senator Without Objection From Floor | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/child-labor-bill-goes-to-assembly-rules-body-reports-measure-to.html | CHILD LABOR BILL GOES TO ASSEMBLY; Rules Body Reports Measure to Memorialize Congress for the Wheeler Ban | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/womans-fight-to-save-man-vain.html | Woman's Fight to Save Man Vain | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/quadruplets-survive.html | Quadruplets Survive | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/safe-is-robbed-of-3500.html | Safe Is Robbed of $3,500 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/book-notes.html | BOOK NOTES | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/miss-engelke-affianced-waterbury-girl-will-be-bride-of-badger.html | MISS ENGELKE AFFIANCED; Waterbury Girl Will Be Bride of Badger Perrin | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/lloyd-george-and-wife-honored-by-hundreds-on-their-golden-wedding.html | Lloyd George and Wife Honored by Hundreds On Their Golden Wedding Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/fire-record-manhattan.html | Fire Record; MANHATTAN. | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/president-approves-promotions-in-navy-list-of-officers-advanced.html | PRESIDENT APPROVES PROMOTIONS IN NAVY; List of Officers Advanced From Lieutenant Commander to Commander Announced | True | Special to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/yorkville-house-in-new-ownership-9story-multifamily-building-on.html | YORKVILLE HOUSE IN NEW OWNERSHIP; 9-Story Multi-Family Building on East 86th St. Bought by Donbert Estates | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/deaths.html | Deaths | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/garcia-heads-cigar-men-group-names-breen-treasurer-and-blumberg.html | GARCIA HEADS CIGAR MEN; Group Names Breen Treasurer and Blumberg Secretary | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/national-scholarships.html | NATIONAL SCHOLARSHIPS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dillons-17-goals-top-hockey-list-ranger-forward-goes-ahead-in.html | DILLON'S 17 GOALS TOP HOCKEY LIST; Ranger Forward Goes Ahead in Actual Scoring Shots by Margin of Three | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jewel-m-markham-engaged-to-marry-daughter-of-new-york-and-oklahoma.html | JEWEL M. MARKHAM ENGAGED TO MARRY; Daughter of New York and Oklahoma Couple Fiancee of J. F. Connolly | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/formula-for-unity-told-by-de-valera-he-would-let-ulster-retain-a.html | FORMULA FOR UNITY TOLD BY DE VALERA; He Would Let Ulster Retain a Local Parliament Under an All-Ireland Regime | True | By Harold Callender | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jersey-voting-row-flares-in-trenton-assembly-republicans-shelve.html | JERSEY VOTING ROW FLARES IN TRENTON; Assembly Republicans Shelve Demand to Extend Inquiry to Essex Machines | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jackson-to-press-for-trust-laws-declares-conviction-of-midwest-oil.html | JACKSON TO PRESS FOR TRUST LAWS; Declares Conviction of Midwest Oil Leaders Has Not Changed Need for New Legislation | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/did-not-assail-scalpers-mrweinberger-in-washington-only-urged.html | DID NOT ASSAIL 'SCALPERS; M.R.Weinberger, in Washington, Only Urged Ticket Tax Changes | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/economic-club-dines-feb-2.html | Economic Club Dines Feb. 2 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/barnum-mystery-clock-on-view.html | Barnum Mystery Clock on View | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/shipbuilding-ended-1937-nearly-back-at-29-level.html | Shipbuilding Ended 1937 Nearly Back at '29 Level | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/farouk-starts-wedding-trip.html | Farouk Starts Wedding Trip | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/large-group-hears-washington-recital-ezio-pinza-sings-and-orlando.html | LARGE GROUP HEARS WASHINGTON RECITAL; Ezio Pinza Sings and Orlando Barera Plays the Violin at 'Musical Morning' | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/rail-bonds-keep-downward-trend-tradingvolume-here-contracts-sharply.html | RAIL BONDS KEEP DOWNWARD TREND; TradingVolume Here Contracts Sharply With Turnover in All Loans at $5,219,350 | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/wider-basis-urged-for-job-insurance-state-advisory-council-asks.html | WIDER BASIS URGED FOR JOB INSURANCE; State Advisory Council Asks Inclusion of Workers in Non-Profit Institutions | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jersey-utility-files-2-issues-with-sec-public-service-electric-and.html | JERSEY UTILITY FILES 2 ISSUES WITH SEC; Public Service Electric and Gas to Use Bonds Due in 2037 for Merger Purposes | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/leaders-arranging-diet-kitchen-benefit-will-be-guests-at-opera.html | Leaders Arranging Diet Kitchen Benefit Will Be Guests at 'Opera Luncheon' Today | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sybil-jackson-to-wed-she-is-engaged-to-james-dorsey-brown-jr-of.html | SYBIL JACKSON TO WED; She Is Engaged to James Dorsey Brown Jr. of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/activities-on-basketball-courts-kellehers-views-asked.html | Activities on Basketball Courts; Kelleher's Views Asked | True | By Arthur J. Daley | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/212-gain-by-alton-from-passengers-b-o-subsidiary-reports-larger.html | 21.2% GAIN BY ALTON FROM PASSENGERS; B. & O. Subsidiary Reports Larger Increase Than Any Other Line in Country | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/arthur-dunham-62-chicago-organist-organizer-of-glee-clubs-also-a.html | ARTHUR DUNHAM, 62, CHICAGO ORGANIST; Organizer of Glee Clubs, Also a Composer, Dies-Had Served as Orchestra Conductor | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/col-lewis-walker-manufacturer-82-head-of-talon-inc-developed.html | COL. LEWIS WALKER, MANUFACTURER, 82; Head of Talon, Inc., Developed Hookless Fastener--Dies in Meadville, Pa., | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/ymca-reelects-head-r-w-lawrence-the-president-names-committee.html | Y.M.C.A. RE-ELECTS HEAD; R. W. Lawrence, the President, Names Committee Chiefs | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/truck-shipments-drop-movement-of-freight-off-157-last-month-says.html | TRUCK SHIPMENTS DROP; Movement of Freight Off 15.7% Last Month, Says Report | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/treasury-bill-rate-cut-50035000-placed-at-0103-against-0111-last.html | TREASURY BILL RATE CUT; $50,035,000 Placed at 0.103%, Against 0.111% Last Week | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/george-h-bennett.html | GEORGE H. BENNETT | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/soaktherich-plan-is-urged-by-quezon-philippine-president-wants-to.html | SOAK-THE-RICH PLAN IS URGED BY QUEZON; Philippine President Wants to Move Income Tax Into Higher Brackets | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dudas-outpoints-olin.html | Dudas Outpoints Olin | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/a-f-l-heads-meet-in-pacific-mood-green-says-council-is-alert-to.html | A. F. L. HEADS MEET IN 'PACIFIC MOOD; Green Says Council Is Alert to Desire of Workers for United Labor Front | True | By Louis Stark | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/third-basket-tax-is-attacked-anew-alvord-for-c-of-c-advises.html | THIRD BASKET' TAX IS ATTACKED ANEW; Alvord, for C. of C., Advises Modification to Care for 'Hardship' Cases | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/city-a-c-defeats-short-hills-by-50-class-b-squash-leader-gains-10th.html | CITY A. C. DEFEATS SHORT HILLS BY 5-0; Class B Squash Leader Gains 10th Victory in Metropolitan Team Play | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/filibuster-holds-in-night-session-as-11hour-senate-day-ends-pepper.html | FILIBUSTER HOLDS IN NIGHT SESSION; As 11-Hour Senate Day Ends, Pepper Gets Right to Resume Lynching Bill Talk Today | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/for-profitsharing-plan-ives-files-request-to-congress-on-vandenberg.html | FOR PROFIT-SHARING PLAN; Ives Files Request to Congress on Vandenberg Resolution | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/ecuador-to-honor-japanese.html | Ecuador to Honor Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sales-in-new-jersey-bayonne-flat-and-west-new-york-factory.html | SALES IN NEW JERSEY; Bayonne Flat and West New York Factory Transferred | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/southern-roads-ask-i-c-c-to-reconsider-cutting-of-rates-on-autos.html | Southern Roads Ask I. C. C. to Reconsider Cutting of Rates on Autos for Export Here | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/girl-scout-council-ejects.html | Girl Scout Council EJects | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/income-increased-by-bond-and-share-surplus-available-for-common.html | INCOME INCREASED BY BOND AND SHARE; Surplus Available for Common Stock Is 42c a Share in 1937-17c in 1936 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/to-reduce-rfc-board-jones-says-president-agrees-to-five-members-for.html | TO REDUCE RFC BOARD; Jones Says President Agrees to Five Members for Economy | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/50-top-patrolmen-put-on-vice-study-second-unprecedented-step-is.html | 50 TOP PATROLMEN PUT ON VICE STUDY; Second Unprecedented Step Is Taken by Valentine in Drive to Enforce Morals Laws | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/indian-market-still-shut-bombay-exchanges-directors-said-to-favor.html | INDIAN MARKET STILL SHUT; Bombay Exchange's Directors Said to Favor Month's Closing | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/finnish-general-killed-in-blast.html | Finnish General Killed in Blast | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/hits-tokyo-olympics-bingham-says-aggressor-nations-spoil-purposes.html | HITS TOKYO OLYMPICS; Bingham Says Aggressor Nations Spoil Purposes of Games | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/bond-offerings-by-municipalities-5240000-refunding-issue-sold-by.html | BOND OFFERINGS BY MUNICIPALITIES; $5,240,000 Refunding Issue Sold by Pittsburgh, Pa., at 100.629 for 21/4s | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/schaefer-leads-cochran-500382-champion-runs-106-in-taking-first-two.html | SCHAEFER LEADS COCHRAN, 500-382; Champion Runs 106 in Taking First Two Blocks of World 28.2 Balkline Match | True | By Louis Effrat | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/tompkins-memorial-rites-rockland-county-bar-group-honors-jurist-at.html | TOMPKINS MEMORIAL RITES; Rockland County Bar Group Honors Jurist at New City | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/louise-brokaw-engaged-east-orange-girl-to-be-the-bride-of-dr-w-b.html | LOUISE BROKAW ENGAGED; East Orange Girl to Be the Bride of Dr. W. B. Clough Jr. | True | Special to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/berle-is-likely-choice-for-assistant-to-hull.html | Berle Is Likely Choice For Assistant to Hull | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/slayer-of-husband-on-trial.html | Slayer of Husband on Trial | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/charles-lynch-46-dies-on-broadway-boxing-expert-who-was-judge-in.html | CHARLES LYNCH, 46, DIES ON BROADWAY; Boxing Expert Who Was Judge in Farr-Braddock Fight Is Victim of Heart Stroke | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mayor-denies-jobs-are-saved-by-bills-they-recodify-local-law.html | MAYOR DENIES JOBS ARE SAVED BY BILLS; THEY RECODIFY LOCAL LAW | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/oldest-railroader-turns-100.html | Oldest Railroader Turns 100 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/william-pedrick-jr-railroad-executive-expassenger-traffic-manager.html | WILLIAM PEDRICK JR., RAILROAD EXECUTIVE; Ex-Passenger Traffic Manager for Pennsylvania Lines Rose Through Ranks-Dies at 68 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/soviet-guards-slain-estonian-patrol-accused-of-shooting-in-border.html | SOVIET GUARDS SLAIN; Estonian Patrol Accused of Shooting in Border Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/leviathan-gains-2week-reprieve-regardless-of-sailing-date-ship.html | LEVIATHAN GAINS 2-WEEK REPRIEVE; Regardless of Sailing Date, Ship Cannot Catch Tide in Firth of Forth Till Feb. 18 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/new-south-wales-ahead-tallies-371-against-victorias-cricketers110.html | NEW SOUTH WALES AHEAD; Tallies 371 Against Victoria's Cricketers-110 for Barnes | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sets-bus-ballot-rules-nlrb-holds-greyhound-workers-may-vote-neither.html | SETS BUS BALLOT RULES; NLRB Holds Greyhound Workers May Vote 'Neither' of Unions | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mcarthy-ranks-yanks-first-again-manager-on-a-visit-here-looks-ahead.html | M'CARTHY RANKS YANKS FIRST AGAIN; Manager, on a Visit Here, Looks Ahead to His Team's Third Pennant in Row | True | By John Drebinger | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/325000-dividend-paid-on-1-shares-former-head-of-continental-shares.html | $325,000 DIVIDEND PAID ON $1 SHARES; Former Head of Continental Shares Details Payments on Founders' Stock | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/j-o-paine-convicted-in-375000-frauds-exhead-of-newark-investment.html | J. O. PAINE CONVICTED IN $375,000 FRAUDS; Ex-Head of Newark Investment House, 69, Faces 3-Year Term as Stock Embezzler | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/income-down-in-year-for-marine-midland-banking-systems-71-cents-a.html | INCOME DOWN IN YEAR FOR MARINE MIDLAND; Banking System's 71 Cents a Share Compared With 81 Cents in 1936 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/park-service-wins-medals-for-three-dr-mcfarland-who-fathered-u-s.html | PARK SERVICE WINS MEDALS FOR THREE; Dr. McFarland, Who Fathered U. S. Park Service, Gets Gold Scenic Society Award | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/procter-gamble-nets-4340348-total-for-quarter-ending-dec-31.html | PROCTER & GAMBLE NETS $4,340,348; Total for Quarter Ending Dec. 31 Compares With $5,044,338 in Preceding 3 Months | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/an-admiral-pleads-with-a-congressional-committee.html | AN ADMIRAL PLEADS WITH A CONGRESSIONAL COMMITTEE | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/labor-board-rejects-subway-spy-charges-state-body-repeats-it-lacks.html | LABOR BOARD REJECTS SUBWAY SPY CHARGES; State Body Repeats It Lacks Jurisdiction Over Affairs of City Transportation Agency | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/collegiate-five-scores-downs-friends-school-33-to-23carlson-and.html | COLLEGIATE FIVE SCORES; Downs Friends School, 33 to 23--Carlson and Pratt Star | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/washington-woman-ends-her-life-here-wife-of-restaurateur-brought-to.html | WASHINGTON WOMAN ENDS HER LIFE HERE; Wife of Restaurateur, Brought to City for Medical Care, Is Found Dead in Bathtub | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/george-denneny-member-of-legal-department-of-u-s-steel-corporation.html | GEORGE DENNENY; Member of Legal Department of U. S. Steel Corporation | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/italy-in-venezuelan-deal-sells-two-cruisers-in-reported-move-to-get.html | ITALY IN VENEZUELAN DEAL; Sells Two Cruisers in Reported Move to Get Crude Oil | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/margaret-adams-plans-marriage-new-hampshire-girl-chooses-6.html | MARGARET ADAMS PLANS MARRIAGE; New Hampshire Girl Chooses 4 Attendants for Wedding to Dr. W. L. Peltz | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/tydings-holds-act-sets-cost-as-floor-opposes-bills-for-a-minimum.html | TYDINGS HOLDS ACT SETS COST AS 'FLOOR'; Opposes Bills for a Minimum Mark-Up at Convention of Grocery Trade | True | By Charles E. Egan | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/ross-kidnapper-is-mute-in-court-but-he-kicks-cameraman-in-face.html | ROSS KIDNAPPER IS MUTE IN COURT; But He Kicks Cameraman in Face While Being Led to His Arraignment in Chicago | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/puerto-rico-strike-makes-75000-idle-business-men-appeal-to.html | PUERTO RICO STRIKE MAKES 75,000 IDLE; Business Men Appeal to Roosevelt to End Walkout of Longshoremen | True | Special Cable to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/a-friendly-conference.html | A FRIENDLY CONFERENCE | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/bergen-heads-crescents-nominating-committees-slate-is-elected-by.html | BERGEN HEADS CRESCENTS; Nominating Committee's Slate Is Elected by Club | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/books-of-the-times-mr-witts-confusion.html | BOOKS OF THE TIMES; Mr. Witt's Confusion | True | By Ralph Thompson | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/a-gift-to-the-museum-of-modern-art-the-mirror-by-pablo-picasso.html | A GIFT TO THE MUSEUM OF MODERN ART; " The Mirror," by Pablo Picasso, presented by Mrs. Simon Guggenheim | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/treasury-calls-deposits-withdrawal-set-for-thursday-makes-total-of.html | TREASURY CALLS DEPOSITS; Withdrawal Set for Thursday Makes Total of $17,496,400 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/the-play-constance-cummings-and-bernard-lee-apear-in-if-i-were.html | THE PLAY; Constance Cummings and Bernard Lee Apear in 'If I Were You'--The Trojan Women' Opens Uptown | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/visual-appeal-held-need-in-ads-gimbel-promotes-mills.html | Visual Appeal Held Need in Ads; Gimbel Promotes Mills | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/senate-body-backs-reed-no-objections-in-full-judiciary-committee-to.html | SENATE BODY BACKS REED; No Objections in Full Judiciary Committee to Court Appointee | True | Special to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/auto-output-decline-less-than-seasonal-used-car-stocks-may-hinder.html | Auto Output Decline Less Than Seasonal; Used Car Stocks May Hinder Production | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/news-of-the-screen-judy-garland-to-star-in-metros-wonder-childpat.html | NEWS OF THE SCREEN; Judy Garland to Star in Metro's 'Wonder Child'--Pat O'Brien Cast for-'Angels With Dirty Faces' | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dr-william-fmgrath.html | DR. WILLIAM F.-M'GRATH | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/market-averages-stocks.html | MARKET AVERAGES; STOCKS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/lehman-submits-names-sends-labor-and-mediation-nominations-to.html | LEHMAN SUBMITS NAMES; Sends Labor and Mediation Nominations to Senate | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/trooper-finds-victim-in-crash-is-relative-woman-killed-was-his.html | TROOPER FINDS VICTIM IN CRASH IS RELATIVE; Woman Killed Was His Sisterin-Law-- Scarsdale Youth Dies -After Collision | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/new-house-in-bronx-will-cost-325000-plans-are-filed-for-sixstory.html | NEW HOUSE IN BRONX WILL COST $325,000; Plans Are Filed for Six-Story Building on Cambridge Ave. and 236th St. | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/democracy-and-its-enemies.html | DEMOCRACY AND ITS ENEMIES | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/merely-moral.html | MERELY MORAL | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/school-contracts-let-glen-cove-building-will-cost-473900-huntington.html | SCHOOL CONTRACTS LET; Glen Cove Building Will Cost $473,900, Huntington $427,700 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/farmers-income-rises-at-8521000000-in-1937-it-was-601000000-above.html | FARMERS' INCOME RISES; At $8,521,000,000 in 1937, It Was $601,000,000 Above 1936 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/canadian-pacifics-earnings-gain.html | Canadian Pacific's Earnings Gain | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/peddie-six-victor-90-downs-newman-school-with-milici-leading-attack.html | PEDDIE SIX VICTOR, 9-0; Downs Newman School With Milici Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jules-alexandre-grun-painter-was-chevalier-of-french-legion-of.html | JULES ALEXANDRE GRUN; Painter Was Chevalier of French Legion of Honor | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/opera-next-week-includes-salome-third-in-strauss-cycle-to-be-given.html | OPERA NEXT WEEK INCLUDES 'SALOME'; Third in Strauss Cycle to Be Given Friday -- Stravinsky Ballet Will Be Performed | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/hears-russia-is-girding-london-paper-says-siberian-coast-is-on.html | HEARS RUSSIA IS GIRDING; London Paper Says Siberian Coast Is on Wartime Basis | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/income-increased-by-utility-system-standard-gas-electric-in-12.html | INCOME INCREASED BY UTILITY SYSTEM; Standard Gas & Electric in 12 Months Ended on Nov. 30 Earned $3,763,976 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/graft-laid-to-constable-motorist-charges-he-paid-5-to-avert.html | GRAFT LAID TO CONSTABLE; Motorist Charges He Paid $5 to Avert Speeding Arrest | True | Special to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dies-after-taxi-crash-broker-had-refused-medical-carethree-others.html | DIES AFTER TAXI CRASH; Broker Had Refused Medical Care--Three Others Injured | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/westchester-park-aides-named.html | Westchester Park Aides Named | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/250-saved-in-convent-fire.html | 250 Saved in Convent Fire | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/woman-shuns-jury-duty-wants-to-convict-no-one.html | Woman Shuns Jury Duty, Wants to Convict No One | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/pictures-analyze-cantilever-house-photos-of-home-built-over-a.html | PICTURES ANALYZE 'CANTILEVER' HOUSE; Photos of Home Built Over a Waterfall Is Displayed at Modern Art Museum | True | By Edward Alden Jewell | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/clipper-resumes-flight-leaves-for-orient-after-3day-delay-by-repair.html | CLIPPER RESUMES FLIGHT; Leaves for Orient After 3-Day Delay by Repair and Fog | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/united-fruit-crews-choose-nmu-in-vote-1254-ballots-go-to-union-from.html | UNITED FRUIT CREWS CHOOSE N.M.U. IN VOTE; 1,254 Ballots Go to Union From 1,426 Cast on 32 Ships Operated by Line | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/waner-paces-southpaws-pirates-ace-cards-78-for-medal-honors-in-golf.html | WANER PACES SOUTHPAWS; Pirates' Ace Cards 78 for Medal Honors in Golf Tourney | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/miss-hemphill-gains-links-medal-with-78-beats-miss-berg-by-stroke.html | MISS HEMPHILL GAINS LINKS MEDAL WITH 78; Beats Miss Berg by Stroke in Florida Golf-Wind Sends Most Scores Soaring | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dinner-given-here-for-miss-brokaw-mr-and-mrs-thomas-higgins-2d.html | DINNER GIVEN HERE FOR MISS BROKAW; Mr. and Mrs. Thomas Higgins 2d Honor Her and Fiance, Dr. Charles Crocker | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/fuleihans-music-at-carnegie-hall-composer-is-soloist-for-his-own.html | FULEIHAN'S MUSIC AT CARNEGIE HALL; Composer Is Soloist for His Own Work on Program of Orchestral Group | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/asks-a-senate-ban-on-new-dam-of-tva-chairman-may-of-house-committee.html | ASKS A SENATE BAN ON NEW DAM OF TVA; Chairman May of House Committee Seeks to Halt Funds for Gilbertsville Work | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/miss-fishwick-to-play-british-golf-star-to-compete-in-florida.html | MISS FISHWICK TO PLAY; British Golf Star to Compete in Florida Tournaments | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/setup-in-dress-field-is-found-effective-impartial-chairmans.html | SET-UP IN DRESS FIELD IS FOUND EFFECTIVE; Impartial Chairman's Decision Ends 829 Cases of 3,726, Uviller Report Shows | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/foreign-exchange-range-of-rates-sight-exchange.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchange | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/37895-092-duties-levied-on-spirits-total-to-nov-30-compares-with.html | $37,895 092 DUTIES LEVIED ON SPIRITS; Total to Nov. 30 Compares With $35,205,653 in 11 Months of 1936 | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/clothing-output-off-mens-and-boys-suit-production-declined-in.html | CLOTHING OUTPUT OFF; Men's and Boys' Suit Production Declined in November | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/trial-of-31-in-newark-set.html | Trial. of 31 in Newark Set | True | Special to THE NEW YORE TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/rousing-applause-greets-sonja-henie-as-ice-revue-opens-before-16000.html | Rousing Applause Greets Sonja Henie as Ice Revue Opens Before 16,000; ENCORES FOR STAR MARK GARDEN CARD | True | By Lincoln A. Werden | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/shipping-and-maies-outgoing-passenger-and-mail-ships.html | SHIPPING AND MAIES; Outgoing Passenger and Mail Ships | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/trial-as-slayer-put-off.html | Trial as Slayer Put Off | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/dentists-elect-dr-c-m-mcneely.html | Dentists Elect Dr. C. M. McNeely | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jersey-bond-club-to-meet.html | Jersey Bond Club to Meet | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/cotton-ginnings-increase-in-year-17645756-bales-to-jan-16-compares.html | COTTON GINNINGS INCREASE IN YEAR; 17,645,756 Bales to Jan. 16 Compares With Total in 1,937 of 11,956,381 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/big-rise-is-reported-in-air-conditioning-with-allied-ventilating.html | BIG RISE IS REPORTED IN AIR CONDITIONING; With Allied Ventilating and Heating Industries It Made Gains of 50% in Year | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/fire-department-to-fire-hazard-inspectors-school.html | Fire Department; To Fire Hazard Inspectors School | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/making-synthetic-ephedrine.html | Making Synthetic Ephedrine | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mrs-ogden-goelet-to-sue-former-enid-connfelt-is-in-renocouple.html | MRS. OGDEN GOELET TO SUE; Former Enid Connfelt Is in Reno—Couple Married in 1933 | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/pastor-stops-tracy-flooring-him-4-times-referee-intervenes-in.html | PASTOR STOPS TRACY, FLOORING HIM 4 TIMES; Referee Intervenes in Second Round of Heavyweight Bout at St. Nicholas Palace | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/topics-in-wall-street-lassitude.html | TOPICS IN WALL STREET; Lassitude | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/oddlot-trading-on-saturday.html | Odd-Lot Trading on Saturday | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/i-c-c-ends-hearings-in-rail-rate-case-to-study-testimony-in-rest-of.html | I. C. C. ENDS HEARINGS IN RAIL RATE CASE; To Study Testimony in Rest of Week and Open Oral Phase of Proceeding on Monday | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/prince-and-knapp-cue-victors.html | Prince and Knapp Cue Victors | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/peace-policy-given-to-jewish-women-national-council-is-asked-to.html | PEACE POLICY GIVEN TO JEWISH WOMEN; National Council Is Asked to Back World Cooperation Rather Than Isolation | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/reich-jails-jews-inexchange-deals-five-hamburg-business-men-get.html | REICH JAILS JEWS IN-EXCHANGE DEALS; Five Hamburg Business Men Get Terms of 2 to 10 Years Plus Heavy Fines | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/humphrey-j-lynch-exjustice-is-dead-westchester-lawyer-served-in-new.html | HUMPHREY J. LYNCH, EX-JUSTICE, IS DEAD; Westchester Lawyer Served in New York Court, 1926-27Stricken in Florida at 56 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/plans-are-virtually-complete-for-braddockfarr-return-bout-briton.html | Plans Are Virtually Complete For Braddock-Farr Return Bout; Briton Expected to Accept Smaller Share of Receipts for Garden Fight in AprilOpponent for Baer Is Sought | True | By James P. Dawson | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/snite-broadcasts-plea-from-iron-lung-he-asks-aid-for-other.html | SNITE BROADCASTS PLEA; From Iron Lung He Asks Aid for Other Paralysis Victims | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/samuel-s-stovin-new-haven-real-estate-dealer-for-half-century-dies.html | SAMUEL S. STOVIN; New Haven Real Estate Dealer for Half Century Dies | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/urges-rich-nations-to-help-polish-jews-warsaw-deputy-would-oust.html | URGES 'RICH NATIONS' TO HELP POLISH JEWS; Warsaw Deputy Would Oust Those Who Have Settled in Country Since War | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/son-to-the-m-william-weils.html | Son to the M. William Weils | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/held-in-attack-on-woman-islip-man-accused-of-beating-her-as.html | HELD IN ATTACK ON WOMAN; Islip Man Accused of Beating Her as Abduction Fails | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/taxing-of-worker-hit-by-hamilton-administration-has-shifted-burden.html | TAXING OF WORKER HIT BY HAMILTON; Administration Has Shifted Burden to Consumer, Says Republican Chairman | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/two-in-parker-case-returned-to-prison-alleged-aides-in-kidnapping.html | TWO IN PARKER CASE RETURNED TO PRISON; Alleged Aides in Kidnapping of Wendel to Be Sent Back to Brooklyn for Retrial | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/funeral-for-henry-lutz-governor-lehman-an-honorary-pallbearer-at.html | FUNERAL FOR HENRY LUTZ; Governor Lehman an Honorary Pallbearer at Services Here | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/miss-page-takes-fourgame-match-halts-bid-by-mrs-voit-then-conquers.html | MISS PAGE TAKES FOUR-GAME MATCH; Halts Bid by Mrs. Voit, Then Conquers Miss Miller in State Squash Racquets | True | By Maureen Orcutt | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/hatters-ask-boycott-of-japanese-goods-union-demands-that-a-f-of-l.html | HATTERS ASK BOYCOTT OF JAPANESE GOODS; Union Demands That A. F. of L. Join International Move to End Dumping | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/long-wait-foreseen-in-mrs-rubens-case-american-officials-in-moscow.html | LONG WAIT FORESEEN IN MRS. RUBENS CASE; American Officials in Moscow Unlikely to See Prisoner Until Inquiry Ends | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/burlap-bag-men-elect-wertheimer-succeeds-harris-as-dealers.html | BURLAP BAG MEN ELECT; Wertheimer Succeeds Harris as Dealer's President | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/miami-beach-colony-greets-noted-guests-lord-forbes-and-viscount-and.html | MIAMI BEACH COLONY GREETS NOTED GUESTS; Lord Forbes and Viscount and Viscountess Weymouth Are Among New 'Arrivals | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/italians-at-dakar-on-brazil-flight-bruno-mussolini-leads-crack.html | ITALIANS AT DAKAR ON BRAZIL FLIGHT; Bruno Mussolini Leads Crack Squadron on 2,500-Mile Journey From Rome | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mcguinness-brings-suit-for-9000-salary-cuts.html | McGuinness Brings Suit For $9,000 Salary Cuts | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/will-c-headley-mayor-of-irvington-188489-a-lawyer-in-newark-61.html | WILL C. HEADLEY; Mayor of Irvington, 1884-89, a Lawyer in Newark 61 Years | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/to-protest-silk-boycott-hosiery-unions-idle-workers-will-parade-in.html | TO PROTEST SILK BOYCOTT; Hosiery Union's Idle Workers Will Parade in Capital | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/auto-victim-is-identified.html | Auto Victim Is Identified | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mrs-lambert-hostess-she-entertains-in-honor-of-sir-willmott-lewis.html | MRS. LAMBERT HOSTESS; She Entertains in Honor of Sir Willmott Lewis | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/ryerson-leads-with-a-71-annexes-medal-in-ponce-de-leon-golf-at-st-a.html | RYERSON LEADS WITH A 71; Annexes Medal in Ponce de Leon Golf at St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/yonkers-council-sued.html | Yonkers Council Sued | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/third-trial-begun-in-vast-swindles-two-reno-men-are-accused-of.html | THIRD TRIAL BEGUN IN VAST SWINDLES; Two Reno Men Are Accused of Helping to Fleece 70 of Total of $2,500,000 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/britain-tests-babies-gas-masks.html | Britain Tests Babies' Gas Masks | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/certifies-ship-union-for3-lines.html | Certifies Ship Union for-3 Lines | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/brailowsky-opens-new-chopin-series-pianist-appears-in-first-of-six.html | BRAILOWSKY OPENS NEW CHOPIN SERIES; Pianist Appears in First of Six Programs Before a Large Town Hall Audience | True | By Olin Downes | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/to-give-annual-ball-republicans-of-15th-assembly-to-entertain-on.html | TO GIVE ANNUAL BALL; Republicans of 15th Assembly to Entertain on Feb. 2 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/woman-gets-450lb-marlin.html | Woman Gets 450-Lb. Marlin | True | By Tropical Radio To the New York Times. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/books-published-today.html | Books Published Today | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/tractor-profits-rise-caterpillar-company-reports-10168689-for-1937.html | TRACTOR PROFITS RISE; Caterpillar Company Reports $10,168,689 for 1937 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/new-tourney-record-set-by-picard-in-capturing-pasadena-open-golf.html | New Tourney Record Set by Picard in Capturing Pasadena Open Golf Laurels; PICARD CARDS 276 TO SCORE ON COAST | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/onus-on-trader-in-shortsale-rule-wall-street-sees-the-general.html | ONUS ON TRADER IN SHORT-SALE RULE; Wall Street Sees the General Public a Party to the New Responsibilities | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/alumnae-to-give-tea-dance.html | Alumnae to Give Tea Dance | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/elevated-to-presidency-of-corporate-fiduciaries.html | Elevated to Presidency Of Corporate Fiduciaries | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/glass-criticized-at-yale-new-daily-news-board-supports-roosevelt.html | GLASS CRITICIZED AT YALE; New Daily News Board Supports Roosevelt Political Views | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/richfield-oil-to-lift-output.html | Richfield Oil to Lift Output | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/bridal-is-planned-by-doris-l-laidlaw-marriage-to-william-edward.html | BRIDAL IS PLANNED BY DORIS L. LAIDLAW; Marriage to William Edward Dillmeier Will Take Place in Chapel of St. Patrick's | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/philadelphia-council-projects-sales-levy-caucus-is-for-2-tax-to.html | PHILADELPHIA COUNCIL PROJECTS SALES LEVY; Caucus Is for 2% Tax to Back Budget, Ordered by Court-- Mayor Threatens Fight | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/aid-won-for-commuters-new-haven-to-improve-service-in-mount-vernon.html | AID WON FOR COMMUTERS; New Haven to Improve Service in Mount Vernon Area | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/price-rule-is-set-stock-cant-be-offered-at-or-below-level-of-last.html | PRICE RULE IS SET; Stock Can't Be Offered 'at or Below' Level of Last Preceding Sale | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/decisive-triumph-scored-by-mucho-gusto-in-pompano-purse-at-hialeah.html | Decisive Triumph Scored by Mucho Gusto in Pompano Purse at Hialeah Park; MUCHO GUSTO, 6-5, BEATS MAECLOUD | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/business-warned-by-roper-to-act-he-tells-rochester-commerce-chamber.html | BUSINESS WARNED BY ROPER TO ACT; He Tells Rochester Commerce Chamber Government Must Intervene to Guard Taxes | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/shulman-not-hotels-lawyer.html | Shulman Not Hotels' Lawyer | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/women-meet-today-on-national-defense-parley-at-washington-will-also.html | WOMEN MEET TODAY ON NATIONAL DEFENSE; Parley at Washington Will Also Discuss Safeguards for Traditional Rights | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/admits-home-relief-fraud.html | Admits Home Relief Fraud | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/miss-marada-f-adams.html | MISS MARADA F. ADAMS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/rockefeller-city-rents-space-to-ap-new-15story-building-will-be.html | ROCKEFELLER CITY RENTS SPACE TO A.P.; New 15-Story Building Will Be Named for News Agency, Occupying Four Floors | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mayor-denounces-rumanian-policy-he-and-newbold-morris-join-protest.html | MAYOR DENOUNCES RUMANIAN POLICY; He and Newbold Morris Join Protest Against Persecution of the Jews There | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/patrolman-is-cleared-dentist-also-exonerated-of-extortion-plot.html | PATROLMAN IS CLEARED; Dentist Also Exonerated of Extortion Plot Charges | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/marinelli-inquiry-by-u-s-jury-is-on-remark-by-judge-bares-new.html | MARINELLI INQUIRY BY U. S. JURY IS ON; Remark by Judge Bares New Investigation in Brooklyn, Presumably of Politician | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/for-new-canadian-commission.html | For New Canadian Commission | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/to-represent-magazines.html | To Represent Magazines | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/lehigh-seeks-rfc-loan-asks-i-c-c-to-permit-advance-of-778000-to.html | LEHIGH SEEKS RFC LOAN; Asks I. C. C. to Permit Advance of $778,000 to Repair Cars | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sec-rejects-plan-of-upstate-utility-says-genesee-valley-gas-does.html | SEC REJECTS PLAN OF UP-STATE UTILITY; Says Genesee Valley Gas Does Not Provide for a Simpler Corporate Structure | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/racial-religious-safety-in-job-is-put-in-a-bill.html | Racial, Religious Safety In Job Is Put in a Bill | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/slump-hits-c-i-o-lewis-concedes-new-depression-has-retarded.html | SLUMP HITS C. I. O., LEWIS CONCEDES; New Depression Has Retarded Organizing, but He Predicts Large Gains in Future | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/natalie-bossert-bride-marriage-to-j-g-heermans-jr-takes-place-in.html | NATALIE BOSSERT BRIDE; Marriage to J. G. Heermans Jr. Takes Place in Brooklyn | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/doctors-push-plan-to-aid-needy-sick-fishbein-reports-that-survey-of.html | DOCTORS PUSH PLAN TO AID NEEDY SICK; Fishbein Reports That Survey of Need Is Being Speeded Throughout the Nation | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mrs-george-t-reeve.html | MRS. GEORGE T. REEVE | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/captain-rb-irving-made-cunard-chief-commander-of-the-queen-mary-is.html | CAPTAIN R.B. IRVING MADE CUNARD CHIEF; Commander of the Queen Mary Is Named Commodore of the Line's Fleet | True | Special Cable to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/designers-at-work-on-bigger-planes-longdistance-flying-in-the.html | DESIGNERS AT WORK ON BIGGER PLANES; Long-Distance Flying in the Sub-Stratosphere Seen in the Immediate Future | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/ladue-president-of-john-david-inc-he-and-group-of-associates-to-buy.html | LADUE PRESIDENT OF JOHN DAVID, INC.; He and Group of Associates to Buy Outstanding Stock From Founder's Estate | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/franc-rallies-slightly-adds-38-point-in-quiet-foreign-exchange.html | FRANC RALLIES SLIGHTLY; Adds 3/8 Point in Quiet Foreign Exchange Market-Pound Off | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/leonie-williams-to-be-bride-feb-11-debutante-of-1936-to-have-8.html | LEONIE WILLIAMS TO BE BRIDE FEB. 11; Debutante of 1936 to Have 8 Attendants at Marriage to John O. White | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/life-underwriter-raises-income-54-connecticut-mutual-insurance-took.html | LIFE UNDERWRITER RAISES INCOME 5.4%; Connecticut Mutual Insurance Took In $58, 618,879 in 1937--Assets at High Mark | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/j-phil-berman-advertising-man-succumbs-at-home-in-new-rochelle.html | J. PHIL BERMAN; Advertising Man Succumbs at Home in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/col-green-kept-5-room-witness-says-that-was-his-monthly-rent-in.html | COL. GREEN KEPT $5 ROOM; Witness Says That Was His Monthly Rent in Texas | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/sugar-growers-seek-aid-puerto-ricans-ask-wallace-to-set-processors.html | SUGAR GROWERS SEEK AID; Puerto Ricans Ask Wallace to Set Processors' Price | True | Special Cable to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/library-gets-back-rare-checkers-book-volume-stolen-in-brooklyn-said.html | LIBRARY GETS BACK RARE CHECKERS BOOK; Volume Stolen in Brooklyn Said to Be First on the Subject Issued in This Country | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/fha-may-become-owner-of-many-homes-under-plan-for-90-per-cent.html | FHA May Become Owner of Many Homes Under Plan for 90 Per Cent Mortgages | True | By Lee E. Cooper | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/commodity-markets-most-futures-decline-in-fairly-active-tradingraw.html | COMMODITY MARKETS; Most Futures Decline in Fairly Active TradingRaw Hides Drop 22 to 28 Points | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/capt-adrian-jones-british-sculptor-designer-of-many-military-pieces.html | CAPT. ADRIAN JONES, BRITISH SCULPTOR; Designer of Many Military Pieces Was a Soldier for 23 Years-Dies at 92 | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/ruling-paves-way-to-oust-cashmore-from-council-post-mcgeehan.html | RULING PAVES WAY TO OUST CASHMORE FROM COUNCIL POST; McGeehan Upholds Election as Vice Chairman, but Says Tenure Is Not Fixed | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/scan-auto-buying-by-ickes-in-pwa-senators-in-burlew-inquiry-he-find.html | SCAN AUTO BUYING BY ICKES IN PWA; Senators, in Burlew Inquiry, He Find a $4,875 Limousine With 'OK, F. D. R.'- | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/fair-grounds-fan-hits-1804-double-only-one-player-buys-ticket-on.html | FAIR GROUNDS FAN HITS $1,804 DOUBLE; Only One Player Buys Ticket on Chauvenet and Spanish Witch Combination | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/conferees-agree-on-crop-loan-plans-would-make-advances-on-corn.html | CONFEREES AGREE ON CROP LOAN PLANS; Would Make Advances on Corn, Wheat and Cotton Mandatory Under Fixed Rules | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/in-the-nation-issues-raised-by-oil-and-tva-decisions.html | In The Nation; Issues Raised by Oil and TVA Decisions | True | By Arthur Krock | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/hirohito-in-poem-hopes-for-peaceful-conditions.html | Hirohito in Poem Hopes For Peaceful Conditions | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/landmark-is-sold-in-greenwich-conn-early-history-of-estate-on-park.html | LANDMARK IS SOLD IN GREENWICH, CONN.; Early History of Estate on Park Place Recalled by Change in Ownership | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/more-items-for-parley-list-for-talks-with-britain-runs-from-copra.html | MORE ITEMS FOR PARLEY; List for Talks With Britain Runs From Copra to Brassies | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/auto-deaths-rose-here-over-weekend-four-fatalities-listed-compared.html | AUTO DEATHS ROSE HERE OVER WEEK-END; Four Fatalities Listed Compared With Two Last Year-Record for Entire Week Was Lower | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/rock-island-redemption-90-is-top-paid-for-1282000-of-3-12.html | ROCK ISLAND REDEMPTION; 90 Is Top Paid for-$1,282,000 of 3 1/2% Certificates | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/brazilian-police-kill-horsegod-worshipers.html | Brazilian Police Kill Horse-God Worshipers | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/m-morgenthau-jr-a-realty-leader-nephew-of-exambassador-to-turkey.html | M. MORGENTHAU JR., A REALTY LEADER; Nephew of Ex-Ambassador to Turkey Succumbs at Age of 59 to Pneumonia | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jersey-exposition-planned-by-store-bambergers-to-devote-a-month-to.html | JERSEY EXPOSITION PLANNED BY STORE; Bamberger's to Devote a Month to Dramatization of State's Importance in Nation | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jamaicas-pimento-crop-cut.html | Jamaica's Pimento Crop Cut | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/japans-withdrawal-from-ilo-is-denied-delegate-at-geneva-says-that.html | JAPAN'S WITHDRAWAL FROM I.L.O. IS DENIED; Delegate at Geneva Says That He Will Represent Tokyo at Next Labor Conference | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/financial-markets-stocks-drift-aimlessly-and-close-firm-bonds.html | FINANCIAL MARKETS; Stocks Drift Aimlessly and Close Firm; Bonds Mixed--Wheat and Cotton Higher--Franc Gains | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/will-phillip-hooper-illustrator-was-former-head-of-advertising.html | WILL PHILLIP HOOPER; Illustrator Was Former Head of Advertising Service | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/finds-lowerprices-force-wages-down-ryan-tells-sales-executives-cut.html | FINDS LOWERPRICES FORCE WAGES DOWN; Ryan Tells Sales Executives % Cut Sometimes Reduces Profits as Much as 20% | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/rosamond-pinchot-ends-life-in-garage-actress-of-the-miracle-fame.html | ROSAMOND PINCHOT ENDS LIFE IN GARAGE; Actress of 'The Miracle' Fame Dies of Fumes in Auto at Long Island Home | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/palm-beach-villa-is-scene-of-party-mrs-kenneth-miln-and-robert.html | PALM BEACH VILLA IS SCENE OF PARTY; Mrs. Kenneth Miln and Robert Sweeny Jr. Are Honored by Philip Hills at Dinner | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/reign-of-disorder-goes-on-in-nanking-suggests-a-mutiny-looting-and.html | REIGN OF DISORDER GOES ON IN NANKING; SUGGESTS A MUTINY; Looting and Other Scandalous Behavior of the Japanese Unchecked by Officers | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/wpa-may-drop-10000-as-no-longer-in-need-regular-checkup-by-the-city.html | WPA MAY DROP 10,000 AS NO LONGER IN NEED; Regular Check-Up by the City Welfare Department Shows Changes in Status | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/millwall-football-victor.html | Millwall Football Victor | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/jersey-city-to-hear-a-critic-of-hague-hall-for-talk-bydorothy.html | JERSEY CITY TO HEAR A CRITIC OF HAGUE; Hall for Talk byDorothy Thompson Obtained After Difficulties, Head of League Reports | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/fashions-of-society-folk-blend-with-rich-setting-for-ice-show-many.html | Fashions of Society Folk Blend With Rich Setting for Ice Show; Many Dinner and Supper Parties Given in Connection With Benefit Performance at Garden-- Miss Henie Entertained | True | By Wilbur Fawley | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/berrytva-case-argued-federal-board-begins-hearing-counsel-on-marble.html | BERRY-TVA CASE ARGUED; Federal Board Begins Hearing Counsel on Marble Claims | True | | C1B 364834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/plea-hints-reopening-of-auto-financing-case.html | Plea Hints Reopening Of Auto Financing Case | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/guatemala-to-seek-oil-grants-exploratory-rights-in-plan-to-exploit.html | GUATEMALA TO SEEK OIL; Grants Exploratory Rights in Plan to Exploit Resources | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/william-j-larkin-worcester-newspaper-man-was-in-journalism-53-years.html | WILLIAM J. LARKIN; Worcester Newspaper Man Was in Journalism 53 Years | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/more-flaxseed-crushed-217114-tons-treated-in-last-part-of.html | MORE FLAXSEED CRUSHED; 217,114 Tons Treated in Last Part of 1937- Stocks Rise | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/loans-decrease-at-member-banks-weekly-condition-statement-shows.html | LOANS DECREASE AT MEMBER BANKS; Weekly Condition Statement Shows $63,000,000 Drop to Farm and Trade | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/roosevelt-backs-fund-to-aid-china-president-appeals-to-red-cross.html | ROOSEVELT BACKS FUND TO AID CHINA; President Appeals to Red Cross Chairman to Raise Sum of $1,000,000 for Relief | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/city-transit-fight-revived-in-albany-phelps-urges-investigationof.html | CITY TRANSIT FIGHT REVIVED IN ALBANY; Phelps Urges Investigation'of Seabury-Berle Plan-Desmond Asks Commission's End | True | Special to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/condition-of-reserve-member-banks-in-101-cities-jan-19.html | Condition of Reserve Member Banks in 101 Cities Jan. 19 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/mutrie-organizer-of-the-n-y-giants-smilin-jeems-who-founded-and.html | MUTRIE, ORGANIZER OF THE N. Y. GIANTS; 'Smilin' Jeems,' Who Founded and Named Team in 1883, Is Stricken at 86 | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/greek-plot-is-rumored-strict-censorship-appears-to-indicate.html | GREEK PLOT IS RUMORED; Strict Censorship Appears to Indicate Political Move | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/japan-again-denies-plans-for-big-ships-43000-to-45000ton-vessels.html | JAPAN AGAIN DENIES PLANS FOR BIG SHIPS; 43,000 to 45,000-Ton Vessels Are Not on Naval Program, Foreign Office Declares | True | Wireless to THE NEW YORK TIMES. | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/seaboard-lashed-by-a-48mile-wind-ships-delayed-and-fishermen.html | SEABOARD LASHED BY A 48-MILE WIND; Ships Delayed and Fishermen Imperiled by the StormRescues by Coast Guard | True | | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/van-zeeland-plan-faces-rome-veto-expert-fearing-proposals-of-a.html | VAN ZEELAND PLAN FACES ROME VETO; Expert, Fearing Proposals of a 'Democratic Stamp,' Gives Indication of Opposition | True | By Arnaldo Cortesi | C1B 364834 |
| 1938-01-25 | 1938-01-25 | https://www.nytimes.com/1938/01/25/archives/card-party-for-thrift-shop.html | Card Party for Thrift Shop | True | | C1B 364834 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/labor-asks-aid-to-china-delegation-urges-britain-to-move-for-curb.html | LABOR ASKS AID TO CHINA; Delegation Urges Britain to Move for Curb on Japan | True | Special Cable to THE NEW YORE TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/stocks-in-london-paris-and-berlin-market-in-england-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Market in England Quiet and Uncertain -- Gilt-Edge List One of Few Bright Spots | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/miami-beach-parties-mrs-george-s-hasbrouck-jr-is-mostess-at-bath.html | MIAMI BEACH PARTIES; Mrs. George s. Hasbrouck Jr. Is Mostess at Bath Club | True | Special to THE NEW YORK TIMES | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/brett-named-to-sales-post.html | Brett Named to Sales Post | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/geographical-society-elects.html | Geographical Society Elects | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/news-and-notes-of-the-advertising-world-to-launch-meat-campaign.html | News and Notes of- the Advertising World; To Launch Meat Campaign | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/luigi-lanfranconi-war-hero-ridiculed-mussolini-and-fascismdies-in.html | LUIGI LANFRANCONI; War Hero Ridiculed Mussolini and Fascism--Dies in Italy | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/new-food-problem-seen-refrigerating-engineers-find-urban-needs.html | NEW FOOD PROBLEM SEEN; Refrigerating Engineers Find Urban Needs Increasing | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/new-dress-uniform-for-army-officers.html | New Dress Uniform For Army Officers | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/crescents-rout-fort-jay.html | Crescents Rout Fort Jay | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/gay-pledges-aid-in-shortsale-curb-says-new-rules-represent-a.html | GAY PLEDGES AID IN SHORT-SALE CURB; Says New Rules Represent a Sincere Effort by SEC to Deal With Problem | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-plays.html | ORMANDY DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra Plays Stravinsky's 'Jeu de Cartes' as Novelty of Program | True | By Olin Downes | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/200-sculptors-await-washington-verdict-elected-a-conservative-jury.html | 200 SCULPTORS AWAIT WASHINGTON VERDICT; Elected a Conservative Jury to Judge Competition for Apex Building Groups | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/east-africa-yields-gold-italian-colonys-output-450000budget-is-a.html | EAST AFRICA YIELDS GOLD; Italian Colony's Output $450,000--Budget Is a Billion Lire | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/streichers-paper-missing.html | Streicher's Paper Missing | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/certificate-value-fixed-by-imortgage-court-of-appeals-holds-worth.html | CERTIFICATE VALUE FIXED BY IMORTGAGE; Court of Appeals Holds Worth of Realty Is Not Criterion in Determining This | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/45000-feet-leased-in-new-ap-building-cash-register-company-takes.html | 45,000 FEET LEASED IN NEW AP BUILDING; Cash Register Company Takes Big Space in Rockefeller Center Structure | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/nicaragua-law-forbids-isms.html | Nicaragua Law Forbids 'Isms' | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/manhole-blast-tosses-auto.html | Manhole Blast Tosses Auto | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/manville-heiress-drops-u-s-citizenship-clearing-way-to-netherlands.html | Manville Heiress Drops U. S. Citizenship, Clearing Way to Netherlands Nationality | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/chicago-may-get-bout-soldier-field-sought-for-louisschmeling-fight.html | CHICAGO MAY GET BOUT; Soldier Field Sought for Louis-Schmeling Fight, Triner Saysn | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/the-shortselling-decree.html | THE SHORT-SELLING DECREE | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/elijah-s-boteler-jr-proprietor-of-decor-e-s-boteler-ltd-importer-of.html | ELIJAH S. BOTELER JR.; Proprietor of Decor, E. S. Boteler, Ltd., Importer of Antiques | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/frank-l-moore.html | FRANK L. MOORE | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mrs-j-p-kennedy-under-an-operation-wife-of-new-ambassador-in.html | MRS. J. P. KENNEDY UNDER AN OPERATION; Wife of New Ambassador in Hospital After Appendectomy--Sailing Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/9theatre-strike-ended-by-compact-producers-sign-an-agreement-with.html | 9-THEATRE STRIKE ENDED BY COMPACT; Producers Sign an Agreement With Box-Office Union After 2-Day Picketing | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/urges-political-unionism-colombian-convention-calls-for-continental.html | URGES POLITICAL UNIONISM; Colombian Convention Calls for Continental Labor Federation | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/college-vacancy-near.html | College Vacancy Near | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/wilder-play-produced-our-town-the-authors-first-a-program-drama.html | WILDER PLAY PRODUCED; ' Our Town,' the Author's First A program Drama, Opens in Boston | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dukes-release-expected-wife-says-police-failed-to-link-pozzo-di.html | DUKE'S RELEASE EXPECTED; Wife Says Police Failed to Link Pozzo di Borgo in Paris Plot | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/e-s-williams-gets-watercolor-prize-george-zabriskie-award-goes-to.html | E. S. WILLIAMS GETS WATER-COLOR PRIZE; George Zabriskie Award Goes to Him as American Society Opens 71st Annual Show | True | By Edward Alden Jewell | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/on-basketball-courts-leaders-in-conference.html | On Basketball Courts; Leaders in Conference | True | By Francis J. O'Riley | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/hotel-cited-for-tidiness-astors-clean-sidewalks-win-associations.html | HOTEL CITED FOR TIDINESS; Astor's Clean Sidewalks Win Association's Award | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/weather-reports-from-over-the-nation-and-abroad-forecasts.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Forecasts | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/corbett-star-in-meet-freshman-captured-two-firsts-in-princeton.html | CORBETT STAR IN MEET; Freshman Captured Two Firsts in Princeton Field Events | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/wage-rise-the-aim-volume-market-is-vital-if-mass-production-is-to.html | WAGE RISE THE AIM; Volume Market Is Vital if Mass Production Is to Profit, He Says | True | By Felix Belair Jr. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/new-trial-is-asked-by-oil-defendants-motions-at-madison-criticize.html | NEW TRIAL IS ASKED BY OIL DEFENDANTS; Motions at Madison Criticize Prosecution Statements and Attitude of Judges | True | Special to THE NEW YORK TIMES. | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/pass-on-rfc-directors-senate-committee-favors-renaming-of-five.html | PASS ON RFC DIRECTORS; Senate Committee Favors Renaming of Five, Including Jones | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/rules-acer-died-a-suicide.html | Rules Acer Died a Suicide | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/tenant-is-upheld-in-rent-squabble-morris-taunts-democrats-as-he.html | TENANT IS UPHELD IN RENT SQUABBLE; Morris Taunts Democrats as He Uses Decision as Guide in Proceedings | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/cashmore-ousted-burke-is-elected-to-council-post-mayors-backers.html | CASHMORE OUSTED; BURKE IS ELECTED TO COUNCIL POST; Mayor's Backers Turn Seeming Defeat Over Vice Chairman Into a Victory | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/many-plans-filed-for-queens-area-projects-include-a-number-of-small.html | MANY PLANS FILED FOR QUEENS AREA; Projects Include a Number of Small Dwellings and Several Apartment Houses | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/frederick-w-hohmann-secretary-to-the-union-carbide-head-was-former.html | FREDERICK W. HOHMANN; Secretary to the Union Carbide Head Was Former Ball Player | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/john-c-thomases-palm-beach-hosts-bernard-poutet-de-monvel.html | JOHN C. THOMASES PALM BEACH HOSTS; Bernard Poutet de Monvel Entertains for a Large Group at His Home | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/grain-corporation-will-be-dissolved-stockholders-ratify-move-by.html | GRAIN CORPORATION WILL BE DISSOLVED; Stockholders Ratify Move by Directors to End Affairs of Farmers National | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/says-geiger-upset-trust-case-policy-jackson-at-house-hearing-is.html | SAYS GEIGER UPSET TRUST CASE POLICY; Jackson at House Hearing Is Frank in Picturing Use of Grand Jury as a Whip | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/casualty-net-341636-maryland-company-had-premium-income-of-30103666.html | CASUALTY NET $341,636; Maryland Company Had Premium Income of $30,103,666 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/altken-opens-series-of-plano-recitals-the-programs-will-be-devoted.html | ALTKEN OPENS SERIES OF PLANO RECITALS; The Programs Will Be Devoted Exclusively to Sonatas by Franz Schubert | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/3-of-algic-crew-indicted-seamen-who-leftship-in-brazil-accused-of.html | 3 OF ALGIC CREW INDICTED; Seamen Who Left'Ship in Brazil Accused of Revolt | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/national-life-gains-company-added-14174100-new-insurance-last-year.html | NATIONAL LIFE GAINS; Company Added $14,174,100 New Insurance Last Year | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/napoleon-boyer.html | NAPOLEON BOYER | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/atlantic-refinings-profit-net-for-1937-listed-at-9942000-equal-to.html | ATLANTIC REFINING'S PROFIT; Net for 1937 Listed at $9,942,000, Equal to $3.51 a Common Share | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/5000000-for-china-sought-in-congress-rep-caulkin-asks-appropriation.html | $5,000,000 FOR CHINA SOUGHT IN CONGRESS; Rep. Caulkin Asks Appropriation to Aid the Destitute--Red Cross Sends $22,000 | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/apparel-exhibit-drive-started.html | Apparel Exhibit Drive Started | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/asks-17651-in-back-pay-finn-exsheriff-and-exclerk-lists-salary-cuts.html | ASKS $17,651 IN BACK PAY; Finn, Ex-Sheriff and Ex-Clerk, Lists Salary Cuts | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mrs-r-s-reynolds-honored-at-party-mrs-g-l-de-peyster-gives-a.html | MRS. R. S. REYNOLDS HONORED AT PARTY; Mrs. G. L. de Peyster Gives a Luncheon for Her--Coralie Barry Entertains at Club | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/queens-college-editor-chosen.html | Queens College Editor Chosen | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ask-ickes-to-settle-strike.html | Ask Ickes to Settle Strike | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/charles-w-rogers-organist-and-pianist-served-at-churches-as-coach.html | CHARLES W. ROGERS, ORGANIST AND PIANIST; Served at Churches, as Coach of Singers and AccompanistDies of Pneumonia | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/move-to-get-vote-on-lynching-bill-seventeen-sign-petition-for.html | MOVE TO GET VOTE ON LYNCHING BILL; Seventeen Sign Petition for Closure Rule to End Senate Filibuster Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dr-frederic-gould-retired-minister-86-one-of-founders-of-antisaloon.html | DR. FREDERIC GOULD, RETIRED MINISTER, 86; One of Founders of Anti-Saloon League in Ohio Is Dead--Held Many Pastorates | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/national-hockey-league.html | National Hockey League | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/tax-liens-against-stars-government-asks-100000-as-due-from.html | TAX LIENS AGAINST STARS; Government Asks $100,000 as Due From Hollywood Group | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/events-today.html | EVENTS TODAY | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/a-kansan-winter.html | A KANSAN WINTER | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/daughter-to-s-w-colemans.html | Daughter to S. W. Colemans | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/daly-heads-st-francis-alumni.html | Daly Heads St. Francis Alumni | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dewey-heads-oil-burner-body.html | Dewey Heads Oil Burner Body | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/paul-waner-is-victor-goslin-also-gains-semifinals-of-lefthanders.html | PAUL WANER IS VICTOR; Goslin Also Gains Semi-Finals of Left-Handers' Golf Play | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fairchild-plane-orders-drop.html | Fairchild Plane Orders Drop | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/plane-can-leap-up-200-feet-at-start-plan-for-200mileanhour-gyro.html | PLANE CAN LEAP UP 200 FEET AT START; Plan for 200-Mile-an-Hour Gyro Also Reported to Aeronautical Institute | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/princeton-chooses-parke.html | Princeton Chooses Parke | True | Special to THE NEW YORK TIMES. | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/pacific-gas-placing-issue-15000000-bonds-likely-to-be-sold-to.html | PACIFIC GAS PLACING ISSUE; $15,000,000 Bonds Likely to Be Sold to Insurance Group | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/taxi-drivers-held-in-brokers-death-autopsy-after-triple-crash-shows.html | TAXI DRIVERS HELD IN BROKER'S DEATH; Autopsy After Triple Crash Shows Philip C. Rider Had a Fractured Skull | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/floral-decorator-for-royalty-here-mrs-spry-says-women-have-made-an.html | FLORAL DECORATOR FOR ROYALTY HERE; Mrs. Spry Says Women Have Made an Art of Arranging Blooms in-the Home | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/barcelona-toll-44-in-day-of-bombings-explosives-land-on-big-prison.html | BARCELONA TOLL 44 IN DAY OF BOMBINGS; Explosives Land on Big Prison, Killing Three NationalistsSeventy-seven Wounded | True | By Herbert L. Matthews | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/casualties-heavy-south-of-nanking-chinese-say-both-sides-suffer.html | CASUALTIES HEAVY SOUTH OF NANKING; Chinese Say Both Sides Suffer Severely in Hand-to-Hand Fighting Near Wuhu | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/books-of-the-times-across-the-frontier.html | BOOKS OF THE TIMES; Across the Frontier | True | By Ralph Thompson | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/trains-on-city-subway-9981-on-time-in-37.html | Trains on City Subway 99.81% on Time in '37 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/first-church-taxes-imposed-in-germany-schools-and-other-buildings.html | FIRST CHURCH TAXES IMPOSED IN GERMANY; Schools and Other Buildings Not Used for Religious Purposes Mast Pay New Impost | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/bank-law-revision-sought-in-2-bills-measure-by-senator-mccall.html | BANK LAW REVISION SOUGHT IN 2 BILLS; Measure by Senator McCall shares. Aims at Clarification of Savings Bank Act | True | Speical to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/sales-rob-cotton-of-a-slight-rise-prices-close-4-points-lower-to-1.html | SALES ROB COTTON OF A SLIGHT RISE; Prices Close 4 Points Lower to 1 Higher After Reflecting Foreign Market's Upturn | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/samuel-m-lewallen.html | SAMUEL M. LEWALLEN | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/group-forms-to-aid-fred-beal-defense-massachusetts-to-be-asked-to.html | GROUP FORMS TO AID FRED BEAL DEFENSE; Massachusetts to Be Asked to Review Conviction of Strike Head in North Carolina | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/cruising-is-first-at-fair-grounds-mrs-haughtons-18to5-shot-annexes.html | CRUISING IS FIRST AT FAIR GROUNDS; Mrs. Haughton's 18-to-5 Shot Annexes Sprint for First Triumph of Year | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mile-stars-file-entries-for-meet-cunningham-and-san-romani-to-run.html | MILE STARS FILE ENTRIES FOR MEET; Cunningham and San Romani to Run in Wanamaker Test at Millrose Cames | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/most-roads-show-lower-net-income-reports-for-1937-disclose-however.html | MOST ROADS SHOW LOWER NET INCOME; Reports for 1937 Disclose, However, Little Change in Gross From 1936 | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/124000000-in-1937-in-construction-here-report-on-manhattan.html | $124,000,000 IN 1937 IN CONSTRUCTION HERE; Report on Manhattan Contracts Shows December Leading in Residential Building | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/city-block-swept-by-fire-in-trenton-nearby-communities-send-aid-as.html | CITY BLOCK SWEPT BY FIRE IN TRENTON; Near-By Communities Send Aid as Entire Force in Jersey Capital Fights Blaze | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/victory-drops-100lb-wreath.html | Victory' Drops 100-Lb. Wreath | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ubico-on-tour-of-guatemala.html | Ubico on Tour of Guatemala | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/womens-ski-races-canceled.html | Women's Ski Races Canceled | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/st-nicks-six-victor-87-bob-shepards-goal-in-overtime-turns-back.html | ST. NICKS SIX VICTOR, 8-7; Bob Shepard's Goal in Overtime Turns Back Brock Hall | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/severao-salcedo-solar-dean-of-chilean-colony-hereheaded-export.html | SEVERAO SALCEDO SOLAR; Dean of Chilean Colony HereHeaded Export House | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/margincall-cash-need-not-be-tied-up-federal-reserve-board-says-it.html | MARGIN-CALL CASH NEED NOT BE TIED UP; Federal Reserve Board Says It or Securities May Go Into Special Account | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/title-accounting-filed-attorney-for-withers-reports-on-jersey.html | TITLE ACCOUNTING FILED; Attorney for Withers Reports on Jersey Mortgage Concern | True | Specail to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/court-to-hear-reorganizations.html | Court to Hear Reorganizations | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/bronx-apartment-sold-harry-mlodinoff-is-buyer-of-simpson-street.html | BRONX APARTMENT SOLD; Harry Mlodinoff Is Buyer of Simpson Street Property | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/speisers-conviction-upheld-in-high-court-two-judges-of-state.html | SPEISER'S CONVICTION UPHELD IN HIGH COURT; Two Judges of State Appeals Bench Dissent in Case of Attorney in Insurance Fraud | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/polishjewish-issue-is-laid-to-economics-premier-stresses-in.html | POLISH-JEWISH ISSUE IS LAID TO ECONOMICS; Premier Stresses in Parliament That Outbreaks Will Be Punished as Acts of Barbarity | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/delisting-denied-to-richfield-oil-reasons-for-changing-mind-on.html | DELISTING DENIED TO RICHFIELD OIL; Reasons for Changing Mind on Stock-Purchase Warrants 7, Fail to Satisfy SEC cc | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/senate-quickly-confirms-reed-nomination-new-justice-is-expected-to.html | Senate Quickly Confirms Reed Nomination; New Justice Is Expected to Sit Next Week | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/british-open-drive-to-regain-polo-cup-18-ponies-already-purchased.html | BRITISH OPEN DRIVE TO REGAIN POLO CUP; 18 Ponies Already Purchased for Matches With U. S.$150,000 Available | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/comptons-clingendaal-victor-over-bill-farnsworth-on-coast-runs-six.html | Compton's Clingendaal Victor Over Bill Farnsworth on Coast; Runs Six Furlongs in 1:101-5, Second Fastest Time Ever Recorded at Santa AnitaBright Mark Returns $114 for $2 Bet | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/watson-awards-medals.html | Watson Awards Medals | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/to-honor-eight-officials-77th-division-association-to-have.html | TO HONOR EIGHT OFFICIALS; 77th Division Association to Have Reception Saturday | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/bond-offerings-by-municipalities-955000-of-minneapolis-210s-awarded.html | BOND OFFERINGS BY MUNICIPALITIES; $955,000 of Minneapolis 2:10s Awarded to Phelps, Fenn & Co., on Bid of 100.11 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/1937-busy-for-canadian-steel.html | 1937 Busy for Canadian Steel | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/here-was-a-ship.html | HERE WAS A SHIP | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/the-red-cross-appeal.html | THE RED CROSS APPEAL | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/carroll-willis-ladd-stockbroker-was-with-red-cross-on-italian-front.html | CARROLL WILLIS LADD; Stockbroker Was With Red Cross on Italian Front in War | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/president-receives-earles-coal-plan-is-sympathetic-but-withholds.html | PRESIDENT RECEIVES EARLE'S COAL PLAN; Is Sympathetic, but Withholds Judgment on Nationalizing of Anthracite Mines | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/delagrange-wins-english-chase.html | Delagrange Wins English chase | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/527185-made-by-sale-of-mineral-land-to-tva.html | $527,185 Made by Sale Of Mineral Land to TVA | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/thomas-stanton-scientist-is-dead-british-authority-on-tropical.html | THOMAS STANTON, SCIENTIST, IS DEAD; British Authority on Tropical Diseases Helped Determine Cause of Beriberi | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/bertolotti-gains-victory-wins-from-laughiin-by-default-in-pell.html | BERTOLOTTI GAINS VICTORY.; Wins From Laughiin by Default in Pell Racquets Tourney | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/10-more-new-ships-for-export-lines-subsidy-contract-as-signed-with.html | 10 MORE NEW SHIPS FOR EXPORT LINES; Subsidy Contract as Signed With Maritime Board Calls for $1,200,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/kovacs-buxby-advance-at-net.html | Kovacs, Buxby Advance at Net | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/u-s-presses-right-to-see-mrs-rubens-hull-orders-moscow-embassy-to.html | U. S. PRESSES RIGHT TO SEE MRS. RUBENS; Hull Orders Moscow Embassy to Insist on an Interview With Woman in Prison | True | Special to THE NEW YORK TIMES. | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/hosiery-study-to-start-committees-chosen-to-survey-selling.html | HOSIERY STUDY TO START; Committees Chosen to Survey Selling Conditions | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/financial-markets-stocks-drift-lower-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Drift Lower in Slow Trading; Bonds Decline--Franc Weakens--Wheat Higher; Cotton Dull | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/auto-plant-to-add-2000-men.html | Auto Plant to Add 2,000 Men | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/coliseum-hockey-halted-impaired-refrigeration-system-stops-tigers.html | COLISEUM HOCKEY HALTED; Impaired Refrigeration System Stops Tigers' Home Games | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/new-apartments-to-rise-in-bronx-eight-projects-are-recorded-in.html | NEW APARTMENTS TO RISE IN BRONX; Eight Projects Are Recorded in Borough at Estimated Cost of $1,485,000 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/auto-license-branch-to-open.html | Auto License Branch to Open | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/navy-buys-56-airplane-engines.html | Navy Buys 56 Airplane Engines | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dinner-given-at-museum-arthur-hays-sulzbergers-hosts-at-science.html | DINNER GIVEN AT MUSEUM; Arthur Hays Sulzbergers Hosts at Science Evening Series | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/local-debut-made-by-elsa-zebranska-latvian-mezzo-soprano-gives-her.html | LOCAL DEBUT MADE BY ELSA ZEBRANSKA; Latvian Mezzo Soprano Gives Her First New York Recital at the Town Hall. | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/albany-advances-important-bills-three-murray-measures-to-aid.html | ALBANY ADVANCES IMPORTANT BILLS; Three Murray Measures to Aid Low-Rent Housing Are Reported to Senate | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/viennese-ball-to-aid-health-center-here-an-elaborate-costume.html | VIENNESE BALL TO AID HEALTH CENTER HERE; An Elaborate Costume Pageant to Be Feature of Tonight's Event at Ritz-Carlton | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/bonds-move-down-as-turnover-gains-speculative-interest-centers-in.html | BONDS MOVE DOWN AS TURNOVER GAINS; Speculative Interest Centers in Railroad Issues, Which Go to New Lows | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/testifies-c-i-o-dominates-nlrb-a-f-l-seamens-union-witness-asks.html | TESTIFIES C. I. O. DOMINATES NLRB; A. F. L. Seamen's Union Witness Asks Congress to Bar Board in Marine Disputes | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/king-george-to-fly-today-plane-trip-2d-as-ruler.html | King George to Fly Today; Plane Trip 2d as Ruler | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/eduardo-desvernine-cuban-consul-in-baltimore-for-24-years-was-dean.html | EDUARDO DESVERNINE; Cuban Consul in Baltimore for 24 Years Was Dean of Corps There | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/more-cotton-to-england-shipments-of-domestic-staple-up-4225-in-5.html | MORE COTTON TO ENGLAND; Shipments of Domestic Staple Up 42.25% in 5 Months | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/glen-cove-starts-new-school.html | Glen Cove Starts New School | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fire-record.html | Fire Record | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/maemere-farms-go-home-takes-gulf-stream-purse-by-four-lengths-at.html | Maemere Farm's Go Home Takes Gulf Stream Purse by Four Lengths at Miami; GO HOME, 5-2, WINS FROM PARADISICAL | True | By Bryan Field | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/permits-abitibi-appeal-court-lets-bondholders-group-oppose.html | PERMITS ABITIBI APPEAL; Court Lets Bondholders' Group Oppose Rejection of Plan | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/book-notes.html | BOOK NOTES | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/new-cruise-to-south-is-held-a-success-santa-rosa-back-after-17day.html | NEW CRUISE TO SOUTH IS HELD A SUCCESS; Santa Rosa Back After 17-Day Trip With Capacity ListGrace Officials Optimistic | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/sir-thomas-white-excabin-boy-and-pub-owner-became-taxation-expert.html | SIR THOMAS WHITE; Ex-Cabin Boy and 'Pub' Owner Became Taxation Expert | True | Speciall Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mrs-john-j-nutt.html | MRS. JOHN J. NUTT | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/goga-puts-a-curb-on-storm-troops-rumanian-premier-forbids-their.html | GOGA PUTS A CURB ON 'STORM TROOPS; Rumanian Premier Forbids Their Participation in the Elections on March 2 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/soloists-engaged-for-philharmonic-two-sopranos-a-pianist-two.html | SOLOISTS ENGAGED FOR PHILHARMONIC; Two Sopranos, a Pianist, Two Violinists and a 'Cellist to Appear in February | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/triumph-befoer-16500-at-boston-puts-rangers-only-2-points-behind.html | Triumph Befoer 16,500 at Boston Puts Rangers Only 2 Points Behind Bruins; RANGERS WIN, 3-2, ON KEELING'S GOAL | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/neil-succeeds-rosenberg-in-post.html | Neil Succeeds Rosenberg in Post | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/uawa-reported-cutting-staff-i.html | U.A.W.A. Reported Cutting Staff I | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/earth-tremor-in-istanbul.html | Earth Tremor in Istanbul | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/news-of-the-screen-rko-will-film-the-actor-king-dealing-with-life.html | NEWS OF THE SCREEN; RKO Will Film 'The Actor King,' Dealing With Life of Edwin Booth-Mae West Comedy Opens Here | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/baltimores-officers-suspended.html | Baltimore's Officers Suspended | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/crude-petroleum-stocks-up-303679000-barrels-on-jan-15-reported-by.html | CRUDE PETROLEUM STOCKS UP; 303,679,000 Barrels on Jan. 15 Reported by Bureau | True | Special to THE NEW Y0RK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/aurora-borealis-startles-europe-people-flee-in-fear-call-firemen.html | Aurora Borealis Startles Europe; People Flee in Fear, Call Firemen; Britons Thought Windsor Castle Ablaze--Scots See Ill Omen-Snow-Clad Swiss Alps Glow--Short-Wave Radio Halts | True | Special Cable to THE NEW YORK TIMES | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/u-s-steel-clears-99930836-in-year-net-income-in-1937-compares-with.html | U. S. STEEL CLEARS $99,930,836 IN YEAR; Net Income in 1937 Compares With $50,583,356 Earned in Preceding Period | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/british-laborite-to-aid-party-here-herbert-morrison-will-visit-new.html | BRITISH LABORITE TO AID PARTY HERE; Herbert Morrison Will Visit New York in March to Talk With American Group | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/diamond-trade-slumped-drop-in-last-quarter-followed-favorable-nine.html | DIAMOND TRADE SLUMPED; Drop in Last Quarter Followed Favorable Nine Months | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/sugar-stock-purchased-two-firms-get-151447-shares-of-cuban-atlantic.html | SUGAR STOCK PURCHASED; Two Firms Get 151,447 Shares of Cuban Atlantic | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/brokers-at-white-house-e-a-pierce-and-b-e-smith-confer-with-the.html | BROKERS AT WHITE HOUSE; E. A. Pierce and B. E. Smith Confer With the President | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/william-a-cameron.html | WILLIAM A. CAMERON | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/union-league-scores-32-beats-piping-rock-places-third-in-class-b.html | UNION LEAGUE SCORES, 3-2; Beats Piping Rock, Places Third in Class B Squash Racquets | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mrs-william-hoffman.html | MRS. WILLIAM HOFFMAN | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/roosevelt-urges-defense-of-ideals-asks-support-of-the-womens.html | ROOSEVELT URGES DEFENSE OF IDEALS; Asks Support of the Women's Patriotic Conference to Further Peace Aims | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dorothy-robinson-to-be-wed-feb-5-her-marriage-to-randolph-a-kidder.html | DOROTHY ROBINSON TO BE WED FEB. 5; Her Marriage to Randolph A. Kidder Will Take Place in St. Bartholomew's Here | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/miners-still-firm-behind-roosevelt-lewis-union-and-c-i-o-also.html | MINERS STILL FIRM BEHIND ROOSEVELT; Lewis Union and C. I. O. Also Receptive on Third Term if President Aids Labor | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/barton-would-repeal-gold-act.html | Barton Would Repeal Gold Act | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/2-italian-planes-end-flight-to-rio-third-foroed-down-at-natal-on.html | 2 ITALIAN PLANES END FLIGHT TO RIO; Third Foroed Down at Natal on 3,200-Mile Hop Over Atlantic From Dakar | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/concert-soloists-are-guests.html | Concert Soloists Are Guests | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/august-bendel.html | AUGUST BENDEL | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/work-to-be-resumed-on-st-johns-edifice-manning-announces-plans-for.html | WORK TO BE RESUMED ON ST. JOHN'S EDIFICE; Manning Announces Plans for Using Funds on Hand for Preliminary Tasks | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/norwegian-sailors-hurt.html | Norwegian Sailors Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/labor-party-maps-an-upstate-drive-rose-announces-it-has-not.html | LABOR PARTY MAPS AN UP-STATE DRIVE; Rose Announces It Has Not Committed Itself to Any Candidates or Group | True | Special to THE NEW YORK TIMES. | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/pinchot-funeral-to-be-held-today-burial-in-pennsylvania-to-follow.html | PINCHOT FUNERAL TO BE HELD TODAY; Burial in Pennsylvania to Follow Services Here--Her Husband Arrives From West | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/japanese-shrine-is-razed-by-fire-enemy-of-nation-suspected-of.html | JAPANESE SHRINE IS RAZED BY FIRE; Enemy of Nation Suspected of Destroying Shinto Temple in Brooklyn Botanic Garden | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/topics-in-wall-street-conway-report-ready.html | TOPICS IN WALL STREET; Conway Report Ready | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/developers-in-final-rush-to-file-plans-before-new-city-code-goes-in.html | Developers in Final Rush to File Plans Before New City Code Goes Into Effect | True | By Lee E. Cooper | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/huge-natural-ice-crop-is-cut.html | Huge Natural Ice Crop Is Cut | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/cubs-still-after-mungo-trade-talk-with-dodgers-to-be-resumed-next.html | CUBS STILL AFTER MUNGO; Trade Talk With Dodgers to Be Resumed Next Week | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/miss-mary-alice-brown-retired-aide-of-the-professional-womens.html | MISS MARY ALICE BROWN; Retired Aide of the Professional Women's League | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/sound-meters-aid-drive-to-curb-din-experts-report-progress-in-quest.html | SOUND METERS AID DRIVE TO CURB DIN; Experts Report Progress in Quest for Noise Standards to Spur Reduction | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/soviet-closes-consulate-finland-to-urge-continuance-of-office-at.html | SOVIET CLOSES CONSULATE; Finland to Urge Continuance of Office at Leningrad | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/looks-to-adoption-of-house-tax-bill-vinson-expects-surtax-on.html | LOOKS TO ADOPTION OF HOUSE TAX BILL; Vinson Expects Surtax on Undistributed Profits of Closely Held Corporations | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/queens-dwelling-in-new-hands.html | Queens Dwelling in New Hands | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/wood-field-and-stream-industries-give-support.html | Wood, Field and Stream; Industries Give Support | True | By Raymond R. Camp | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/brooklyn-dwellings-pass-to-new-owners-apartment-houses-and-private.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS; Apartment Houses and Private Homes Are Listed Among Day's Transactions | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/japan-is-shaping-totalitarian-rule-national-mobilization-bill-to.html | JAPAN IS SHAPING TOTALITARIAN RULE; National Mobilization Bill to Give the Government Control Over Virtually All Activity | True | By Hugh Byas | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/infant-death-rate-remains-low-here-last-week-it-was-394-per-1000.html | INFANT DEATH RATE REMAINS LOW HERE; Last Week It Was 39.4 Per 1,000 Live Births, Against 39.5 in Preceding Period | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/loyalist-debt-plan-for-u-s-is-opposed-foreign-trade-group-frowns-on.html | LOYALIST DEBT PLAN FOR U. S. IS OPPOSED; Foreign Trade Group Frowns on Scheme for Paying Commercial Obligations to Americans | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/12-du-pont-products-developed-in-decade-president-shows-employment.html | 12 DU PONT PRODUCTS DEVELOPED IN DECADE; President Shows Employment Rise From 10,700 Persons to 18,000 in That Period | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fire-razes-7-brooklyn-shops.html | Fire Razes 7 Brooklyn Shops | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/u-s-ships-at-sydney-por-birthday-fete-cruisers-to-aid-celebration.html | U. S. SHIPS AT SYDNEY POR BIRTHDAY FETE; Cruisers to Aid Celebration in Honor of Australia's 150th Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/george-bert-comey.html | GEORGE BERT COMEY | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/carl-hathhaway-a-ringling-official-general-manager-of-the-circus.html | CARL HATHHAWAY, A RINGLING OFFICIAL; General Manager of the Circus Dies of Cerebral Malady at Florida Winter Quarters | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/savationists-to-get-76266-of-estate-share-fixed-in-appraisal-of-mrs.html | SAVATIONISTS TO GET $76,266 OF ESTATE; Share Fixed in Appraisal of Mrs. Arnold's Property--wMorris Drey Aided Charity | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/denies-heavy-bolivian-arming.html | Denies Heavy Bolivian Arming | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/industrialist-quits-post-mcgowan-resigns-as-imperial-chemical.html | INDUSTRIALIST QUITS POST; McGowan Resigns as Imperial Chemical Director, Paper Says | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/henry-fleckenstein.html | HENRY FLECKENSTEIN | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/josef-raieff-pianist-heard.html | Josef Raieff, Pianist, Heard | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mrs-harold-strebeigh-buried.html | Mrs. Harold Strebeigh Buried | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/buy-in-mount-vernon-investors-acquire-apartment-of-90-rooms-in.html | BUY IN MOUNT VERNON; Investors Acquire Apartment of 90 Rooms in South 1st Ave. | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/alice-borchard-in-debut-daughter-of-yale-professor-is-introduced-in.html | ALICE BORCHARD IN DEBUT; Daughter of Yale Professor Is Introduced in New Haven | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/krieger-knocks-out-diamond-in-the-ist-triumphs-in-feature-before.html | KRIEGER KNOCKS OUT DIAMOND IN THE IST; Triumphs in Feature Before 4,000 at Broadway Arena -- Stoltz Is Victor | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/j-l-parsons-weds-mrs-helen-wells-secret-ceremony-took-place-in-this.html | J. L. PARSONS WEDS MRS. HELEN WELLS; Secret Ceremony Took Place in This City on Saturday in Presence of Two Friends | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fight-on-prejudice-brings-honor-to-five-bnai-brith-gives-scrolls-to.html | FIGHT ON PREJUDICE BRINGS HONOR TO FIVE; B'nai Brith Gives Scrolls to German Woman Educator Here, Bishop Manning and Others | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/the-play-ian-hays-bachelor-born-arrives-in-americaoneills-diffrent.html | THE PLAY; Ian Hay's 'Bachelor Born' Arrives in America--O'Neill's 'Diff'rent' Revived by the Federal Theatre | True | By Brooks Atkinson | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/wembley-monarchs-score-42.html | Wembley Monarchs Score, 4-2 | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/diamond-cutters-close-down.html | Diamond Cutters Close Down | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/goodwill-need-stressed.html | Good-Will Need Stressed | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/st-francis-five-in-front-turns-back-cortland-teachers-upstate-by-34.html | ST. FRANCIS FIVE IN FRONT; Turns Back Cortland Teachers Up-State by 34 to 25 | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/child-to-bromleydavenports.html | Child to Bromley-Davenports | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/investing-trust-reports-for-year-national-bond-and-shares-assets-at.html | INVESTING TRUST REPORTS FOR YEAR; National Bond and Share's Assets at $8,801,804Were $11,194,726 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/to-reveal-deals-by-frisco-group-bankers-agree-to-furnish-profit-and.html | TO REVEAL DEALS BY FRISCO GROUP; Bankers Agree to Furnish Profit and Loss Data in Various Underwritings | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/would-change-companys-name.html | Would Change Company's Name | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mrs-s-h-goldenson-wife-of-rabbi-dies-active-in-temple-emanael-since.html | MRS. S. H. GOLDENSON, WIFE OF RABBI, DIES; Active in Temple Emana-El Since Her Husband Took Charge in' 1934 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/older-workers-happier-stech-survey-shows-employes-over-40-are-more.html | OLDER WORKERS HAPPIER; Stech Survey Shows Employes Over 40 Are More Satisfied | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/roth-gains-decision-in-bout-with-brink-bronx-fighter-defeats-rival.html | ROTH GAINS DECISION IN BOUT WITH BRINK; Bronx Fighter Defeats Rival Second Time Before Crowd of 14.000 at Coliseum | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/wins-social-hygiene-award.html | Wins Social Hygiene Award | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/reichs-trade-hold-tightens-in-brazil-with-germany-now-leading.html | REICH'S TRADE HOLD TIGHTENS IN BRAZIL; With Germany Now Leading Seller There, She Pushes Her Drive Under Barter Deal | True | By Turner Catledge | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/seldin-heads-jamaica-board.html | Seldin Heads Jamaica Board | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/la-verne-r-craft-civil-engineer-49-supervisor-of-foundations-of.html | LA VERNE R. CRAFT, CIVIL ENGINEER, 49; Supervisor of Foundations of Buildings in the Financial District Dies | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/the-silver-fantasy.html | THE SILVER FANTASY | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/inland-steel-lists-profit-1937-net-put-at-12665317-equal-to-805-a.html | INLAND STEEL LISTS PROFIT; 1937 Net Put at $12,665,317, Equal to $8.05 a Share | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ring-commission-extends-its-scope-state-body-and-district-of.html | RING COMMISSION EXTENDS ITS SCOPE; State Body and District of Columbia Board Reach a Working Agreement | True | By James P. Dawson | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/scots-here-observe-burns-anniversary-greetings-sent-from-canada-by.html | SCOTS HERE OBSERVE BURNS ANNIVERSARY; Greetings Sent From Canada by Lord Tweedsmuir on the Poet's 179th Birthday | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/winship-demands-strike-be-settled-puerto-rico-governor-gives.html | WINSHIP DEMANDS STRIKE BE SETTLED; Puerto Rico Governor Gives Longshoremen and Shipping Companies 48 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/a-f-of-l-rejects-world-embargo-for-antijapanese-ban-here-refusing.html | A. F. OF L. REJECTS WORLD EMBARGO; For Anti-Japanese Ban Here, Refusing International Labor Link-Green to See Hull | True | By Louis Stark | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/many-are-hosts-at-card-party-in-hotel-everybodys-thrift-shop-the.html | Many Are Hosts at Card Party in Hotel; Everybody's Thrift Shop the Beneficiary | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dr-gates-breaks-an-arm.html | Dr. Gates Breaks an Arm | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/magazine-artist-out-over-slur-in-drawing-beaton-leaves-vogue-after.html | MAGAZINE ARTIST OUT OVER SLUR IN DRAWING; Beaton Leaves Vogue After an Apology for Comment Hidden win Lettering of Design | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/oconnor-to-head-fight-on-paralysis-exlaw-partner-of-roosevelt.html | O'CONNOR TO HEAD FIGHT ON PARALYSIS; Ex-Law Partner of Roosevelt Elected President of National Foundation by Trustees | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/boy-10-ready-for-high-school.html | Boy, 10, Ready for High School | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/freighter-asks-for-aid-british-ship-reports-propeller-damaged-in.html | FREIGHTER ASKS FOR AID; British Ship Reports Propeller Damaged in Gale Off Halifax | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/peruvian-cotton-exports-provisional-estimate-puts-1937-shipments-at.html | PERUVIAN COTTON EXPORTS; Provisional Estimate Puts 1937 Shipments at 80,730 Tons | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/child-labor-law-urged-by-assembly-laborites-fail-17124-to-halt.html | CHILD LABOR LAW URGED BY ASSEMBLY; Laborites Fail, 17-124, to Halt Resolution Favoring the Federal Legislation | True | By Warren Moscow | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/john-w-leonard.html | JOHN W. LEONARD | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/sports-today-billiards.html | Sports Today; BILLIARDS | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/milk-payrolls-higher.html | Milk Payrolls Higher | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ventilating-enghineers-elect-canadian-as-head.html | Ventilating Enghineers Elect Canadian as Head | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/j-henry-harper-expublisher-86-former-partner-in-firm-here-founded.html | J. HENRY HARPER, EX-PUBLISHER, 86; Former Partner in Firm Here Founded by Grandfather. Dies in Paris | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/st-peters-upsets-la-salle-by-3329-jacques-with-16-points-sets-pace.html | ST. PETER'S UPSETS LA SALLE BY 33-29; Jacques, With 16 Points, Sets Pace for Winning Quintet in C. H. S. A. A. Contest | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/other-investment-trusts.html | OTHER INVESTMENT TRUSTS | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/rare-books-bring-7411-autograph-of-button-gwinnett-withdrawn-from.html | RARE BOOKS BRING $7,411; Autograph of Button Gwinnett Withdrawn From Auotion | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/hotel-property-sold-in-58th-st-fourstory-building-on-west-side.html | HOTEL PROPERTY SOLD IN 58TH ST; Four-Story Building on West Side Passes Into Hands of New Company | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/strife-in-greece-denied-rumors-of-assassination-of-king-held.html | STRIFE IN GREECE DENIED; Rumors of Assassination of King Held Unfounded | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/uniformity-urged-in-building-codes-bruce-wilson-predicts-wide.html | UNIFORMITY URGED IN BUILDING CODES; Bruce Wilson Predicts Wide Reform That Would Help construction Industry | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/utility-earnings-baltimore-transit-company.html | UTILITY EARNINGS; Baltimore Transit Company | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/hackley-beats-lincoln-rallies-to-take-basketball-game-on-own-court.html | HACKLEY BEATS LINCOLN; Rallies to Take Basketball Game on Own Court, 25-19 | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/lynch-rites-tomorrow-judges-will-be-pallbearers-for-former-justice.html | LYNCH RITES TOMORROW; Judges Will Be Pallbearers for Former Justice | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/forced-sale-downtown-13story-office-building-in-william-street.html | FORCED SALE DOWNTOWN; 13-Story Office Building in William Street Auctioned | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/victoria-cricketers-in-draw.html | Victoria Cricketers in Draw | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/apartment-is-auctioned-trustee-buys-in-big-building-at-114-west.html | APARTMENT IS AUCTIONED; Trustee Buys In Big Building at 114 West 238th Street | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ruth-falkinburg-to-wed-betrothal-to-clifford-graham-announced-in.html | RUTH FALKINBURG TO WED; Betrothal to Clifford Graham Announced in Little Neck | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/church-to-honor-shipman-window-in-bishops-memory-is-proposed-by-dr.html | CHURCH TO HONOR SHIPMAN; Window in Bishop's Memory Is Proposed by Dr. Darlington | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/56degrees-warmth-here-sets-record-for-date-but-cold-wave-is-due-to.html | 56[degrees] Warmth Here Sets Record for Date, But Cold Wave Is Due to Start Today | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/deaths.html | Deaths | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/budget-is-target-at-albany-hearing-hart-and-other-witnesses.html | BUDGET IS TARGET AT ALBANY HEARING; Hart and Other Witnesses Criticize Estimates for the State as Scheduled | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/railroad-merger-ratified.html | Railroad Merger Ratified | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/overlin-and-woods-to-battle-tonight-southern-middleweight-matched.html | OVERLIN AND WOODS TO BATTLE TONIGHT; Southern Middleweight Matched With East Sider in Ten-Round Feature at Hippodrome | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/evers-vanquishes-ryerson-in-golf-eliminates-medalist-1-up-in-first.html | EVERS VANQUISHES RYERSON IN GOLF; Eliminates Medalist, 1 Up, in First Round of Play at St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/new-jeffersonian-nickel-to-replace-the-buffalo.html | New Jeffersonian Nickel To Replace the Buffalo | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/paris-pay-issue-settled-municipal-and-national-employees-to-get-same.html | PARIS PAY ISSUE SETTLED; Municipal and National Employees to Get Same Scale | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/broad-drive-asked-to-end-food-evils-francis-suggests-committee-from.html | BROAD DRIVE ASKED TO END FOOD EVILS; Francis Suggests Committee From All Trade Divisions to Chicago Convention | True | By Charles E. Egan | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/3774066-earned-by-remington-rand-net-for-nine-months-compares-with.html | $3,774,066 EARNED BY REMINGTON RAND; Net for Nine Months Compares With $1,769,931 Earned in Same Period in 1936 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ford-and-his-son-at-edison-shrine-they-drive-to-menlo-park-un.html | FORD AND HIS SON AT EDISON SHRINE; They Drive to Menlo Park Un announced to View Nearly Completed Memorial Tower | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/558-get-degrees-at-hunter-today-midyear-exercises-will-be-held-this.html | 558 GET DEGREES AT HUNTER TODAY; Mid-Year Exercises Will Be Held This Morning-Dr. Barnum Brown to Speak | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/to-talk-on-new-sugar-law.html | To Talk on New Sugar Law | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/600000-warehouse-planned-in-jamaica-sixstory-coldstorage-plant-will.html | $600,000 WAREHOUSE PLANNED IN JAMAICA; Six-Story Cold-Storage Plant Will Rise on Site on Ninetyfourth Avenue | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/cut-in-water-rate-held-void-by-court-mccook-accepts-mayors-view.html | CUT IN WATER RATE HELD VOID BY COURT; McCook Accepts Mayor's View That Aldermen Lacked Power to Slash $12,000,000 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/campaign-urged-for-small-homes-would-permit-more-spending-for.html | CAMPAIGN URGED FOR SMALL HOMES; Would Permit More Spending for 'Comfort' Goods, Herske Tells Association Men | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/miss-henie-charms-17000-at-garden-capacity-secondnight-crowd.html | MISS HENIE CHARMS 17,000 AT GARDEN; Capacity Second-Night Crowd Thrilled by Her Artistry in Hollywood Ice Revue | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/council-to-stress-fidelity-to-league-britain-and-france-expected-to.html | COUNCIL TO STRESS FIDELITY TO LEAGUE; Britain and France Expected to Try to Rally Small Nations at Session Opening Today | True | By Clarence K. Street. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/santa-fe-orders-trains-two-units-of-seven-cars-to-be-completed-in.html | SANTA FE ORDERS TRAINS; Two Units of Seven Cars to Be Completed in April | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mrs-irwin-b-cassidy-has-son.html | Mrs. Irwin B. Cassidy Has Son | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/foxx-signs-for-red-sox-powell-accepts-yanks-termsrick-ferrell-in.html | FOXX SIGNS FOR RED SOX; Powell Accepts Yanks' Terms-Rick Ferrell in Senator Fold | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/loews-contracts-approved.html | Loew's Contracts Approved | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/court-tourney-opens-march-23.html | Court Tourney Opens March 23 | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/legislative-offices-are-opened-by-c-i-o-albany-headquarters.html | LEGISLATIVE OFFICES ARE OPENED BY C. I. O.; Albany Headquarters Announces Plan to Fight for Labor and Transit Bills | True | Special to THE NEW YORE TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/church-hall-dedicated-memorial-to-rev-d-j-burrell-opened-at-marble.html | CHURCH HALL DEDICATED; Memorial to Rev. D. J. Burrell Opened at Marble Collegiate | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dust-storms-lift-prices-for-wheat-reports-from-kansas-nebraska.html | DUST STORMS LIFT PRICES FOR WHEAT; Reports From Kansas, Nebraska, Texas and Oklahoma Offset Easier Foreign Markets | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mary-griffin-married-vancouver-girl-wed-to-patrick-oconnor-in.html | MARY GRIFFIN MARRIED; Vancouver Girl Wed to Patrick O'Connor in Wilmington | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/traces-land-buying-in-merritt-parkway-fairfield-county-grand-jury.html | TRACES LAND BUYING IN MERRITT PARKWAY; Fairfield County Grand Jury Begins Inquiry Into Spending of $6,176,000 for Rights of Way | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/changes-in-ship-group-election-of-taylor-to-head-owners-association.html | CHANGES IN SHIP GROUP; Election of Taylor to Head Owners Association Planned | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/war-admiral-in-trial-riddles-champion-works-mile-and-furlong-in-159.html | WAR ADMIRAL IN TRIAL; Riddle's Champion Works Mile and Furlong in 1:59 2-5 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/in-the-nation-the-president-on-the-profit-system.html | In The Nation; The President on the 'Profit System' | True | By Arthur Krock | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/georgia-bill-for-pulp-studies.html | Georgia Bill for Pulp Studies | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/tva-will-bargain-with-utilities-to-sell-plants-to-cities-and-u-s.html | TVA Will Bargain With Utilities To Sell Plants to Cities and U. S.; Lilienthal Is Authorized to Go Ahead--Gov. Browning to See the President on State-Federal Plan--McKellar Stirred | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/california-policy-hit-coast-conference-to-see-public-shares-in-rose.html | CALIFORNIA POLICY HIT; Coast Conference to See Public Shares in Rose Bowl Tickets | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/william-j-roake.html | WILLIAM J. ROAKE | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/blocks-mellon-tax-rise-board-rebuffs-treasury-in-move-to-add-143627.html | BLOCKS MELLON TAX RISE; Board Rebuffs Treasury in Move to Add $143,627 Liability | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/crowther-named-penn-line-coach-harlows-assistant-at-harvard-takes.html | CROWTHER NAMED PENN LINE COACH; Harlow's Assistant at Harvard Takes Same Position Under Munger | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/miss-edna-a-reese.html | MISS EDNA A. REESE | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/army-will-share-billion-increase-in-defense-plans-its-appeals-now.html | ARMY WILL SHARE BILLION INCREASE IN DEFENSE PLANS; Its Appeals Now Certain to Be Included With Navy's in President's Message | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/church-observes-105th-anniversary-drama-depicts-critical-times-in.html | CHURCH OBSERVES 105TH ANNIVERSARY; Drama Depicts Critical Times in History of the Epiphany Congregation | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/eight-red-lights-passed-by-driver-baker-says-he-became-nervous.html | EIGHT RED LIGHTS PASSED BY DRIVER; Baker Says He Became Nervous Because He Had Run by the First Signal | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/gomez-holdout-refuses-15000-strikeout-king-and-league-earnedrun.html | GOMEZ, HOLD-OUT, REFUSES $15,000; Strike-Out King and League Earned-Run Leader Joins Growing Number | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/stricter-nuremberg-law-german-court-lists-forbidden-services-for.html | STRICTER NUREMBERG LAW; German Court Lists Forbidden Services for Jews | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/red-uprising-is-feared-in-portugal-and-spain.html | Red Uprising Is Feared In Portugal and Spain | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/perry-and-vines-to-play-gratis-in-prison-match.html | Perry and Vines to Play Gratis in Prison Match | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/3-hanged-in-palestine-arabs-die-in-british-drive-to-stamp-out.html | 3 HANGED IN PALESTINE; Arabs Die in British Drive to Stamp Out Terrorism | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/accident-stills-weaf-power-cut-off-from-transmitterhundreds-of.html | ACCIDENT STILLS WEAF; Power Cut Off From Transmitter--Hundreds of Listeners Phone | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/commodity-markets-crude-rubber-futures-rise-on-cut-in-second.html | COMMODITY MARKETS; Crude Rubber Futures Rise on Cut in Second Quarter Quota- Most Staples Steady | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/silver-output-of-canada-less-mined-for-november-but-more-for-eleven.html | SILVER OUTPUT OF CANADA; Less Mined for November, but More for Eleven Months | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/distributors-group-elects.html | Distributors Group Elects | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ganna-walska-bride-of-british-inventor-singer-former-wife-of-harold.html | GANNA WALSKA BRIDE OF BRITISH INVENTOR; Singer, Former Wife of Harold Iearn McCormick, Wed in London to Henry Grindell-Matthews | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/william-h-kehoe-with-city-41-years-former-assistant-corporation.html | WILLIAM H. KEHOE, WITH CITY 41 YEARS; Former Assistant Corporation Counsel, Who Retired in 1934, Dies at 69 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/jersey-harness-maker-suicide.html | Jersey Harness Maker Suicide | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/new-creed-for-nazis-apostles-declaration-is-revised-in-germany.html | NEW CREED FOR NAZIS; Apostles Declaration Is Revised in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/leviathan-sails-never-to-return-big-train-gets-under-way-at-dusk-as.html | LEVIATHAN SAILS, NEVER TO RETURN; ' Big Train' Gets Under Way at Dusk as Loyal Throng Keeps Vigil in Rain | True | By Milton Bracker | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/city-purchase-head-cited-produce-dealer-asks-damages-listing-two.html | CITY PURCHASE HEAD CITED; Produce Dealer Asks Damages, Listing Two Alleged Low Bids | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/rail-plan-backed-by-i-c-c-examiner-proposal-to-cut-capital-of.html | RAIL PLAN BACKED BY I. C. C. EXAMINER; Proposal to Cut Capital of Chicago Great Western by $76,879,402 Is Urged | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/enesco-program-changed.html | Enesco Program Changed | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/many-are-hosts-at-dance-north-carolina-society-of-new-york-gives.html | MANY ARE HOSTS AT DANCE; North Carolina Society of New York Gives Supper Event | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/lawyers-courses-set-special-studies-for-attorneys-to-open-here-feb.html | LAWYERS' COURSES SET; Special Studies for Attorneys to Open Here Feb. 7 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/bowls-300-twice-in-two-days.html | Bowls 300 Twice in Two Days | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/finland-denies-romes-conquest.html | Finland Denies Rome's Conquest | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/no-more-dese-and-dose-for-caddies-on-coast.html | No More 'Dese and Dose' For Caddies on Coast | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/society-women-plan-concert-for-charity-blue-hill-troupe-will.html | SOCIETY WOMEN PLAN CONCERT FOR CHARITY; Blue Hill Troupe Will Present Selections From Gilbert and Sullivan Operettas Friday | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/peace-era-hailed-in-dress-industry-impartial-chairman-reports-3726.html | PEACE ERA HAILED IN DRESS INDUSTRY; Impartial Chairman Reports 3,726 Complaints Handled Without Labor Rows | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dimaggio-cochrane-and-hubbell-honored-by-philadelphia-writers.html | DiMaggio, Cochrane and Hubbell Honored by Philadelphia Writers; COCHRANE LAUDED FOR HIS COURAGE | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/lost-plane-pilot-tells-of-wild-hop-capt-jones-says-craft-made-only.html | LOST PLANE' PILOT TELLS OF WILD HOP; Capt. Jones. Says Craft Made Only 10 Miles an Hour Against the Gale | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ryan-and-sheehan-sign-with-giants-utility-infielder-and-rookie.html | RYAN AND SHEEHAN SIGN WITH GIANTS; Utility Infielder and Rookie Catcher From New Haven Latest in Fold | True | By John Drebinger | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/coat-men-ask-end-of-overlapping-advisory-board-also-is-urged-for.html | COAT MEN ASK END OF 'OVERLAPPING'; Advisory Board Also Is Urged for Members of Industry at Convention Here | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mallett-heads-fur-buyers.html | Mallett Heads Fur Buyers | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/home-federal-savings-elects.html | Home Federal Savings Elects | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/news-of-the-stage-paul-vincent-carrolls-shadow-and-substance-opens.html | NEWS OF THE STAGE; Paul Vincent Carroll's 'Shadow and Substance' Opens This Evening, Also a Revival of 'Pygmalion' | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/westinghouse-division-headed-by-hoffman.html | Westinghouse Division Headed by Hoffman | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/demands-data-on-bridges-senate-group-backs-vandenberg-letter-to.html | DEMANDS DATA ON BRIDGES; Senate Group Backs Vandenberg Letter to Miss Perkins | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/will-begin-course-today-womens-city-club-will-discuss-municipal.html | WILL BEGIN COURSE TODAY; Women's City Club Will Discuss Municipal Government | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/lawlessness-in-nanking.html | LAWLESSNESS IN NANKING | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/juliana-remains-indoors.html | Juliana Remains Indoors | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mailers-vote-for-split-poll-1995-to-1767-to-leave-the-i-t-u-usuit.html | MAILERS VOTE FOR SPLIT; Poll 1,995 to 1,767 to Leave the I. T. U.-Suit Pending on Move | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/marinelli-indicted-by-federal-jury-in-hiding-of-falci-6count-bill.html | MARINELLI INDICTED BY FEDERAL JURY IN HIDING OF FALCI; 6-Count Bill Alleges District Leader Harbored Fugitive on Long Island Estate | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/thomas-lamb-dead-pharmacist-60-years-proprietor-and-owner-of-drug.html | THOMAS LAMB DEAD; PHARMACIST 60 YEARS; Proprietor and Owner of Drug Store Which Was Founded in Brooklyn in 1799 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/jersey-city-property-sold.html | Jersey City Property Sold | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/60-persons-attend-funeral-of-mutrie-welch-and-forester-oldtime.html | 60 PERSONS ATTEND FUNERAL OF MUTRIE; Welch and Forester, Old-Time Giants, Pay Tribute to Organizer of Team | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/letters-to-the-times-child-labor-legislation.html | Letters to The Times; Child Labor Legislation | True | G. HARRIS DANZBERGER. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fire-department-advancements-in-grade.html | Fire Department; Advancements in Grade | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fred-t-heath.html | FRED T. HEATH | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/old-school-league-in-reunion.html | Old School League in Reunion | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/john-m-ryall-richmond-republican-leader-90-former-deputy-collector.html | JOHN M. RYALL; Richmond Republican Leader, 90, Former Deputy Collector | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/anchors-to-replace-guns-around-annapolis-chapel.html | Anchors to Replace Guns Around Annapolis Chapel | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/prodigy-3-makes-threeply-debut-leads-singing-of-song-for-which-he.html | PRODIGY, 3, MAKES THREE-PLY DEBUT; Leads Singing of Song for Which He Wrote the Words and Composed the Musio | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/william-edward-barrett.html | WILLIAM EDWARD BARRETT | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/sudbury-wolves-on-top-50.html | Sudbury Wolves on Top, 5-0 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/exwrestler-son-greeted-by-ranee-consort-of-sarawaks-white-ruler.html | EX-WRESTLER 'SON' GREETED BY RANEE; Consort of Sarawak's White Ruler Welcomes Daughter and New Husband at Pier | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fete-amazes-litvinoff-not-for-him-he-finds.html | Fete Amazes Litvinoff; Not for Him, He Finds | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/ecuador-troops-go-to-galapagos.html | Ecuador Troops Go to Galapagos | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/austria-upsets-u-s-at-table-tennis-53-but-mcclure-beats-bergmann-in.html | AUSTRIA UPSETS U. S. AT TABLE TENNIS, 5-3; But McClure Beats Bergmann in Feature Match and Starts Well in Championship | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/elizabeth-a-tweedy-wed-to-w-t-mendell-ceremony-in-church-of.html | Elizabeth A. Tweedy Wed to W. T. Mendell; Ceremony in Church of Resurrection Here | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/schaefer-excels-in-billiard-play-beats-cochran-in-two-blocks-of-282.html | SCHAEFER EXCELS IN BILLIARD PLAY; Beats Cochran in Two Blocks of 28.2 Balkline Match, 250-88 and 250-167 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/daily-oil-output-increased-in-week-average-of-3506200-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,506,200 Barrels Is Gain of 29,300 and 99,400 Above Bureau Estimate | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/broker-suspended-by-stock-exchange-t-g-thomas-2d-held-guilty-for.html | BROKER SUSPENDED BY STOCK EXCHANGE; T. G. Thomas 2d Held Guilty for Partners' Acts in Pledging Customers' Securities | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/lead-stocks-rose-last-month.html | Lead Stocks Rose Last Month | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/neediest-cases-get-13-more.html | Neediest Cases Get $13 More | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/world-rubber-group-cuts-export-quotas-60-of-basic-figure-permitted.html | WORLD RUBBER GROUP CUTS EXPORT QUOTAS; 60% of Basic Figure Permitted for Second Quarter of 1938, Against Present 70% | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/appliance-men-elect-derwent.html | Appliance Men Elect Derwent | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/books-publishd-today.html | Books Publishd Today | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/wool-growers-ask-rules-on-labeling-differentiation-urged-between.html | WOOL GROWERS ASK RULES ON LABELING; Differentiation Urged Between Virgin Fiber and Shoddy at Group's Meeting | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fried-reward-raised-to-2500.html | Fried Reward Raised to $2,500 | True | Special to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/pictures-show-art-and-ruins-of-iran-3200-photos-recently-taken-in.html | PICTURES SHOW ART AND RUINS OF IRAN; 3,200 Photos Recently Taken in Near East to Be Seen for First Time Here Tonight | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/bible-school-group-elects.html | Bible School Group Elects | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mrs-l-a-winchester-wed-to-a-diplomat-she-becomes-bride-of-vinton.html | MRS. L. A. WINCHESTER WED TO A DIPLOMAT; She Becomes Bride of Vinton Chapin, Assistant Secretary of Legation in Prague | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/back-from-crime-study-abroad.html | Back From Crime Study Abroad | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/signs-with-sinclair-oil-national-maritime-union-wins-pay-rise-and.html | SIGNS WITH SINCLAIR OIL; National Maritime Union Wins Pay Rise and Other Points | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/miss-williams-upsets-miss-bostwick-in-new-york-state-squash.html | Miss Williams Upsets Miss Bostwick in New York State Squash Racquets; MISS PAGE DEFEATS MISS LE BOUTILLIER | True | By Maureen Orcutt | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/midston-conquers-crescent-ac-50-holds-squash-racquets-lead-in-group.html | MIDSTON CONQUERS CRESCENT A.C., 5-0; Holds Squash Racquets Lead in Group I--N. Y. A. C. Tops Jackson Heights, 5-0 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/fresh-weakness-develops-in-french-franc-rate-off-4-18-points-other.html | Fresh Weakness Develops in French Franc; Rate Off 4 1/8 Points, Other Exchanges Soft | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/reichsbank-reports-rise-in-gold-holding-statement-for-week-shows.html | REICHSBANK REPORTS RISE IN GOLD HOLDING; Statement for Week Shows Gain of 48,000 Marks--Ratio of Reserve Unchanged | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/italy-sets-wide-net-to-protect-hitler-police-make-plans-to-guard.html | ITALY SETS WIDE NET TO PROTECT HITLER; Police Make Plans to Guard Chancellor on His Visit Three Months Hence | True | Wireless to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/young-b-smith-reappointed.html | Young B. Smith Reappointed | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/health-poster-is-ready-it-urges-expectant-mothers-to-have-a-blood.html | HEALTH POSTER, IS READY; It Urges Expectant Mothers to Have a Blood Examination | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/miss-hemphill-halts-mrs-dolson-on-linksn-wins-by-8-and-6-in.html | MISS HEMPHILL HALTS MRS. DOLSON ON LINKSN; Wins by 8 and 6 in Florida--Miss Berg Turns Back Miss McCloskey, 8 and 7 | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/school-heads-urge-sweeping-reforms-end-of-regents-tests-smaller.html | SCHOOL HEADS URGE SWEEPING REFORMS; End of Regents' Tests, Smaller Classes, More Buildings Among 45 Proposals in Survey | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/sports-of-the-times-a-dizzy-dream.html | Sports of the Times; A Dizzy Dream | True | By John Kieran | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/schiffs-library-will-be-auctioned-collection-of-late-financier-will.html | SCHIFF'S LIBRARY WILL BE AUCTIONED; Collection of Late Financier Will Be Sold in London Early in the Spring | True | Special Cable to THE NEW YORK TIMES. | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/dempsey-to-referee-amateurs.html | Dempsey to Referee Amateurs | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/mgr-ryan-appeals-for-higher-wages-economist-tells-catholics-at.html | MGR. RYAN APPEALS FOR HIGHER WAGES; Economist Tells Catholics at Conference Nation Needs Wider Buying Power | True | | C1B 364858 |
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/auction-of-utility-shares.html | Auction of Utility Shares | True | | C1B 364858 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-26 | 1938-01-26 | https://www.nytimes.com/1938/01/26/archives/close-us-tie-asked-by-south-america-du-pont-executive-tells-export.html | CLOSE U.S. TIE ASKED BY SOUTH AMERICA; Du Pont Executive Tells Export Group Europe's Propaganda Fails in 3 Countries | True | | C1B 364858 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/earls-court-rangers-win.html | Earl's Court Rangers Win | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/charles-moorman-a-federal-jurist-senior-judge-of-circuit-court-of-a.html | CHARLES MOORMAN, A FEDERAL JURIST; Senior Judge of Circuit Court of Appeals, 6th District, Dies in Louisville | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/50000000-street-and-airport-projects-studied-by-new-bronx-planning.html | $50,000,000 Street and Airport Projects Studied by New Bronx Planning Board | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/gibson-gets-watson-trophy.html | Gibson Gets Watson Trophy | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/walter-s-ballou-former-president-of-rubber-company-dies-88.html | WALTER S. BALLOU; Former President of Rubber Company Dies, 88 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/dexter-fellows-left-5345.html | Dexter Fellows Left $5,345 | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/nations-coldwave-strikes-the-city-25mile-wind-here-adds-to-the.html | NATIONS COLDWAVE STRIKES THE CITY; 25-Mile Wind Here Adds to the Discomfort--Sub-Freezing Temperatures All Day | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/electric-power-drop-less-than-seasonal-mountain-states-uplosses-cut.html | Electric Power Drop Less Than Seasonal, Mountain States Up--Losses Cut in 2 Areas | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/weeks-sales-here-drop-08-from-1937-newark-volume-01-higher-decline.html | WEEK'S SALES HERE DROP 0.8% FROM 1937; Newark Volume 0.1% Higher, Decline in Buffalo 8.1 %, Rochester Off 3.4% | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/cio-strike-ties-up-mill-in-jersey-city-crucible-steel-plant-walkout.html | C.I.O. STRIKE TIES UP MILL IN JERSEY CITY; Crucible Steel Plant Walkout Called Despite Hague's Ban on That Labor Group. | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/paris-protests-to-tokyo-on-hainan-bombardment.html | Paris Protests to Tokyo On Hainan Bombardment | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/councilman-faces-election-inquiry-queens-district-attorney-to-take.html | COUNCILMAN FACES ELECTION INQUIRY; Queens District Attorney to Take Up Charge That Quinn Registered Illegally | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/73369-hold-dupontstock-president-reports-increase-of-9000-during.html | 73,369 HOLD DUPONTSTOCK; President Reports Increase of 9,000 During Year | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/hunter-graduates-advised-on-success-dr-barnum-brown-tells-class-to.html | HUNTER GRADUATES ADVISED ON SUCCESS; Dr. Barnum Brown Tells Class to Be Earnest, Purposeful, Tolerant and patient | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/housewives-want-no-servants-union-150-at-club-meeting-make-clear.html | HOUSEWIVES WANT NO SERVANTS' UNION; 150 at Club Meeting Make Clear That No Group Will'Dictate' in Their Homes | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/colleagues-attend-morgenthau-service-realty-and-mortgage-companies.html | COLLEAGUES ATTEND MORGENTHAU SERVICE; Realty and Mortgage Companies Represented at Funeral of Corporation Head | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lighting-company-leases-in-40th-st-welsbach-concern-also-takes-over.html | LIGHTING COMPANY LEASES IN 40TH ST.; Welsbach Concern Also Takes Over Bronx Garage and Plot in Newtown, L. I. | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/benjamin-beneson-new-york-builder-head-of-the-realty-company.html | BENJAMIN BENESON, NEW YORK BUILDER; Head of the Realty Company Bearing His Name Dies at 55 Entering Restaurant | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/wpa-teacher-wins-sculpture-award-work-of-michael-lantz-of-new.html | WPA TEACHER WINS SCULPTURE AWARD; Work of Michael Lantz of New Rochelle Is Chosen for Apex Building at Capital | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/williams-wins-100-in-swim-at-nyac-winged-footer-also-is-first-man.html | WILLIAMS WINS 100 IN SWIM AT N.Y.A.C.; Winged Footer Also Is First Man on Victorious Club Relay Quartet | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mrs-culbertson-gets-reno-decree-freed-from-the-bridge-expert-but.html | MRS. CULBERTSON GETS RENO DECREE; Freed From the Bridge Expert, but 'Expects' They Will Continue Their Partnership | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/william-c-stringer.html | WILLIAM C. STRINGER | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/125-die-in-valencia-in-newest-air-raid-insurgents-report-orphanage.html | 125 DIE IN VALENCIA IN NEWEST AIR RAID; Insurgents Report Orphanage Hit in Reprisal Bombing by Loyalists of Valladolid | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/disappears-at-new-haven-city-treasurer-brethauer-last-seen-near.html | DISAPPEARS AT NEW HAVEN; City Treasurer Brethauer Last Seen Near Beaches | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/rise-in-ryan-company-sales.html | Rise in Ryan Company Sales | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/article-1-no-title-promoted-by-jersey-bank.html | Article 1 -- No Title; Promoted by Jersey Bank | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/decline-in-cotton-almost-erased-prices-most-of-day-reflect-outside.html | DECLINE IN COTTON ALMOST ERASED; Prices Most of Day Reflect Outside Weakness but Buying Orders Arrive | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/l-m-jones-in-new-rail-post.html | L. M. Jones in New Rail Post | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/year-book-fraud-laid-to-taxfixer-money-paid-over-protest-for.html | YEAR BOOK FRAUD LAID TO 'TAX-FIXER'; Money Paid Over Protest for Advertising in 'Democratic' Publication, Court Hears | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/2family-house-sold-by-bank-in-brooklyn-property-in-sumner-avenue.html | 2-FAMILY HOUSE SOLD BY BANK IN BROOKLYN; Property in Sumner Avenue Changes Hands--Investor Buys in East 93d St. | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/chauncey-d-albin.html | CHAUNCEY D. ALBIN | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/cut-in-tire-tax-asked-rubber-manufacturers-make-plea-in-congress.html | CUT IN TIRE TAX ASKED; Rubber Manufacturers Make Plea in Congress | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lack-of-snow-in-east-threatens-heavy-program-of-skiing-events-but.html | Lack of Snow in East Threatens Heavy Program of Skiing Events; But Many Groups Rush Preparations for Meets This Week-End--Hamilton and Norwich Carnivals to Open Tomorrow | True | By Frank Elkins | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mutuel-clerks-error-enriches-him-2810.html | Mutuel Clerk's Error Enriches Him $2,810 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/norwegian-prince-to-be-at-fair-opening-olaf-and-his-princess-to.html | NORWEGIAN PRINCE TO BE AT FAIR OPENING; Olaf and His Princess to Attend Ceremony Next Year--To Be Greeted by Roosevelt | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/armstrong-bout-feb-12.html | Armstrong Bout Feb. 12 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/praises-us-attitude-toward-the-french-new-paris-envoy-to-washington.html | PRAISES U.S. ATTITUDE TOWARD THE FRENCH.; New Paris Envoy to Washington Astonished That America Bothers About Europe | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/suit-for-231000-dismissed.html | Suit for $231,000 Dismissed | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/assets-of-28652267-shown-by-blue-ridge-total-on-dec-31-compares.html | ASSETS OF $28,652,267 SHOWN BY BLUE RIDGE; Total on Dec. 31 Compares With $51,671,279 in 1936-Equal to 78 Cents a Common Share | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/2-americans-held-in-cuba-detained-on-charges-of-alleged-pool-room.html | 2 AMERICANS HELD IN CUBA; Detained on Charges of Alleged 'Pool Room' Activities | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/swedenborgs-birth-is-celebrated-here-250th-anniversary-marked-by.html | SWEDENBORG'S BIRTH IS CELEBRATED HERE; 250th Anniversary Marked by 500 at Dinner--Roosevelt Praises His Teachings | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/james-w-prendergast.html | JAMES W. PRENDERGAST | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/paramount-earns-6030000-in-year-net-above-6012000-in-36-when.html | PARAMOUNT EARNS $6,030,000 IN YEAR; Net Above $6,012,000 in '36, When $2,000,000 Inventory Credit Was Included | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/hm-byllesby-co-cited-wisconsin-body-sets-hearing-on-license.html | H.M. BYLLESBY & CO. CITED; Wisconsin Body Sets Hearing on License Revocation | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/terry-praised-by-dean-dizzy-supports-managers-stand-against-sports.html | TERRY PRAISED BY DEAN; Dizzy Supports Manager's Stand Against Sports Writers | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/pageant-feature-of-viennese-ball-descendants-of-notables-at.html | PAGEANT FEATURE OF VIENNESE BALL; Descendants of Notables at Austrian Court Take Roles of Their Ancestors | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/oddlot-deals-reported-by-sec.html | Odd-Lot Deals Reported by SEC | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/casualty-company-gains-the-new-amsterdam-reveals-348312.html | CASUALTY COMPANY GAINS; The New Amsterdam Reveals $348,312 'Underwriting Profit | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/aid-to-the-crippled-training-provided-to-318-in-1937-institute.html | AID TO THE CRIPPLED; Training Provided to 318 in 1937, Institute Reports | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/gets-fire-underwriting-post.html | Gets Fire Underwriting Post | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/nicaragua-hails-canal-project-thought-way-to-help-bad-economic.html | NICARAGUA HAILS CANAL; Project Thought Way to Help Bad Economic Condition | True | Special Cable to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/miss-barbara-lee-becomes-engaged-new-york-and-stratford-conn-couple.html | MISS BARBARA LEE BECOMES ENGAGED; New York and Stratford, Conn., Couple Announce Her Troth to James Norvell Banks | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/bonds-liquidated-rails-are-hard-hit-high-grade-and-speculative.html | BONDS LIQUIDATED; RAILS ARE HARD HIT; High Grade and Speculative Carrier Loans Suffer in Pressure to Sell | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/houses-planned-in-four-boroughs-heavy-filings-of-apartment-projects.html | HOUSES PLANNED IN FOUR BOROUGHS; Heavy Filings of Apartment Projects Recorded by the Building Department | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/press-agents-confer-ratify-in-principle-moves-to-join-managers.html | PRESS AGENTS CONFER; Ratify in Principle Moves to Join Managers' Union | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/arrival-of-buyers-retail.html | A;RRIVAL OF BUYERS; RETAIL | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/princeton-club-wins-32-tops-yale-in-squash-racquets-class-c-playoff.html | PRINCETON CLUB WINS, 3-2; Tops Yale in Squash Racquets Class C Play-Off Series | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/intlamerican-hockey.html | INT'L-AMERICAN HOCKEY | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/disputes-on-coast-over-film-awards-schlesinger-withdraws-from.html | DISPUTES ON COAST OVER FILM AWARDS; Schlesinger Withdraws From Competition-- Says Disney Gets Better Treatment | True | Special to THE NEW YORK TIMES | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/prisoner-is-killed-fleeing-from-court-suspect-in-theft-fearing-long.html | PRISONER IS KILLED FLEEING FROM COURT; Suspect in Theft, Fearing Long Term in Prison, Crashes Into Auto as He Tries to Escape | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/colonel-seth-heywood.html | COLONEL SETH.. HEYWOOD | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/article-2-no-title-air-clipper-forced-back-by-mechanical-trouble.html | Article 2 -- No Title; Air Clipper Forced Back By Mechanical Trouble | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/asks-aid-for-filipinos-paredes-urges-that-congress-allow-rehiring.html | ASKS AID FOR FILIPINOS; Paredes Urges That Congress Allow Rehiring on Ships | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/kings-grand-jury-asks-city-to-curb-workers-alliance-demands-inquiry.html | KINGS GRAND JURY ASKS CITY TO CURB WORKERS ALLIANCE; Demands Inquiry Into 'Sinister Influence' and 'Un-American Activities' of Group | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/admiral-joseph-besson-last-french-naval-officer-of-1864-campaign-in.html | ADMIRAL JOSEPH BESSON; Last French Naval Officer of 1864 Campaign in Mexico | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/leviathan-pauses-at-sea-proceeds-toward-scotland-after-adjusting.html | LEVIATHAN PAUSES AT SEA; Proceeds Toward Scotland After Adjusting Compass | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mrs-herbert-s-hall-has-son.html | Mrs. Herbert S. Hall Has Son | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mrs-watson-bride-in-home-ceremony-daughter-of-edward-clarkson.html | MRS. WATSON BRIDE IN HOME CEREMONY; Daughter of Edward Clarkson Potter Jr. Is Married Here to Albert E. Heymann | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/milton-named-counsel-jersey-senator-to-represent-insurance-company.html | MILTON NAMED COUNSEL; Jersey Senator to Represent Insurance Company Trustees | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/transport-union-meets-tonight.html | Transport Union Meets Tonight | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/limit-put-on-cost-of-farm-program-congress-conferees-also-agree-to.html | LIMIT PUT ON COST OF FARM PROGRAM; Congress Conferees Also Agree to Pay $1,800,000 to 1933 Federal Cotton Pool | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/william-s-mnutt-screen-scenarist-one-of-most-successful-film.html | WILLIAM S. M'NUTT, SCREEN SCENARIST; One of Most Successful Film Writers in Recent Years Dies in Hollywood | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/author-leases-norfolk-estate.html | Author Leases Norfolk Estate | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/woods-conquers-overlin-on-points-east-side-middleweight-wins.html | WOODS CONQUERS OVERLIN ON POINTS; East Side Middleweight Wins Verdict in Slow 10-Round Bout at Hippodrome | True | By James P. Dawson | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/franc-declines-more-other-foreign-moneys-firm-against-dollar.html | FRANC DECLINES MORE; Other Foreign Moneys Firm Against Dollar, However | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/1433871-cleared-by-atlas-powder-net-income-in-1937-compares-with.html | $1,433,871 CLEARED BY ATLAS POWDER; Net Income in 1937 Compares With $1,430,080 Earned in Preceding Year | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/richberg-proposes-business-freedom-under-federal-aid-urges.html | RICHBERG PROPOSES BUSINESS FREEDOM UNDER FEDERAL AID; Urges Clarified Trust Laws to Lift Threat of Prosecution in Trade Compacts | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/chicago-exchange-plans-new-setup-its-governing-body-approves.html | CHICAGO EXCHANGE PLANS NEW SET-UP; Its Governing Body Approves Transferring Administration to Salaried Personnel | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/accidents-are-reduced-safety-of-general-motors-employes-makes-new.html | ACCIDENTS ARE REDUCED; Safety of General Motors' Employes Makes New Record | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/oley-geary-crowley-convicted-of-escape-three-oconnell-kidnappers.html | OLEY, GEARY, CROWLEY CONVICTED OF ESCAPE; Three O'Connell Kidnappers Sentenced to Additional Terms for Breaking Prison | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lackawanna-railroad-honored.html | Lackawanna Railroad Honored | True | Special to THE NEW YORK TIMES. | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/cleared-in-riverhead-former-town-road-superintendent-upheld-on-his.html | CLEARED IN RIVERHEAD; Former Town Road Superintendent Upheld on His Work | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/u-s-awaits-reply-on-rebens-demand-soviet-action-on-request-to-visit.html | U. S. AWAITS REPLY ON REBENS DEMAND; Soviet Action on Request to Visit Woman in Prison Is Watched by Diplomats | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/richard-g-stableford.html | RICHARD G. STABLEFORD | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/brooklyn-mural-on-view-today.html | Brooklyn Mural on View Today | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/rare-chinese-art-to-be-shown-here-exhibition-opening-tuesday-to-be.html | RARE CHINESE ART TO BE SHOWN HERE; Exhibition Opening Tuesday to Be Held as Benefit for Civilian War Victims | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/take-gravess-film-rule-regents-assume-power-to-decide-appeals-on.html | TAKE GRAVESS FILM RULE; Regents Assume Power to Decide Appeals on Movie Decisions | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sec-sets-hearing-on-utility.html | SEC Sets Hearing on Utility | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/capital-repayment-voted.html | Capital Repayment Voted | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sports-today-billiards.html | Sports Today; BILLIARDS | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/power-output-increased-whole-industry-gained-15-per-cent-in.html | POWER OUTPUT INCREASED; Whole Industry Gained 1.5 Per Cent in November | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Edwin J. McDonald | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/barton-to-speak-here-tonight.html | Barton to Speak Here Tonight | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/changes-in-loan-groups-three-associations-dissolved-and-four-merged.html | CHANGES IN LOAN GROUPS; Three Associations Dissolved and Four Merged in Jersey | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/wood-field-and-stream-guide-is-employed.html | Wood, Field and Stream; Guide Is Employed | True | By Raymond R. Camp | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/miss-page-halts-miss-williams-to-reach-squash-racquets-final-wins.html | Miss Page Halts Miss Williams To Reach Squash Racquets Final; Wins in N. Y. State Singles, but She and Miss Pearson Bow in U. S. Doubles-- Mrs. Lamme Victor in Both Events | True | By Maureen Orcutt | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/budge-and-miss-bundy-lose.html | Budge and Miss Bundy Lose | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/wages-prices-and-recovery.html | WAGES, PRICES AND RECOVERY | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/jesse-dwight-welch.html | JESSE DWIGHT WELCH | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/12th-in-row-taken-by-montclair-a-c-defeats-yale-club-4-to-1-to-stay.html | 12TH IN ROW TAKEN BY MONTCLAIR A. C.; Defeats Yale Club, 4 to 1, to Stay Unbeaten in Class A Squash Tennis | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/son-to-mrs-walter-n-frank.html | Son to Mrs. Walter N. Frank | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/exchange-lists-securities-bond-and-stock-issues-among-committee.html | EXCHANGE LISTS SECURITIES; Bond and Stock Issues Among Committee Filings | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/c-o-to-open-new-field-i-c-c-asked-to-approve-spur-to-huge-coal.html | C. & O. TO OPEN NEW FIELD; I. C. C. Asked to Approve Spur to Huge Coal Deposits | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/misquoted-on-youth-center.html | Misquoted on Youth Center | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/books-of-the-times-first-in-russia.html | BOOKS OF THE TIMES; First in Russia | True | By Ralph Thompson | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/events-today.html | EVENTS TODAY | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/daughter-to-mrs-t-s-buechner.html | Daughter to Mrs. T. S. Buechner | True | Special to THE NEW YORK TIMES | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/ticket-fixings-end-saved-city-715000-1937-profit-to-taxpayer.html | TICKET FIXINGS END SAVED CITY $715,000; 1937 Profit to Taxpayer WillRise to $1,000,000 This Year, Schurman Predicts | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/bay-meadows-lists-stakes.html | Bay Meadows Lists Stakes | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/cotton-congress-meets-false-packing-will-be-charged-to-united.html | COTTON CONGRESS MEETS; False Packing Will Be Charged to United States Shippers | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/i-r-t-to-buy-fifty-cars.html | I. R. T. to Buy Fifty Cars | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/bellevue-fire-suspicious-officials-to-investigate-second-mysterious.html | BELLEVUE FIRE SUSPICIOUS; Officials to Investigate Second Mysterious Blaze in Week | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/league-councils-centenary.html | LEAGUE COUNCIL'S "CENTENARY" | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/slump-laid-to-cut-in-work-hours-balance-now-gone-moulton-says-wages.html | Slump Laid to Cut in Work Hours; 'Balance' Now Gone, Moulton Says; Wages Far Ahead of Technological Growth, on Which They Depend, Brookings Head Tells Engineers--For Less Rapid Pace | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/puerto-rican-strike-no-nearer-solution-longshoremen-reject-plan.html | PUERTO RICAN STRIKE NO NEARER SOLUTION; Longshoremen Reject Plan Iglesias--Companies Make No Move to Settle | True | Special Cable to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/j-f-evans-heads-state-parks.html | J. F. Evans Heads State Parks | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/navy-swamps-baltimorei-quintet-wins-by-5631-for-its-biggest-score.html | NAVY SWAMPS BALTIMOREI; Quintet Wins by 56-31 for Its Biggest Score of Season- | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/jacobs-goes-to-miami-signing-of-farr-and-braddock-is-put-off-until.html | JACOBS GOES TO MIAMI; Signing of Farr and Braddock Is Put Off Until His Return | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/dorothy-neuwien-to-be-wed.html | Dorothy Neuwien to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/property-owner-now-has-better-prospect-of-getting-early-hearing-on.html | Property Owner Now Has Better Prospect Of Getting Early Hearing on Tax Suits | True | By Lee E. Cooper | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/trade-treaty-seen-as-world-stimulus-j-a-mcleod-of-bank-of-nova.html | TRADE TREATY SEEN AS WORLD STIMULUS; J. A. McLeod of Bank of Nova Scotia Stresses the Role of United States and Britain | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mrs-k-o-austin-wed-long-island-woman-the-bride-of-james-n-andrews.html | MRS. K. O. AUSTIN WED; Long Island Woman the Bride of James N. Andrews 2d | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/j-a-nesensoh-38-news-camera-man-chief-of-acme-picture-bureau-in.html | J. A. NESENSOH, 38, NEWS CAMERA MAN; Chief of Acme Picture Bureau in Capital Head of White House Photographers | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/4-sons-to-celebrate-exkaisers-birthday-former-monarch-79.html | 4 SONS TO CELEBRATE EX-KAISER'S BIRTHDAY; Former Monarch 79 TodayBelieves Long Estrangement From British House Is Over | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/proposes-new-aid-for-coastal-ships-mcadoo-offers-bill-to-grant.html | PROPOSES NEW AID FOR COASTAL SHIPS; McAdoo Offers Bill to Grant Subsidy to Fast New YorkCalifornia Liners | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/pinehurst.html | PINEHURST | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/art-prizes-awarded-lie-hutchinson-rittenberg-chosen-at-national.html | ART PRIZES AWARDED; Lie, Hutchinson, Rittenberg Chosen at National Club | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/n-y-a-c-anglers-to-go-south.html | N. Y. A. C. Anglers to Go South | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/budget-suit-up-today-formal-answer-in-test-action-is-filed-with.html | BUDGET SUIT UP TODAY; Formal Answer in Test Action Is Filed With Court | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/board-backs-site-of-garage-school-mayors-selection-of-plot-opposite.html | BOARD BACKS SITE OF GARAGE SCHOOL; Mayor's Selection of Plot Opposite Stadium Approved by Vote of 4 to 3 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sales-of-used-cars-increased.html | Sales of Used Cars Increased | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/16000000-profit-shown-for-frisco-former-chairman-testifies-on-rise.html | $16,000,000 PROFIT SHOWN FOR FRISCO; Former Chairman Testifies on Rise in Value of Rock Island Stock Purchased | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/carodozo-is-reported-preparing-to-retire-justice-is-said-to-have.html | CARODOZO IS REPORTED PREPARING TO RETIRE; Justice Is Said to Have Notified Roosevelt Through Friends--Special Pension Bill Hinted | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/hospital-launches-150000-campaign-morris-at-beekman-street-meeting.html | HOSPITAL LAUNCHES $150,000 CAMPAIGN; Morris, at Beekman Street Meeting, Asserts Private Service Is in Peril | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/buying-of-dollars-gains-in-mexico-uneasiness-over-peso-offsets-any.html | BUYING OF DOLLARS GAINS IN MEXICO; Uneasiness Over Peso Offsets Any Capital Restrictions Expected From Tariffs | True | By Frank L. Kluckhohn | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/cochran-defeats-schaefer-269250-takes-sixth-block-of-world-282.html | COCHRAN DEFEATS SCHAEFER, 269-250; Takes Sixth Block of World 28.2 Balkline Match After wLosing Fifth, 250-164 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/auto-exports-rose-437-last-year-also-brought-gain-of-709-in.html | AUTO EXPORTS ROSE 43.7%; Last Year Also Brought Gain of 70.9% in Aviation Sales | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/war-vote-backed-by-jewish-women-many-of-2500-at-meeting-show.html | WAR VOTE BACKED BY JEWISH WOMEN; Many of 2,500 at Meeting Show Indecision, However, on Ludlow Referendum | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/tin-output-sets-record-206000-tons-last-year-7-above-total-for-1929.html | TIN OUTPUT SETS RECORD; 206,000 Tons Last Year 7% Above Total for 1929 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/senators-report-big-navy-fund-bill-549227842-measure-32348-above.html | SENATORS REPORT BIG NAVY FUND BILL; $549,227,842 Measure, $32,348 Above House Total, Is Submitted by Committee | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/change-in-operas-juniors-to-hear-barber-of-seville-instead-of.html | CHANGE IN OPERAS; Juniors to Hear 'Barber of Seville' Instead of 'Carmen' | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/line-plans-3-ships-in-mediterranean-american-export-proposes-to.html | LINE PLANS 3 SHIPS IN MEDITERRANEAN; American Export Proposes to Construct Passenger and Freight Vessels | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/profits-levy-hit-it-curbs-accumulation-of-reserves-needed-senate.html | PROFITS LEVY HIT; It Curbs Accumulation of Reserves Needed, Senate Critics Say | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lax-i-r-t-service-subject-of-inquiry-transit-board-sets-hearing-on.html | LAX I. R. T. SERVICE SUBJECT OF INQUIRY; Transit Board Sets Hearing on Many Complaints Against Lines for Feb. 10 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/metropolitan-life-to-build-new-unit-files-plans-for-a-10000000.html | METROPOLITAN LIFE TO BUILD NEW UNIT; Files Plans for a $10,000,000 Structure, 28 Stories High, to Adjoin Present One | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mayor-asks-cutting-of-new-coal-prices-petition-to-commission-puts.html | MAYOR ASKS CUTTING OF NEW COAL PRICES; Petition to Commission Puts Cost of Increases to City at Nearly $1,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/practice-of-medicine-centralized-in-cuba-all-doctors-required-to.html | PRACTICE OF MEDICINE CENTRALIZED IN CUBA; All Doctors Required to Belong to National Medical CollegeParties Boycott Polls | True | Wireless to THE NEW YORK TIMES | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/austrian-nazi-chief-held-dr-tavs-arrested-and-his-home-searched.html | AUSTRIAN NAZI CHIEF HELD; Dr. Tavs Arrested and His Home Searched After He Boasted | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/69-must-stand-trial-kentucky-officials-coal-concerns-and-heads.html | 69 MUST STAND TRIAL; Kentucky Officials, Coal Concerns and Heads Under Charges | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sceneshifter-wins-santa-anita-event-outrun-until-field-hits-the.html | SCENESHIFTER WINS SANTA ANITA EVENT; Outrun Until Field Hits the Stretch, He Sweeps to Front to Score by 1 1/2 Lengths | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/william-e-telling-head-of-preparedmilk-firm-dies-in-cleveland.html | WILLIAM E. TELLING; Head of Prepared-Milk Firm Dies in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/garton-resigns-post.html | Garton Resigns Post | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/john-i-taylor-3d-son-of-founder-of-boston-globe-once-owned-red-sox.html | JOHN I. TAYLOR 3D; Son of Founder of Boston Globe Once Owned Red Sox' | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mayor-seeks-curb-onescape-of-i-r-t-he-asks-senate-to-amend-chandler.html | MAYOR SEEKS CURB ON'ESCAPE OF I. R. T.; He Asks Senate to Amend Chandler Bill Affecting the Federal Bankruptcy Law | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/dies-after-fall-on-stairs.html | Dies After Fall on Stairs | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/deals-in-new-jersey-trust-company-disposes-of-building-in-jersey.html | DEALS IN NEW JERSEY; Trust Company Disposes of Building in Jersey City | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/distribution-by-title-company.html | Distribution by Title Company | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sarazens-return-from-world-tour-golfer-and-wife-arrive-on-rexpro.html | SARAZENS RETURN FROM WORLD TOUR; Golfer and Wife Arrive on Rex--Pro Star Found Many Fine Courses in Japan | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/apartment-house-in-w-179th-st-sold-management-firm-purchases.html | APARTMENT HOUSE IN W. 179TH ST. SOLD; Management Firm Purchases Five-Story Building--Storage Warehouse Is Leased | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/closure-failure-seen-in-filibuster-leaders-believe-that-senate-will.html | CLOSURE FAILURE SEEN IN FILIBUSTER; Leaders Believe That Senate Will Not Agree to Limit Debate on Lynching Bill | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/hook-made-president-by-directors-of-n-a-m.html | Hook Made President By Directors of N. A. M. | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/closer-ties-urged-with-australia-dr-butler-tells-pilgrims-that.html | CLOSER TIES URGED WITH AUSTRALIA; Dr. Butler Tells Pilgrims That Cultural Exchange Would Aid Both It and U. S. | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sands-point-prevails-62-defeats-westchester-in-metropolitan-league.html | SANDS POINT PREVAILS, 6-2; Defeats Westchester in Metropolitan League Hockey | True | Special to THE NEW YORK TIEMS. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/auctions-in-the-bronx-bronx-mortgages.html | AUCTIONS IN THE BRONX; BRONX MORTGAGES | True | By H. Louis Hollander | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/strong-armament-urged-by-rogers-womans-defense-conference-hears.html | STRONG ARMAMENT URGED BY ROGERS; Woman's Defense Conference Hears Increase Asked as Aid to Democracies | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/303150231000-in-35-in-corporate-assets-banking-insurance-realty-and.html | $303,150,231,000 IN '35 IN CORPORATE ASSETS; Banking, Insurance, Realty and Brokerage Largest Group, Tax Data Show | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/holloway-leads-at-traps.html | Holloway Leads at Traps | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/presidents-views-disputed-by-press-editorials-both-democratic-and.html | PRESIDENT'S VIEWS DISPUTED BY PRESS; Editorials, Both Democratic and Republican, Hold Wage Cut Stand Impractical | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/dominion-bank-gains-deposits-up-5303900-in-1937quick-assets.html | DOMINION BANK GAINS; Deposits Up $5,303,900 in 1937--Quick Assets $91,445,340 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/seabiscuit-assigned-132-impost-saturday-2-pounds-over-limit-set-by.html | SEABISCUIT ASSIGNED 132; Impost Saturday 2 Pounds Over Limit Set by Owner | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/charles-j-agnew.html | CHARLES J. AGNEW | True | Special to THE NEW YORK TIEMS | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/german-girl-ski-victor-fraeulein-cranz-takes-slalom-in.html | GERMAN GIRL SKI VICTOR; Fraeulein Cranz Takes Slalom in International Tourney | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mphail-and-grimses-meet-reds-officials-deny-any-immediate-plans-to.html | M'PHAIL AND GRIMSES MEET RED'S OFFICIALS; Deny Any Immediate Plans to Trade Mango--Are Waiting for Some Real Offers | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/realty-sessions-today-metropolitan-conference-to-hear-talks-on.html | REALTY SESSIONS TODAY; Metropolitan Conference to Hear Talks on Housing | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/ftc-bars-discounts-to-a-pas-brokers-order-outlaws-system-set-up-to.html | FTC BARS DISCOUNTS TO A.& P.AS BROKERS; Order Outlaws System Set Up to Overcome Patman Act, Commission Says | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/reed-seeks-kansas-senatorship.html | Reed Seeks Kansas Senatorship | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/clearing-house-elects-nassau-bank-group-again-picks-w-f-ploch-as.html | CLEARING HOUSE ELECTS; Nassau Bank Group Again Picks W. F. Ploch as Head | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mrs-frank-dorsey.html | MRS. FRANK DORSEY | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/no-registry-now-for-united-corp-decision-viewed-as-collapse-of.html | NO REGISTRY NOW FOR UNITED CORP.; Decision Viewed as Collapse of Moves for Cooperation by Government and Utilities | True | By Joseph Alsop and Robert Kintner | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/andrew-pendleton-had-served-40-years-as-doorman-to-p-a-s-franklin.html | ANDREW PENDLETON; Had Served 40 Years as Doorman to P. A. S. Franklin | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/on-board-of-trustees-of-the-mutual-life.html | On Board of Trustees Of the Mutual Life | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/fourth-triumph-in-five-florida-starts-gained-by-rollin-home-at.html | Fourth Triumph in Five Florida Starts Gained by Rollin Home at Hialeah; ROLLIN HOME FIRST BY THREE LENGTHS | True | By Bryan Field | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lets-the-southern-alter-stock.html | Lets the Southern Alter Stock | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/topics-in-wall-street-dividend-omissions.html | TOPICS IN WALL STREET; Dividend Omissions | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/coat-men-support-roosevelt-plans-resolution-for-cooperation-in.html | COAT MEN SUPPORT ROOSEVELT PLANS; Resolution for Cooperation in Industry Stabilization Adopted by Board | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/l-w-roberts-jr-palm-beach-hosts-entertain-at-malmaison-on-the-e-t.html | L. W. ROBERTS JR. PALM BEACH HOSTS; Entertain at Malmaison on the E. T. Stotesbury EstateHugh Dillman Has Party | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/riverdale-scores-5832-crushes-scarsdale-high-five-as-berni-and.html | RIVERDALE SCORES, 58-32; Crushes Scarsdale High Five as Berni and Mellor Excel | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/news-of-the-stage-if-i-were-you-bids-farewell-saturdaymr-golden-and.html | NEWS OF THE STAGE; ' If I Were You' Bids Farewell Saturday--Mr. Golden and Mr. Abbott Bound for Florida--Equity Item | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/scores-price-battles-ingersoll-says-brands-should-not-be-own.html | SCORES PRICE BATTLES; Ingersoll Says Brands Should Not Be Own Competitors | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/police-department.html | Police Department | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/reviewing-the-waterrate-cases-citizens-budget-commission-counsel.html | Reviewing the Water-Rate Cases; Citizens Budget Commission Counsel Finds No Justification for Increased Charges | True | HAROLD RIEGELMAN | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/hedges-on-utilitys-plan-dow-of-detroit-edison-finds-expansion-not.html | HEDGES ON UTILITY'S PLAN; Dow of Detroit Edison Finds Expansion Not Imperative | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/fire-disrupts-victoria-helen-hayes-calms-audience-as-nearby-blaze.html | FIRE DISRUPTS 'VICTORIA'; Helen Hayes Calms Audience as Near-By Blaze Causes Alarm | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/eight-sloops-to-compete-five-u-s-star-class-yachts-to-race-in.html | EIGHT SLOOPS TO COMPETE; Five U. S. Star Class Yachts to Race in Havana Series | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/canadians-win-at-prague.html | Canadians Win at Prague | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/zog-expected-to-wed-hungarian-countess-geraldine-apponyi-whose.html | ZOG EXPECTED TO WED HUNGARIAN COUNTESS; Geraldine Apponyi, Whose Mother Was an American, Is in it Tirana With Her Aunt | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/horse-show-body-elects-haskell-national-association-picks-him-to.html | HORSE SHOW BODY 'ELECTS HASKELL; National Association Picks Him to Succeed Weed, President Since 1932 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/british-football-results.html | British Football Results | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/26-more-sent-to-neediest.html | $26 More Sent to Neediest | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/guns-and-work.html | GUNS AND WORK | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/advertising-news-and-notes-biggest-drive-for-borden.html | Advertising News and Notes; Biggest Drive for Borden | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/most-roads-show-drop-in-earnings-some-lines-reporting-for-1937.html | MOST ROADS SHOW DROP IN EARNINGS; Some Lines Reporting for 1937 Reveal Higher Gross but Lower Net | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/bond-offerings-by-municipalities-3000000-boston-tax-notes-sold-to.html | BOND OFFERINGS BY MUNICIPALITIES; $3,000,000 Boston Tax Notes Sold to Bankers at 1.58% Rate Plus $39 Premium | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/japanese-stalled-by-chinese-raids-fastmoving-forces-reported-to-be.html | JAPANESE STALLED BY CHINESE RAIDS; Fast-Moving Forces Reported to Be Checking the Invaders in, Important Areas | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/burlap-agreement-near-indian-mills-may-cut-operations-to-45-or-48.html | BURLAP AGREEMENT NEAR; Indian Mills May Cut Operations to 45 or 48 Hours Weekly | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/on-basketball-courts-perseverance-wins-for-carr.html | On Basketball Courts; Perseverance Wins for Carr | True | By Francis J. O'Riley | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sonia-henie-agrees-to-saturday-matinee-17000-again-at-garden-for.html | Sonia Henie Agrees to Saturday Matinee; 17,000 Again at Garden for Skating Revue | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/guilty-of-crippling-wife-hempstead-man-convicted-after-shotgun.html | GUILTY OF CRIPPLING WIFE; Hempstead Man Convicted After Shotgun Attack on Mate | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lambert-arrives-on-rex-noted-yachtsman-back-from-europediscusses.html | LAMBERT ARRIVES ON REX; Noted Yachtsman Back From Europe-Discusses Racing | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/war-test-for-james-roosevelt.html | War Test for James Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/buy-p-a-rockefeller-plot.html | Buy P. A. Rockefeller Plot | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/kennedy-is-firm-in-mediation-stand-believes-despite-criticism-it.html | KENNEDY IS FIRM IN MEDIATION STAND; Believes, Despite Criticism, It Will Not Harm Marine Labor, He Tells Senators | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/fish-quits-exchange-firm-callaway-fish-co-will-end-and-reorganize.html | FISH QUITS EXCHANGE FIRM; Callaway, Fish & Co. Will End and Reorganize on Feb. 1 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/curb-shows-value-of-listed-issues-first-report-of-kind-covers.html | CURB SHOWS VALUE OF LISTED ISSUES; First Report of Kind Covers Figures at the End of the Last Two Years | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/rosamond-pinchot-buried-in-milford-pa-funeral-at-fathers-home-here.html | ROSAMOND PINCHOT BURIED IN MILFORD, PA.; Funeral at Father's Home Here Is Private--Throng in Street Checked by Policemen | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/polished-planes-for-high-flights-friction-and-velocity-heat-held.html | POLISHED PLANES FOR HIGH FLIGHTS; Friction and Velocity Heat Held Chief Problems 5 Miles Up, at 400-Mile Speed | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/van-dyck-painting-auctioned-for-1500-one-of-79-pictures-sold-for.html | VAN DYCK PAINTING AUCTIONED FOR $1,500; One of 79 Pictures Sold for $18,170 Total--Americana Offered at Another Sale | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/ethiopians-report-big-italian-losses-more-than-6000-declared-slain.html | ETHIOPIANS REPORT BIG ITALIAN LOSSES; More Than 6,000 Declared Slain in Two Months in Clashes in East Africa | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/birth-control-aid-at-peak-in-nation-374-clinics-now-operating-an-in.html | BIRTH CONTROL AID AT PEAK IN NATION; 374 Clinics Now Operating, an Increase of 87 in a Year, League Reports | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/jane-peterson-wins-honor-for-the-year-painter-chosen-as-outstanding.html | JANE PETERSON WINS HONOR FOR THE YEAR; Painter Chosen as Outstanding in 1937 by Historical Society-- Pupil of Sorolla | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/hospital-head-shifted-sister-dominica-maria-goes-to-the-seton.html | HOSPITAL HEAD SHIFTED; Sister Dominica Maria Goes to the Seton Institution | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/morris-feldman.html | MORRIS FELDMAN | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/miami-beach-society-to-entertain-at-club-mrs-george-c-gordon-and.html | MIAMI BEACH SOCIETY TO ENTERTAIN AT CLUB; Mrs. George C. Gordon and Mrs. Christian R. Lindback to Be Among Hostesses | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/japan-withdraws-parley-bid.html | Japan Withdraws Parley Bid | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/magicians-suit-dismissed.html | Magician's Suit Dismissed | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/plain-silks-to-the-fore-they-will-share-importance-with-prints.html | PLAIN SILKS TO THE FORE; They Will Share Importance With Prints, Guild Finds | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/millions-to-honor-president-at-fetes-birthday-parties-saturday-to.html | MILLIONS TO HONOR PRESIDENT AT FETES; Birthday Parties Saturday to Aid Paralysis Fund at Wide Variety of Events | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/h-d-black-is-host-at-farewell-fete-commander-and-mrs-edward.html | H. D. BLACK IS HOST AT FAREWELL FETE; Commander and Mrs. Edward Spafford Among His Guests at Dinner in the Plaza | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/baugh-will-aid-coach-wolf.html | Baugh Will Aid Coach Wolf | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/prospecty-m-c-a-five-wins.html | Prospect.Y. M. C. A. Five Wins | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/many-to-attend-card-party.html | Many to Attend Card Party | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/father-coxwarns-of-trade-boycotts-tells-catholic-session-labor.html | FATHER COXWARNS OF TRADE BOYCOTTS; Tells Catholic Session Labor Would Be Betrayed by Step, Sure to Lead. to War | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/iceskating-results-at-brooklyn-ice-palace.html | ICE-SKATING RESULTS; At Brooklyn Ice Palace | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/pickets-sit-in-office-union-makes-new-sortie-on-consolidated-edison.html | PICKETS SIT IN OFFICE; Union Makes New Sortie on Consolidated Edison Rooms | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/unbeaten-yale-cubs-score-easily-against-hotchkiss-sextet-13-to-i.html | Unbeaten Yale Cubs Score Easily Against Hotchkiss Sextet, 13 to I; Curtis, McLennon and Mead Star on Offense for Winners-Taft Halts Cheshire, 5-1--Lawrenceville Routs Carteret | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/congress-members-talk-with-roosevelt-president-hears-both-sides-in.html | CONGRESS MEMBERS TALK WITH ROOSEVELT; President Hears Both Sides in Intercoastal Shipping Problem--Defense Message Delayed | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/stocks-in-london-paris-and-berlin-most-sections-lose-ground-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Lose Ground in a Dull British MarketGilt Edges Fall Back | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/miss-berg-wins-4-and-211-defeats-mrs-walper-on-florida-linksmiss.html | MISS BERG WINS, 4 AND 211; Defeats Mrs. Walper on Florida Links--Miss Bauer Scores | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/50000-on-chrysler-rolls-company-says-they-are-working-two-days-this.html | 50,000 ON CHRYSLER ROLLS; Company Says They Are Working 'Two Days This Week' | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/-small-business-man-lacks-real-definition.html | ' Small Business Man' Lacks Real Definition | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/merritt-jury-hears-data-on-land-buying-corkey-aide-to-the.html | MERRITT JURY HEARS DATA ON LAND BUYING; Corkey, Aide to the Connecticut Attorney General, Testifies for 5 Hours on Parkway Deeds | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/westinghouse-promotes-three.html | Westinghouse Promotes Three | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/marinelli-pleads-march-2-trial-set-freed-in-2500-bail-after-not.html | MARINELLI PLEADS; MARCH 2 TRIAL SET; Freed in $2,500 Bail After 'Not Guilty' Reply to Charge of Harboring Fugitive | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/decline-in-sales-reported-sec-shows-48-drop-in-value-in-december.html | DECLINE IN SALES REPORTED; SEC Shows 48% Drop in Value in December From 1936 | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mamaroneck-youth-missing.html | Mamaroneck Youth Missing | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/dr-neilson-to-quit-smith-presidency-northampton-womanscollege-head.html | DR. NEILSON TO QUIT SMITH PRESIDENCY; Northampton Woman's College Head Will Leave His Post Next Year | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/next-thursdays-opera-bill.html | Next Thursday's Opera Bill | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/books-published-today.html | Books Published Today | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/1029-tax-refund-paid-to-president-listed-by-treasury-as-one-of.html | $1,029 TAX REFUND PAID TO PRESIDENT; Listed by Treasury as One of Those Sharing $32,253,803 in the Last Fiscal Year | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/towns-leaves-for-big-meets.html | Towns Leaves for Big Meets | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/george-angelo-haase-george-angelo-haase-tired-auditor-of-montclair.html | GEORGE ANGELO HAASE; GEORGE ANGELO HAASE tired Auditor. of Montclair Served Danish Government | True | Special to THE NEW YORK TIMES | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/loree-in-poor-health-head-of-the-delaware-hudson-staying-away-from.html | LOREE IN POOR HEALTH; Head of the Delaware & Hudson Staying Away From Office | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/republicans-back-two-lehman-bills-report-broader-job-insurance-and.html | REPUBLICANS BACK TWO LEHMAN BILLS; Report Broader Job Insurance and Bank Life Insurance Measures to Assembly | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/quick-labor-peace-proposed-by-lewis-urges-a-f-of-l-take-in-all-c-i.html | QUICK LABOR PEACE PROPOSED BY LEWIS; Urges A. F. of L. Take in All C. I. O. on Feb. 1, Then Call Parley--Or Vice Versa | True | By Jefferson G. Bell | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/first-icebergs-of-year-drift-toward-ship-lanes.html | First Icebergs of Year Drift Toward Ship Lanes | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/insurance-assets-rise-travelers-group-shows-gain-in-1937-over.html | INSURANCE ASSETS RISE; Travelers Group Shows Gain in 1937 Over Preceding Year | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/margins-for-corn-reduced.html | Margins for Corn Reduced | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/french-urge-abolition-of-naval-limitation-japan-not-concerned-by.html | French Urge Abolition of Naval Limitation; Japan Not Concerned by Other Powers' Plans | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/play-for-money-barred-amateur-golfers-to-lose-status-if-they-putt.html | PLAY FOR MONEY BARRED; Amateur Golfers to Lose Status if They Putt for Cash | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/a-p-rule-hailed-as-clarifying-law-food-men-at-chicago-meetings-find.html | A. & P. RULE HAILED AS CLARIFYING LAW; Food Men at Chicago Meetings Find Order Dispels Doubt Over Brokerage Clause | True | By Charles E. Egan | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/cuba-extends-lotteries-senate-passes-bill-authorizing-daily-as-well.html | CUBA EXTENDS LOTTERIES; Senate Passes Bill Authorizing Daily as Well as Weekly Draws | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/nephew-quits-as-judge-to-become-hagues-aide.html | Nephew Quits as Judge To Become Hague's Aide | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/heads-the-chicago-corporation.html | Heads the Chicago Corporation | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/changes-planned-at-inwood-hill-park-new-recreation-facilities-and.html | CHANGES PLANNED AT INWOOD HILL PARK; New Recreation Facilities and Footbridge Over. Railroad to Be Added Uptown | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/industrial-output-for-december-off-declined-to-84-of-192325.html | INDUSTRIAL OUTPUT FOR DECEMBER OFF; Declined to 84% of 1923-25 Averages, Against 89% in November, Report Shows | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/finns-to-join-fete-here-foreign-minister-and-speaker-of-diet-to-go.html | FINNS TO JOIN FETE HERE; Foreign Minister and Speaker of Diet to Go to Chester, Pa. | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lily-pons-stirs-large-audience-metropolitan-soprano-gives-recital.html | LILY PONS STIRS LARGE AUDIENCE; Metropolitan Soprano Gives Recital at Town Hall to Aid Its Endowment | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/airline-settles-crash-suit.html | Airline Settles Crash Suit | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/son-boro-to-mrs-leon-levy.html | Son Boro to Mrs. Leon Levy | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/jim-turner-of-bees-honored-by-writers-boston-group-votes-ace-hurler.html | JIM TURNER OF BEES HONORED BY WRITERS; Boston Group Votes Ace Hurler Most Valuable Player of the Two Hub Teams | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/rowing-stewards-decide-to-retain-4mile-varsity-distance-at.html | Rowing Stewards Decide to Retain 4-Mile Varsity Distance at Poughkeepsie; REGATTA CHANGES ON HUDSON DENIED | True | By Robert F. Kelley | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/italybrazil-flight-prompted-by-trade-prospective-sale-of-planes-has.html | ITALY-BRAZIL FLIGHT PROMPTED BY TRADE; Prospective Sale of Planes Has Been Indicated in Several Recent Endeavors | True | Special Cable to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/heads-relief-group-in-china.html | Heads Relief Group in China | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/topics-of-the-times-they-left-word.html | Topics of The Times; They Left Word | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/hitler-to-address-reichstage-sunday-is-expected-to-deal-with-van.html | HITLER TO ADDRESS REICHSTAGE SUNDAY; Is Expected to Deal With van Zeeland Report, Assured of 'Unprejudiced Consideration' | True | By Fredrick T. Birchall | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mill-group-opposes-cut-in-wool-tariff-present-rate-too-small-besse.html | MILL GROUP OPPOSES CUT IN WOOL TARIFF; Present Rate Too Small, Besse Tells Body Considering Pact With Britain | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/pulp-and-paper-men-meet-canada-urged-to-spend-more-on-research-to.html | PULP AND PAPER MEN MEET; Canada Urged to Spend More on Research to Meet Competition | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/surplus-increased-in-year-by-fdic-income-in-1937-more-than-1000000.html | SURPLUS INCREASED IN YEAR BY FDIC; Income in 1937 More Than $1,000,000 Greater Than Its Losses and Expenses | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/leverhulme-talks-on-trade-problems-british-manufacturer-warns.html | LEVERHULME TALKS ON TRADE PROBLEMS; British Manufacturer Warns Against Leaving Solution Too Much to Politicians | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/1500-storm-theatre-to-receive-goodman-police-called-to-handle-crowd.html | 1,500 STORM THEATRE TO RECEIVE GOODMAN; Police Called to Handle Crowd Beginning to Form at 5 A. M.-- Mae West Film Shown | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/moses-is-honored-for-city-planning-receives-medal-of-fairmount-park.html | MOSES IS HONORED FOR CITY PLANNING; Receives Medal of Fairmount Park Art Association in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/group-named-to-aid-kipling-fund-in-u-s-dr-butler-heads-committee.html | GROUP NAMED TO AID KIPLING FUND IN U. S.; Dr. Butler Heads Committee Seeking to Raise $1,000,000 for a Memorial | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/roosevelt-calls-parley-summons-reporters-to-reveal-one-has-become-a.html | ROOSEVELT CALLS PARLEY; Summons Reporters to Reveal One Has Become a Father | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/priestly-morrison-of-stage-66-dead-director-of-scores-of-plays-on.html | PRIESTLY MORRISON OF STAGE, 66, DEAD; Director of Scores of Plays on Broadway Had Been an Actor as Well | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/will-hear-protests-on-milton-iii.html | Will Hear Protests on Milton III | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/six-pros-and-two-amateurs-remain-in-pell-invitation-racquets.html | Six Pros and Two Amateurs-Remain in Pell Invitation Racquets Tourney; GRANT IS VICTOR IN OPEN RACQUETS | True | By Allison Danzig | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/the-play-in-review-sir-cedric-hardwicke-sara-allgood-and-julie.html | THE PLAY IN REVIEW; Sir Cedric Hardwicke, Sara Allgood and Julie Haydon Appear in an rish Drama, 'Shadow and Substance'-Federal Theatre Troupe Revives 'Pygmalion' | True | By Brooks Atkinson | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/exchange-survey-pushed-report-on-organization-and-administration.html | EXCHANGE SURVEY PUSHED; Report on Organization and Administration Expected Today | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/outside-weakness-sends-wheat-off-finish-is-214-to-212c-lower-with.html | OUTSIDE WEAKNESS SENDS WHEAT OFF; Finish Is 21/4 to 21/2c Lower With Numerous Stop Loss Orders Uncovered | True | Special to THE NEW YORK TIMES | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/800-jewish-lawyers-in-rumania-suspended-bucharest-and-jassy-bar.html | 800 JEWISH LAWYERS IN RUMANIA SUSPENDED; Bucharest and Jassy Bar Groups Take Action--Mania Refuses to Dissolve Guards | True | Wirelss to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/ford-sales-dropped-23-counsel-tells-nlrb-decline-forced-cut-in-st.html | FORD SALES DROPPED 23%; Counsel Tells NLRB Decline Forced Cut in St. Louis Personnel | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/deaths.html | Deaths | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/rover-six-blanks-baltimore-by-20-triumphs-in-league-contesthiller.html | ROVER SIX BLANKS BALTIMORE BY 2-0; Triumphs in League Contest--Hiller Figures in Both of the Scoring Plays | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/amer-basketabll-league.html | AMER. BASKETABLL LEAGUE | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/contracts-accepted-by-two-yankee-pitchers-baker-in-giants-fold.html | Contracts Accepted by Two Yankee Pitchers; Baker in Giants' Fold; HADLEY, ANDREWS SIGN FOR YANKEES | True | By John Drebinger | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/john-kraland.html | JOHN KRALAND | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/admits-flogging-3yearold-son.html | Admits Flogging 3-Year-Old Son | True | | C1B 364889 |