# Exhibit B24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/army-turns-back-penn-five-by-3929-unconquered-cadets-record-seventh.html | ARMY TURNS BACK PENN FIVE BY 39-29; Unconquered Cadets Record Seventh Straight Victory in Well-Played Game | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/small-hotel-owners-unite.html | Small Hotel Owners Unite | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/wife-of-witness-in-fraud-case-gone-confessed-confidence-man-in-reno.html | WIFE OF WITNESS IN FRAUD CASE GONE; Confessed Confidence Man in Reno Mail Swindle Trial Changes His Testimony | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/passing-10-red-lights-251-panicky-driver-finedcaught-city-by-4.html | PASSING 10 RED LIGHTS, $251; Panicky Driver Fined--Caught City by 4 Policemen in Chase | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/reich-bans-americans-book.html | Reich Bans American's Book | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/montreal-raids-4-red-centers.html | Montreal Raids 4 Red Centers | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/georgia-nadler-bride-marriage-to-lieut-j-b-stanley-takes-place-in.html | GEORGIA NADLER BRIDE; Marriage to Lieut. J. B. Stanley Takes Place in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/reports-stotesbury-iii.html | Reports Stotesbury III | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/excess-of-exports-262000000-in-1937-favorable-trade-balance-is.html | EXCESS OF EXPORTS $262,000,000 IN 1937; Favorable Trade Balance Is Compared to Margin of $33,000,000 Year Before | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/british-bank-heads-disavow-pessimism-effect-of-recession-here-not.html | BRITISH BANK HEADS DISAVOW PESSIMISM; Effect of Recession Here Not Enough to Justify It, Two of 'Big Five' Men Declare | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/ingot-output-rises-slowly-in-steel-but-signs-of-substantial.html | INGOT OUTPUT RISES SLOWLY IN STEEL; But Signs of Substantial Improvement Are Said to Be Nowhere Evident | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/schnabel-heard-in-plano-recital-presents-varied-program-at-fifth-of.html | SCHNABEL HEARD IN PLANO RECITAL; Presents Varied Program at Fifth of Hurok Carnegie Hall Series | True | By H. Howard Taubman | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/whitehead-reaches-semifinal-at-golf-turns-back-smith-by-4-and-3-in.html | WHITEHEAD REACHES SEMI-FINAL AT GOLF; Turns Back Smith by 4 and 3 in Florida Winter Tourney--Allan Tops Merrill | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/screen-programs-for-young-audiences-motion-picture-committee-of.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/appointments-and-transfers-of-citys-teachers-the-teaching-staff.html | Appointments and Transfers of City's Teachers; The Teaching Staff | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/2-navy-fliers-killed-lieut-commander-chourre-victim-in-crash-at.html | 2 NAVY FLIERS KILLED; Lieut. Commander Chourre Victim in Crash at Scott Field | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/the-third-basket.html | THE "THIRD BASKET" | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/exchange-to-vote-on-member-curb-change-would-allow-committee-to.html | EXCHANGE TO VOTE ON MEMBER CURB; Change Would Allow Committee to Pass on Odd-Lot Dealers or Brokers and Specialists | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/waner-loses-onlinks-bows-to-matthews-by-3-and-2-in-lefthanders.html | WANER LOSES ONLINKS; Bows to Matthews by 3 and 2 in Left-Handers' Tourney | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/west-side-tenement-bought-for-altering-fivestory-structure-on-99th.html | WEST SIDE TENEMENT BOUGHT FOR ALTERING; Five-Story Structure on 99th St. Taken by C. & J. Weill--Heights House Resold | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/accurate-labeling-of-securities-is-aim-of-underwriters-group-named.html | Accurate Labeling of Securities Is Aim Of Underwriters' Group Named to Aid SEC | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mrs-r-t-bonnin-an-indian-leader-interior-department-employe-a-sioux.html | MRS. R. T. BONNIN AN INDIAN LEADER; Interior Department Employe, a Sioux, Champion of Her Race, Dies at 62 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/u-s-women-bow-to-unbeaten-czechs-30-in-match-for-world-table-tennis.html | U. S. Women Bow to Unbeaten Czechs, 3-0, In Match for World Table Tennis Title | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/court-bans-tiny-pistol-owner-of-watchfob-trinket-held-on-weapon.html | COURT BANS TINY PISTOL; Owner of Watch-Fob Trinket Held on Weapon Charge | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/general-alarm-out-for-boy-14.html | General Alarm Out for Boy, 14 | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/safety-record-on-new-haven.html | Safety Record on New Haven | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/insurance-group-elects-glens-falls-companies-choose-one-new.html | INSURANCE GROUP ELECTS; Glens Falls Companies Choose One New Director | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lawes-dons-prison-garb-warden-in-striped-suit-is-initiated-by.html | LAWES DONS PRISON GARB; Warden in Striped Suit Is Initiated by Saints and Sinners | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/fight-on-sanctions-waning-at-geneva-as-council-meets-eden-and.html | FIGHT ON SANCTIONS WANING AT GENEVA AS COUNCIL MEETS; Eden and Delbos Coax Poland and Rumania Not-to Weaken League in Speeches Today | True | By Clarence K. Streit | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/karin-branzell-back-for-season-at-opera-mezzo-returns-as-ortrud-in.html | KARIN BRANZELL BACK FOR SEASON AT OPERA; Mezzo Returns as Ortrud in 'Lohengrin'--Flagstad and Melchior Also in Cast | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/rancor-foreseen-on-zeelands-plan-even-london-and-paris-are-not.html | RANCOR FORESEEN ON ZEELAND'S PLAN; Even London and Paris Are Not Expected to Back Belgian's Economic Report in Full | True | By Ferdinand Kuhn Jr. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/alma-clayburgh-fiancee-of-james-h-grew-their-wedding-to-take-place.html | Alma Clayburgh Fiancee of James H. Grew; Their Wedding to Take Place Here in June | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/brokers-are-enjoined-permanent-order-issued-against-brenna-brothers.html | BROKERS ARE ENJOINED; Permanent Order Issued Against Brenna Brothers, Ino. | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/26-teams-enter-meet-big-field-to-compete-in-ny-u-school-fending.html | 26 TEAMS ENTER MEET; Big Field to Compete in N. Y. U. School Fending Tournament | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/black-hawks-buy-shill-americans-left-wing-goes-to-chicago-in-cash.html | BLACK HAWKS BUY SHILL; Americans' Left Wing Goes to Chicago in Cash Deal | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/regular-dividend-passed-by-utility-american-water-works-and.html | REGULAR DIVIDEND PASSED BY UTILITY; American Water Works and Electric Also Puts Off Its Financing Program | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mayor-to-be-guest-at-ball.html | Mayor to Be Guest at Ball | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lehigh-rents-from-prr-road-tells-sec-it-pays-675-a-month-to-use.html | LEHIGH RENTS FROM P.R.R.; Road Tells SEC It Pays $675 a Month to Use Newark Station | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/anheuserbusch-splits-stock.html | Anheuser-Busch Splits Stock | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/american-assn-hockey.html | AMERICAN ASS'N HOCKEY | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/4-yonkers-houses-sold-group-of-garden-apartments-on-locust-hill-ave.html | 4 YONKERS HOUSES SOLD; Group of Garden Apartments on Locust Hill Ave. Changes Hands | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/the-beekman-street-hospital.html | THE BEEKMAN STREET HOSPITAL | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/to-discuss-theatrical-designs.html | To Discuss Theatrical Designs | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/sound-city-finance-hailed-by-portfolio-treasurer-tells-italian.html | SOUND CITY FINANCE HAILED BY PORTFOLIO; Treasurer Tells Italian Groups La Guardia Sets Records--Fletcher Scores Jingoism | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/ice-perils-niagara-bridge-steel-bends-girders-snap-jam-100-feet.html | Ice Perils Niagara Bridge; Steel Bends, Girders Snap; Jam 100 Feet High in Gorge Crunches Against Piles and Twists Span, but It Is Expected to Hold Through Night | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/german-catholics-cant-visit-congress-hitler-reported-deciding-they.html | GERMAN CATHOLICS CAN'T VISIT CONGRESS; Hitler Reported Deciding They May Not Attend Eucharistic Meeting in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/john-nickersons-3d-have-son.html | John Nickersons 3d Have Son | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/japanese-pursue-guerrilla-bands-list-42-engagements-east-of-railway.html | JAPANESE PURSUE GUERRILLA BANDS; List 42 Engagements East of Railway North of Pukow in Only 34 Days | True | By Hallett Abend | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/text-of-richbergs-address-on-selfregulation-of-business-takes-text.html | Text of Richberg's Address on Self=Regulation of Business; Takes Text From Roosevelt | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/expolice-captain-honored.html | Ex-Police Captain Honored | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/japanese-ship-line-gets-second-threat-anonymous-letter-brings.html | JAPANESE SHIP LINE GETS SECOND THREAT; Anonymous Letter Brings Police Launch and Guards to Pier of Freighter in Brooklyn | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/thurman-harshman.html | THURMAN HARSHMAN | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/new-metalcasting-method-by-latent-heat-expected-to-revolutionize.html | New Metal-Casting Method by Latent Heat Expected to Revolutionize That Industry | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/la-guardia-to-address-farm-group-in-illinois.html | La Guardia to Address Farm Group in Illinois | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lea-bill-to-conference-measure-prohibits-misleading-or-unfair.html | LEA BILL TO CONFERENCE; Measure Prohibits 'Misleading or Unfair' Advertising | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/in-the-nation-how-one-attorney-general-dealt-with-business.html | In The Nation; How One Attorney General Dealt With Business | True | By Arthur Krock | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/h-melville-de-ronde.html | H. MELVILLE DE RONDE | True | | C1B 364889 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/the-screen-mae-west-in-her-newest-effort-at-the-paramount-while-the.html | THE SCREEN; Mae West in Her Newest Effort at the Paramount While the Strand Brings in 'Swing Your Lady' | True | By Frank S. Nugent | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/3088-dogs-listed-in-show-at-garden-refusal-of-late-entries-prevents.html | 3,088 DOGS LISTED IN SHOW AT GARDEN; Refusal of Late Entries Prevents Record Total for the Westminster Exhibition | True | By Henry R. Ilsley | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/14-killed-in-explosion-of-grenades-in-paris-ammunition-was-seized.html | 14 Killed in Explosion of Grenades in Paris; Ammunition Was Seized in Cagoulard Raids | True | By P. J. Philip | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/king-george-flies-to-inspect-air-force-nation-breathes-easier-after.html | KING GEORGE FLIES TO INSPECT AIR FORCE; Nation Breathes Easier After Safe Return of Sovereign--'Enplane' Is Coined | True | Speicial Cable to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/book-notes.html | BOOK NOTES | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/george-five-bows-to-lawrenceville-tutwiler-gaters-20-points-as.html | GEORGE FIVE BOWS TO LAWRENCEVILLE; Tutwiler Gaters 20 Points as Quintent Gains Seventh Victory, 53 to 26 | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/rheinstein-urges-housing-research-building-commissioner-calls-for.html | RHEINSTEIN URGES HOUSING RESEARCH; Building Commissioner Calls for Independent Study to Cut Dwelling Costs | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/fire-department.html | Fire Department | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/lets-road-pay-on-bonds-court-authorizes-new-haven-to-remit-350000.html | LETS ROAD PAY ON BONDS; Court Authorizes New Haven to Remit $350,000 Overdue | True | Special to THE NEW YORK TIMES. | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/dr-charles-f-ash-dentist-here-was-president-of-professional-groups.html | DR. CHARLES F.. ASH; Dentist Here Was President of Professional Groups | True | | C1B 364889 |
| 1938-01-27 | 1938-01-27 | https://www.nytimes.com/1938/01/27/archives/mozart-boys-choir-makes-debut-here-group-from-the-haydn-basilica-in.html | MOZART BOYS CHOIR MAKES DEBUT HERE; Group From the Haydn Basilica in Vienna Present Interesting and Diversified Program | True | | C1B 364889 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/air-crashes-laid-to-pilot-fatigue-report-on-study-since-1934-by.html | AIR CRASHES LAID TO 'PILOT FATIGUE'; Report on Study Since 1934 by Army Air Corps Made to Aeronautical Institute | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dividends-voted-by-corporations-50-cents-a-share-on-common-con.html | DIVIDENDS VOTED BY CORPORATIONS; 50 Cents a Share on Common con Stock Declared by Directors agg of Diamond Match | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/graves-decision-final-court-upholds-state-education-head-in.html | GRAVES DECISION 'FINAL'; Court Upholds State Education Head in Laderburg Appeal | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/vote-in-the-senate.html | Vote in the Senate | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/la-guardia-talks-to-wests-farmers-springfield-iii-convention-is.html | LA GUARDIA TALKS TO WEST'S FARMERS; Springfield, Ill., Convention Is Told 'City Slicker' Is Aware of Rural Problems | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fight-aldermen-pensions-estimate-board-members-block-retirement-of.html | FIGHT ALDERMEN PENSIONS; Estimate Board Members Block 'Retirement' of Three | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/knockouts-mark-fight-card.html | Knockouts Mark Fight Card | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/oliver-named-oregon-coach.html | Oliver Named Oregon Coach | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/misses-bauer-berg-gain-win-19hole-golf-tests-from-miss-hemphill-mrs.html | MISSES BAUER, BERG GAIN; Win 19-Hole Golf Tests From Miss Hemphill, Mrs. Jameson | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/u-s-table-tennis-loser-bows-to-austrians-in-world-tourneymcclure.html | U. S. TABLE TENNIS LOSER; Bows to Austrians in World Tourney--McClure Upset | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/zinc-production-up-in-1937.html | Zinc Production Up in 1937 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/poor-skiing-seen-for-the-weekend-rain-and-freezing-weather-ruin.html | POOR SKIING SEEN FOR THE WEEK-END; Rain and Freezing Weather Ruin Trails and Slopes in Many Sections of East | True | By Frank Elkins | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/roosevelt-honors-aides-cuff-link-club-members-will-be-birthday.html | ROOSEVELT HONORS AIDES; ' Cuff' Link Club' Members Will Be Birthday Party Guests | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/the-screen-the-continental-brings-in-a-film-of-the-dybbuknew.html | THE SCREEN; The Continental Brings In a Film of 'The Dybbuk'New Pictures at the Criterion and the Rialto | True | By Frank S. Nugent | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/text-of-the-report-by-van-zeeland-for-international-economic.html | Text of the Report van Zeeland for International Economic Reconstruction; PART I | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bulgarian-artists-have-display-here-drawings-watercolors-and-prints.html | BULGARIAN ARTISTS HAVE DISPLAY HERE; Drawings, Water-Colors and Prints in Unusual Show at Fifteen Gallery | True | By Edward Alden Jewell | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/furniture-bookings-off-59-in-december-shipments-decline-52-reach-3.html | FURNITURE BOOKINGS OFF 59% IN DECEMBER; Shipments Decline 52%, Reach 3 1/2-Year Low-Volume Up 10% for 1937 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/enrique-garcia-velloso.html | ENRIQUE GARCIA VELLOSO | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/birch-stops-rodriquez-in-7th.html | Birch Stops Rodriquez in 7th | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/thunderstorm-and-snow-in-paris-linked-to-sun.html | Thunderstorm and Snow In Paris Linked to Sun | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/barton-sees-jobs-waiting-for-3000000-if-republicans-win-house-in.html | BARTON SEES JOBS WAITING FOR 3,000,000; If Republicans Win House in Fall, Billions Will Be Spent in Industry, He Says | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/windsors-to-occupy-versailles-chateau-take-a-sixmonth-lease-on.html | WINDSORS TO OCCUPY VERSAILLES CHATEAU; Take a Six-Month Lease on Estate of Mme. Paul DupuyWill Move in Two Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/norways-minister-to-u-s-sees-sonia-henies-revue-at-garden-skater.html | Norway's Minister to U. S. Sees Sonia Henie's Revue at Garden; Skater Charms Another Crowd of 17,000--Eager Fans Quickly Buy All eserved Seats for Tomorrow's Matinee | True | By Lincoln A. Werden | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/auto-financing-off-4-retail-sales-for-year-increased-3-over-1936.html | AUTO FINANCING OFF 4%; Retail Sales for Year Increased 3% Over 1936 | True | Specail to THE NEW YORK TIMES. | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bethlehem-income-at-an-8year-high-1937-net-of-31819596-was-exceeded.html | BETHLEHEM INCOME AT AN 8-YEAR HIGH; 1937 Net of $31,819,596 Was Exceeded Only-Once in the Steel. Company's History | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/prosperity-seen-by-british-banker-c-f-campbell-head-of-national.html | PROSPERITY SEEN BY BRITISH BANKER; C. F. Campbell, Head of National Provincial, Says Factors in Slump Are Inactive | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/shocking-suggestions.html | SHOCKING SUGGESTIONS | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/warner-pictures-clears-1685599-profit-for-13-weeks-ended-on-nov-27.html | WARNER PICTURES CLEARS $1,685,599; Profit for 13 Weeks Ended on Nov. 27 Compares With Net of $2,047,936 in 1936 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dan-bulger-heads-list-with-out-of-order-he-draws-133-pounds-for.html | DAN BULGER HEADS LIST; With Out of Order, He Draws 133 Pounds for Lincolnshire | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/cotton-weakens-in-late-trading-early-steadiness-yields-to.html | COTTON WEAKENS IN LATE TRADING; Early Steadiness Yields to Commission-House Selling, Hedging, Stock Market | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/senator-desmond-honored.html | Senator Desmond Honored | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/donofrio-and-caris-drew.html | Donofrio and Caris Drew | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/70000-loss-in-newark-n-y.html | $70,000 Loss in Newark, N. Y. | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/tenants-in-project-shun-fancy-stores-wary-they-take-their-trade-to.html | TENANTS IN PROJECT SHUN FANCY STORES; Wary, They Take Their Trade to Tenements in Williamsburg--Rent Reduction Sought | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/monday-is-the-deadline-for-paying-water-bills.html | Monday Is the Deadline For Paying Water Bills | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/frances-miller-a-bride-marriage-to-w-h-merriman-jr-takes-place-in.html | FRANCES MILLER A BRIDE; Marriage to W. H. Merriman Jr. Takes Place in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/benefit-for-french-nuns-tonight-vestment-tru.html | Benefit for French Nuns Tonight vestment Tru | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/on-basketball-courts-advance-by-germany.html | On Basketball Courts; Advance by Germany | True | By Arthur J. Daley | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/j-f-curtis-and-wife-part-again.html | J. F. Curtis and Wife Part Again | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/galley-slave-sets-world-record-in-beating-likely-lad-on-coast.html | Galley Slave Sets World Record In Beating Likely Lad on Coast; Vanderbilt's Juvenile Runs Three Furlongs in 0:32 4-5 to Lower Mark of 0:33 Held by Balking and Airflame, Stablemates | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mecca-temple-election-william-ranney-wilson-chosen-potentate-for.html | MECCA TEMPLE ELECTION; William Ranney Wilson Chosen Potentate for Year | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ship-captain-disappears-on-short-coastwise-trip.html | Ship Captain Disappears On Short Coastwise Trip | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dollar-and-franc-drop-in-exchange-revived-fears-of-devaluation-of.html | DOLLAR AND FRANC DROP IN EXCHANGE; Revived Fears of Devaluation of Currency Here Reported In European Centers | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/australia-is-made-a-favored-nation-u-s-restores-commonwealth-to.html | AUSTRALIA IS MADE A 'FAVORED NATION; U. S. Restores Commonwealth to List Getting Benefit of Trade Agreements | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dueling-in-italian-army-regularized-by-new-code.html | Dueling in Italian Army Regularized by New Code | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/taxes-are-scored-at-realty-parley-elliman-charges-gross.html | TAXES ARE SCORED AT REALTY PARLEY; Elliman Charges Gross Overassessment on Property in the City | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/screen-news-here-and-in-hollywood-warners-to-film-studio-clubmilne.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Film 'Studio Club'--Milne and Ring Lardner Jr. Preparing the Script | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/tanker-crews-select-n-m-u.html | Tanker Crews Select N. M. U. | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/asks-a-rejection-of-child-labor-ban-b-j-moran-drafts-resolution-to.html | ASKS A REJECTION OF CHILD LABOR BAN; B. J. Moran Drafts Resolution to Have the Legislature Bar Present Amendment | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/miss-lidie-l-sloan-to-be-bride-feb-26-brooklyn-girl-will-be-wed-to.html | MISS LIDIE L. SLOAN TO BE BRIDE FEB. 26; Brooklyn Girl Will Be Wed to Andrew M. McBurney Jr. in Heavenly Rest Church | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wpa-sitin-ends-guards-oust-178-mechanics-protest-change-of-status.html | WPA SIT-IN ENDS; GUARDS OUST 178; Mechanics Protest Change of Status to Laborers and Refuse to Leave | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/the-international-approach.html | THE INTERNATIONAL APPROACH | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/strasser-tops-giusti-at-squash-153-1715-wood-top-seeded-among-many.html | STRASSER TOPS GIUSTI AT SQUASH, 15-3, 17-15; Wood, Top Seeded, Among Many to Drop Out at N. Y. A. C. as Sterling Tourney Opens | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/strike-threat-bars-cargo-of-vegetables-ship-sails-from-puerto-rico.html | STRIKE THREAT BARS, CARGO OF VEGETABLES; Ship Sails From Puerto Rico Minus Cucumbers After Crew Acts in Sympathy | True | Special Cable to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hague-keeps-hands-off-c-i-o-walkout-he-says-steel-strike-will-be.html | HAGUE KEEPS HANDS OFF C. I. O. WALKOUT; He Says Steel Strike Will Be Handled Just as 'Any Other'--Police Keep 'Courtesies' | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/gain-is-reported-by-coast-utility-pacific-lighting-corporation.html | GAIN IS REPORTED BY COAST UTILITY; Pacific Lighting Corporation Share Earned $4.10 in Year, Against $3.88 in 1936 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wood-field-and-stream-old-car-for-a-rough-road.html | Wood, Field and Stream; Old Car for a Rough Road | True | By Raymond R. Camp | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/two-donations-for-neediest.html | Two Donations for Neediest | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/jean-batten-gets-fliers-award.html | Jean Batten Gets Fliers' Award | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/japans-war-budget-put-at-1800000000-regular-and-supplementary-38.html | JAPAN'S WAR BUDGET PUT AT $1,800,000,000; Regular and Supplementary '38 Figures Bring Total Cost of Conflict to $3,000,000,000 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/tractor-output-up-29-in-year.html | Tractor Output Up 29% in Year | True | Special to THE NEW YORK TIMES. | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/3-religious-groups-to-fight-bigotry-committee-of-30-protestants.html | 3 RELIGIOUS GROUPS TO FIGHT BIGOTRY; Committee of 30 Protestants, Catholics and Jews Planned for Tolerance Drive | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wpa-nears-saturation-but-budget-item-stands.html | WPA Nears 'Saturation, But Budget Item Stands | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/police-department.html | Police Department | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/u-s-protests-anew-to-japan-on-more-outrages-in-china-embassy.html | U. S. PROTESTS ANEW TO JAPAN ON MORE OUTRAGES IN CHINA; EMBASSY OFFICIAL SLAPPED; SAFEGUARDS ASKED | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wives-to-ride-free-on-three-airlines-invited-to-accompany-husbands.html | WIVES TO RIDE FREE ON THREE AIRLINES; Invited to Accompany Husbands as Guests of TWA, United and American | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/weights-assigned-in-grand-national-royal-mail-37-victor-at-top-with.html | WEIGHTS ASSIGNED IN GRAND NATIONAL; Royal Mail, '37 Victor, at Top With 175-- Airgaad Sios, Co-Favorite, Gets 168 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/urge-5year-housing-plan-realtors-in-chicago-conference-present.html | URGE 5-YEAR HOUSING PLAN; Realtors in Chicago Conference Present $1,000,000,000 Program | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/stocksellers-enjoined-philadelphia-firm-and-mining-concern-stopped.html | STOCK-SELLERS ENJOINED; Philadelphia Firm and Mining Concern Stopped by Court | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mother-again-gets-her-runaway-son-frankel-boy-12-for-second-time-in.html | MOTHER AGAIN GETS HER RUNAWAY SON; Frankel Boy, 12, for Second Time in Week Tries to Go to 'Daddy' in New Jersey | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mortgage-reorganized-900000-issue-on-sherman-sq-apartments-on-new.html | MORTGAGE REORGANIZED; $900,000 Issue on Sherman Sq. Apartments on New Basis | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/closure-rejected-by-senate-51-to-37-all-republicans-except-capper.html | CLOSURE REJECTED BY SENATE, 51 TO 37; All Republicans Except Capper Join Majority of Democrats in Vote Against Petition | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/schools-to-extend-new-health-study-plan-to-dramatize-problems-met.html | SCHOOLS TO EXTEND NEW HEALTH STUDY; Plan to Dramatize Problems Met Every Day Is Reported a Success In 149 Buildings | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/two-children-get-elsberg-150-prizes-one-of-the-donors-present-at.html | TWO CHILDREN GET ELSBERG $150 PRIZES; One of the Donors Present at Ceremony in Dr. Campbell's Office-Records Praised | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/pittsburgh-index-rises-decline-of-the-previous-week-is-recovered-as.html | PITTSBURGH INDEX RISES; Decline of the Previous Week Is Recovered as Trade Gains | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/new-italian-goosestep-is-a-thrill-to-ii-duce.html | New Italian Goosestep Is a Thrill to II Duce | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/party-to-aid-charity-event-in-behalf-of-community-house-to-be-held.html | PARTY TO AID CHARITY; Event in Behalf of Community House to Be Held Tonight | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/french-bill-ready-to-regulate-work-plan-for-industrial-peace-would.html | FRENCH BILL READY TO REGULATE WORK; Plan for Industrial Peace Would Control the Unions and the Employers | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/austria-rounds-up-nazis-leader-is-questioned-and-aide-charged-with.html | AUSTRIA ROUNDS UP NAZIS; Leader Is Questioned and Aide Charged With Treason | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bulgaria-strikes-at-left-300-arrested-as-reds-and-secret-presses.html | BULGARIA STRIKES AT LEFT; 300 Arrested as Reds and Secret Presses Are Seized | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/lady-ribblesdale-a-florida-hostess-lawrence-waterburys-among-her.html | LADY RIBBLESDALE A FLORIDA HOSTESS; Lawrence Waterburys Among Her Guests at a Dinner in Palm Beach Club | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/teachers-to-get-pay-monday.html | Teachers to Get Pay Monday | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/reserves-of-crude-oil-rise-to-a-new-record.html | Reserves of Crude Oil Rise to a New Record | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/exemption-on-food-asked-south-dakota-would-bar-rise-in-rail-freight.html | EXEMPTION ON FOOD ASKED; South Dakota Would Bar Rise in Rail Freight Rate | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/f-t-warburton-honored-luncheon-marks-his-50-years-with-seamens.html | F. T. WARBURTON HONORED; Luncheon Marks His 50 Years With Seamen's Institute | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/rush-continues-win-building-plans-500000-flat-for-site-at-9th-ave.html | RUSH CONTINUES wIN BUILDING PLANS; $500,000 Flat for Site- at 9th Ave. and 50th St. Features Manhattan Projects | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bank-honors-h-a-dunn.html | Bank Honors H. A. Dunn | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/sports-of-the-times-reg-u-s-pat-oft.html | Sports of the Times; Reg. U. S. Pat. Oft. | True | By John Kieran | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/roosevelt-silent-on-statetya-plan-tennessee-governor-leaving-white.html | ROOSEVELT SILENT ON STATE-TYA PLAN; Tennessee Governor, Leaving White House, Says District Corporation May Buy Utility | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/chicago-curb-to-vote-on-dissolution-feb-3-stock-exchange-moves-to.html | CHICAGO CURB TO VOTE ON DISSOLUTION FEB. 3; Stock Exchange Moves to Effect Major Reorganization as Volume Falls Off | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/the-play-clyde-fitchs-captain-jinks-of-the-horse-marines-remounted.html | THE PLAY; Clyde Fitch's 'Captain Jinks of the Horse Marines' Remounted by a Federal Theatre Troupe | True | By Brooks Atkinson | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mrs-goldenson-buried-750-attend-service-in-temple-dr-augus-emanuei.html | MRS. GOLDENSON BURIED; 750 Attend Service in Temple DR. AUGUS Emanu-El for Wife of Rabbi | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/steiwer-oregon-republican-quits-senate-gov-martin-democrat-to-name.html | Steiwer, Oregon Republican, Quits Senate; Gov. Martin, Democrat, to Name Successor | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/circulation-reduced-agin-at-london-bank-down-pound2474000-for.html | CIRCULATION REDUCED AGAIN AT LONDON BANK; Down [Pound]2,474,000 for Week-- Reserve Ratio Up From 29 3/4 to 32 3/4% | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bees-undecided-on-farm-site.html | Bees Undecided on Farm Site | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/more-old-liners-may-go-for-scrap-the-george-washington-monticello.html | MORE OLD LINERS MAY GO FOR SCRAP; The George Washington, Monticello and Mount Vernon Are Mentioned as Possibilities | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/large-apartment-in-uptown-resale-blockfront-in-west-160th-st.html | LARGE APARTMENT IN UPTOWN RESALE; Blockfront in West 160th St. Changes Hands After Deal Earlier in Month | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/montclair-techers-win-beat-east-stroudsburg-7063chernetsky-gets-29.html | MONTCLAIR TECHERS WIN; Beat East Stroudsburg, 70-63- Chernetsky Gets 29 Points | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/named-steel-ad-director.html | Named Steel Ad Director | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/budge-tops-quist-at-net-bromwich-halts-von-cramm-to-gainb.html | BUDGE TOPS QUIST AT NET; Bromwich Halts von Cramm to Gainb Austrialian Final | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/joseph-e-chester.html | JOSEPH E. CHESTER | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fur-labor-issue-clouds-prospects-producers-to-meet-union-men.html | FUR LABOR ISSUE CLOUDS PROSPECTS; Producers to Meet Union Men Tomorrow on Contract Expiring Monday | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/urges-one-city-registry-torrens-league-would-let-miss-byrne-run.html | URGES ONE CITY REGISTRY; Torrens League Would Let Miss Byrne Run Merged Office | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/illinois-executes-woman-first-in-state-in-chair-with-man-in.html | ILLINOIS EXECUTES WOMAN; First in State in Chair, With Man in Insurance Slaying | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/buys-weston-property-new-yorker-takes-title-to-plot-and-dwelling-in.html | BUYS WESTON PROPERTY; New Yorker Takes Title to Plot and Dwelling in Connecticut | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wagner-concert-feb-27-will-aid-fund-for-translation-of-ring-of-the.html | WAGNER CONCERT FEB. 27; Will Aid Fund for Translation of 'Ring of the Niebelungs' | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/plaza-to-be-named-for-mother-cabrini-site-at-entrance-to-fort-tryon.html | PLAZA TO BE NAMED FOR MOTHER CABRINI; Site at Entrance to Fort Tryon Park to Be Dedicated to Founder of Order Tomorrow | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/new-york-women-divide-2-matches-defeat-new-jersey-43-then-lose-to.html | NEW YORK WOMEN DIVIDE 2 MATCHES; Defeat New Jersey, 4-3, Then Lose to WestcheSter, 7-0, in Squash Racquets | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/veterans-demand-widow-orphan-aid-leaders-of-three-of-largst.html | VETERANS DEMAND WIDOW, ORPHAN AID; Leaders of Three of Largst Organizations Appear Before House Committee | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/uawa-plans-demonstration.html | U.A.W.A. Plans Demonstration | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/barbara-babcock-becomes-engaged-ethel-walker-school-alumna-will-be.html | BARBARA BABCOCK BECOMES ENGAGED; Ethel Walker School Alumna Will Be Wed to Dr. Robert S. Millen of Westbury, L. I. | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/export-copper-price-steady.html | Export Copper Price Steady | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fall-of-rock-on-car-held-state-liability-court-of-appeals-upholds-c.html | FALL OF ROCK ON CAR HELD STATE LIABILITY; Court of Appeals Upholds Claim of E. C. Doulin for Slide on Storm King Highway | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/milton-s-hershey-improved.html | Milton S. Hershey Improved | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/reports-record-year-finance-company-of-america-sets-high-on.html | REPORTS RECORD YEAR; Finance Company of America Sets High on Purchases | True | Special to THE NEW YORK TIMES. | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/birth-control-unit-to-open-fund-drive-plans-announced-for-campaign.html | BIRTH CONTROL UNIT TO OPEN FUND DRIVE; Plans Announced for Campaign to Expand Activity--Sees Public Now Behind Idea | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fuel-oil-deliveries-domestic-total-for-1936-constituted-a-record.html | FUEL OIL DELIVERIES; Domestic Total for 1936 Constituted a Record High Volume | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/holds-world-fair-taq-invalid.html | Holds World Fair Taq Invalid | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/nick-kenny-at-loews-state.html | Nick Kenny at Loew's State | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/in-reno-for-divorces-mrs-a-t-reyburn-and-mrs-sartell-prentice-to.html | IN RENO FOR DIVORCES; Mrs. A. T. Reyburn and Mrs. Sartell Prentice to Ask Freedom | True | Special to THE NEW YORK TIMES | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/schmeling-ready-for-foord-match-in-perfect-shape-for-hamburg.html | SCHMELING READY FOR FOORD MATCH; In Perfect Shape for Hamburg Meeting Sunday--Opponent Awkward in Training | True | By Albion Ross | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/concordia-defeats-iona-prep-by-2625-cucharicks-foul-in-overtime.html | CONCORDIA DEFEATS IONA PREP BY 26-25; Cucharick's Foul in Overtime Ends Tie--St. Paul's Tops Brooklyn Prep, 32-19 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/discounts-higher-at-bank-of-france-1175000000franc-increase-in-week.html | DISCOUNTS HIGHER AT BANK OF FRANCE; 1,175,000,000-Franc Increase in Week Is Disclosed in Latest Report | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/whitehead-halts-evers-by4-and-2-drops-only-one-hole-to-gain-florida.html | WHITEHEAD HALTS EVERS BY4 AND 2; Drops Only One Hole to Gain Florida Winter Golf Title Round at St. Augustine | True | Specail to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/books-of-the-times-the-novel-will-change.html | BOOKS OF THE TIMES; The Novel Will Change | True | By Charles Poore | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/japanese-bombard-two-chinese-cities-airmen-in-reprisal-strike-at.html | JAPANESE BOMBARD TWO CHINESE CITIES; Airmen in Reprisal Strike at Hankow and Nanchang--Claims Conflict | True | By F. Tillman Durdin | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/charles-a-corwin-museum-artist-81-member-of-staff-of-chicago.html | CHARLES A. CORWIN, MUSEUM ARTIST, 81; Member of Staff of Chicago Natural History Center for 35 Years Dead | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mutual-savings-banks-report-small-gains-in-their-deposits-and-total.html | Mutual Savings Banks Report Small Gains In Their Deposits and Total Assets in 1937 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bank-of-canada-reports-chartered-houses-deposits-increase-more-than.html | BANK OF CANADA REPORTS; Chartered Houses' Deposits Increase More Than $9,500,000 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/tremaine-speaks-here-feb-3.html | Tremaine Speaks Here Feb. 3 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/rise-in-construction-reported-for-week-private-awards-show-gain-of.html | RISE IN CONSTRUCTION REPORTED FOR WEEK; Private Awards Show Gain of 40 Per Cent Over Total for Same Period in 1937 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/785156-left-by-a-w-straus.html | $785,156 Left by A. W. Straus | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/advanced-to-phone-post-j-t-harris-is-made-manager-for-central.html | ADVANCED TO PHONE POST; J. T. Harris Is Made Manager for Central Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/blackburn-rovers-triumph.html | Blackburn Rovers Triumph | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/smith-alumnae-head-urges-man-president-she-and-other-boston.html | SMITH ALUMNAE HEAD URGES MAN PRESIDENT; She and Other Boston Graduates Point to Tradition for Selecting Successor to Neilson | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/urges-neutrality-in-foreign-affairs-womens-defense-conference.html | URGES NEUTRALITY IN FOREIGN AFFAIRS; Women's Defense Conference Approves Increases in All Fighting Services of Nation | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/miss-helen-droste-engaged-to-marry-former-student-of-chatham-va.html | MISS HELEN DROSTE ENGAGED TO MARRY; Former Student of Chatham, Va., Hall Will Become Bride of George B. Turrell Jr. | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/frank-s-johnston.html | FRANK S. JOHNSTON | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/college-tennis-on-today.html | College Tennis On Today | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/must-serve-2-years-in-7-deaths.html | Must Serve 2 Years in 7 Deaths | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bars-job-insurance-to-strikers.html | Bars Job Insurance to Strikers | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/zeeland-sees-hope-of-economic-peace-but-nations-willingness-to-meet.html | ZEELAND SEES HOPE OF ECONOMIC PEACE; But Nations' Willingness to Meet in Cooperative Mood Is Vital, He Tells Interviewer | True | By Anne O'Hare McCormick | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/accused-man-found-unconscious-in-fire-queens-lawyer-is-revived-and.html | ACCUSED MAN FOUND UNCONSCIOUS IN FIRE; Queens Lawyer Is Revived and Taken to Hospital--Faces Ambulance-w-Chasing Case | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hemingway-back-from-spain.html | Hemingway Back From Spain | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/miss-marguerite-brokaw-becomes-bride-of-dr-charles-crocker-in.html | Miss Marguerite Brokaw Becomes Bride Of Dr. Charles Crocker in Parents' Home | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/australian-team-named-cricket-players-picked-for-test-matches-in.html | AUSTRALIAN TEAM NAMED; Cricket Players Picked for Test Matches in England | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/detective-killed-in-patrol-car-crash-vehicle-hits-fixed-stanchion.html | DETECTIVE KILLED IN PATROL CAR CRASH; Vehicle Hits Fixed Stanchion in Bronx-Obstacles to Traffic Scored by Officials | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/youth-parley-tonight-2000-delegates-to-attend-3day-state-session.html | YOUTH PARLEY TONIGHT; 2,000 Delegates to Attend 3-Day State Session Here | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/rotary-club-honors-10-club-gives-badges-for-25-years-service-or.html | ROTARY CLUB HONORS 10; Club Gives Badges for 25 Years' Service or More | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/iceboat-races-assured-conditions-in-new-jersey-and-this-state.html | ICE-BOAT RACES ASSURED; Conditions in New Jersey and This State Reported Good | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/how-tube-is-ventilated-mechanical-engineer-describes-system-in.html | HOW TUBE IS VENTILATED; Mechanical Engineer Describes System in Midtown Tunnel | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wool-goods-rise-seen-expect-second-quarter-pickup-for-mill.html | WOOL GOODS RISE SEEN; Expect Second Quarter Pick-Up for Mill Operations | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/lumber-output-rise-more-than-seasonal-weeks-orders-ran-192-under.html | Lumber Output Rise More Than Seasonal; Week's Orders Ran 19.2% Under Year Ago | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/menuhin-is-soloist-at-carnegie-hall-violinist-plays-brahms-and.html | MENUHIN IS SOLOIST AT CARNEGIE HALL; Violinist Plays Brahms and Schumann Concertos With Symphony Orchestra | True | By Olin Downes | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/small-private-bank-fails.html | Small Private Bank Fails | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wife-sues-erskine-caldwell.html | Wife Sues Erskine Caldwell | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/thomas-j-vanstone.html | THOMAS J. VANSTONE | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ny-central-changes-its-commuter-trains-one-train-stopped-and.html | N.Y. CENTRAL CHANGES ITS COMMUTER TRAINS; One Train Stopped and Another Added in Westchester--Pennsylvania Speeds Up | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/john-w-auchincloss-buried.html | John W. Auchincloss Buried | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/moore-to-name-bank-aide-l-a-reilly-of-newark-reported-in-line-for.html | MOORE TO NAME BANK AIDE; L. A. Reilly of Newark Reported in Line for Commissionership | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/van-zeeland-report-urges-worldwide-economic-pact-with-5-powers.html | VAN ZEELAND REPORT URGES WORLD-WIDE ECONOMIC PACT WITH 5 POWERS TAKING LEAD; ASKS TARIFF TRUCE | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/krompier-bail-revoked-exgangster-aide-shouts-at-witness-and-is.html | KROMPIER BAIL REVOKED; Ex-Gangster Aide Shouts at Witness and is Jailed | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ocala-purse-captured-by-robert-l-8-to-1-shot-in-photo-finish-at.html | Ocala Purse Captured by Robert L., 8 to 1 Shot, in Photo Finish at Miami; ROBERT L. SCORES BY MARGIN OF NOSE | True | By Bryan Field | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/deaths.html | Deaths | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/885-yield-on-bonds-average-return-on-reorganized-realty-issues.html | 8.85% YIELD ON BONDS; Average Return on Reorganized Realty Issues Estimated | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/letters-to-the-times-separate-appeals-courts.html | Letters to The Times; Separate Appeals Courts | True | MORRISON SHARP. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/would-arbitrate-in-labor-disputes-parker-taking-presidency-of.html | WOULD ARBITRATE IN LABOR DISPUTES; Parker, Taking Presidency of Association, Announces Five-Point Program | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ban-on-actors-in-films-london-manager-forbids-making-of-pictures.html | BAN ON ACTORS IN FILMS; London Manager Forbids Making of Pictures During Stage Run | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/jean-u-north-wed-to-attorney-here-bermuda-girl-married-in-home-of.html | JEAN U. NORTH WED TO ATTORNEY HERE; Bermuda Girl Married in Home of His Parents to Edward Coghlin Gibbons | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/54-boxes-reserved-for-birthday-ball-big-gathering-here-tomorrow.html | 54 BOXES RESERVED FOR BIRTHDAY BALL; Big Gathering Here Tomorrow Night Expected to Set Pace for Honoring President | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/naval-officers-get-new-posts.html | Naval Officers Get New Posts | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hide-prices-easier-in-actiive-trading-spot-leather-buying-biggest.html | HIDE PRICES EASIER IN ACTIIVE TRADING; Spot Leather Buying Biggest in Years but Forward Sales Are Few | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/man-too-poor-toown-auto-left-1198917-george-l-fords-estate-to-be.html | MAN 'TOO POOR' TOOWN AUTO LEFT $1,198,917; George L. Ford's Estate to Be Shared by Ten Institutions on Death of Widow | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/printers-bar-levy-for-fighting-cio-howard-indicates-i-t-u-poll-to.html | PRINTERS BAR LEVY FOR FIGHTING C.I.O.; Howard Indicates I. T. U. Poll to Quit A. F. of L. if It Tries to Control His Union | True | By Louis Stark | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/belgium-honors-savant-confers-leopold-ii-cross-on-dr-h-s-taylor-of.html | BELGIUM HONORS SAVANT; Confers Leopold II Cross on Dr. H. S. Taylor of Princeton | True | Special to THE NEW YORE TEES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/text-of-recommendations-for-reorgnizing-stock-exhcnage-board-of.html | Text of Recommendations for Reorganizing Stock Exhcnage; BOARD OF GOVERNORS | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/green-while-rail-head-begged-200-to-see-fair.html | Green While Rail Head Begged $200 to See Fair | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wheat-is-higher-in-narrow-market-rally-from-early-decline-is.html | WHEAT IS HIGHER IN NARROW MARKET.; Rally From Early Decline Is Regarded as Due Largely to Technical Conditionsz | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/john-harpers-grandson.html | JOHN HARPER'S GRANDSON | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/distress-realty-bar-to-building-home-loan-banks-head-here-urges.html | DISTRESS REALTY BAR TO BUILDING; Home Loan Bank's Head Here Urges Move to Liquidate Repossessed Property | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fireworks-group-is-cited-on-pricing-ftc-holds-certain-practices-of.html | FIREWORKS GROUP IS CITED ON PRICING; FTC Holds Certain Practices of Companies and Body Are Monopolistic | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/nicaragua-may-seek-5000000-loan-in-u-s-diplomat-leaves-mexico-city.html | NICARAGUA MAY SEEK $5,000,000 LOAN IN U. S.; Diplomat Leaves Mexico City on Official Mission Here and in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/quinn-vote-data-sought-in-islip-subpoenas-also-are-sent-to-election.html | QUINN VOTE DATA SOUGHT IN ISLIP; Subpoenas Also Are Sent to Election Board Here and Motor Vehicle Bureau | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/john-f-roche-sr-former-albany-supervisor-and-a-cigar-manufacturer.html | JOHN F. ROCHE SR.; Former Albany Supervisor and a Cigar Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/gottseligs-goals-win-for-hawks-43-he-gets-two-quick-tallies-in.html | GOTTSELIG'S GOALS WIN FOR HAWKS, 4-3; He Gets Two Quick Tallies in Third Period to Beat Red Wings on Chicago Rink | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/events-today.html | EVENTS TODAY | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/john-d-ouellette.html | JOHN D. OUELLETTE | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/canada-will-act-on-pact-with-us-governor-general-tells-parliament.html | CANADA WILL ACT ON PACT WITH US; Governor General Tells Parliament of Hope for Trade Treaty in Present Session | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/u-s-helps-france-avoid-money-curb-high-washington-official-says.html | U. S. HELPS FRANCE AVOID MONEY CURB; High Washington Official Says Paris Gives Us Buying Rate Daily Under 3-Power Pact | True | Special to THE NEW YORK TIMES. | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/rosenkavalier-is-given-fourth-performance-of-strauss-opera-at.html | ROSENKAVALIER' IS GIVEN; Fourth Performance of Strauss Opera at Metropolitan | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/orders-to-buy-lead-in-oddlot-deals-960355-shares-purchased-last.html | ORDERS TO BUY LEAD IN ODD-LOT DEALS; 960,355 Shares Purchased Last Week on Exchange Against 687,537 Sold | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/banks-here-add-federal-holdings-increase-total-29000000-in-week-and.html | BANKS HERE ADD FEDERAL HOLDINGS; Increase Total $29,000,000 in Week and Buy $4,000,000 of the Guaranteed Issues | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bonds-off-broadly-but-volume-eases-numberous-highergrade.html | BONDS OFF BROADLY BUT VOLUME EASES; Numberous Higher-Grade Obligations Are Noted Among the Targets for Selling | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dodgers-extend-chain-merger-with-nashville-to-add-four-more-farm.html | DODGERS EXTEND CHAIN; Merger With Nashville to Add Four More Farm Teams | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/london-financiers-welcome-report-chamberlain-and-his-ministers-in.html | LONDON FINANCIERS WELCOME REPORT; Chamberlain and His Ministers in No Hurry to Act on Van Zeeland's Proposals | True | By Ferdinand Kuhn Jr. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/son-to-mrs-john-p-cuyler-jr.html | Son to Mrs. John P. Cuyler Jr. | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/martin-in-cards-fold-signs-after-conferring-with-rickeyknee-in.html | MARTIN IN CARD'S FOLD; Signs After Conferring With Rickey--Knee in Shape | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ban-on-stuermer-is-lifted-in-reich-special-number-of-antisemitic.html | BAN ON STUERMER IS LIFTED IN REICH; Special Number of Anti-Semitic Newspaper Goes on Sale Throughout Germany | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/newman-team-on-top-turns-back-morristown-academy-by-2613-as-schwarz.html | NEWMAN TEAM ON TOP; Turns Back Morristown Academy by 26-13 as Schwarz Stars | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/will-build-in-boston.html | Will Build in Boston | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/historic-pageant-for-poland-ball-count-jerzy-potocki-envoy-to-be.html | HISTORIC PAGEANT FOR POLAND BALL; Count Jerzy Potocki, Envoy, to Be Honor Guest at Annual Benefit Event Tonight | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/topics-in-wall-street-federal-reserve-statement.html | TOPICS IN WALL STREET; Federal Reserve Statement | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/to-reopen-aspinook-mills.html | To Reopen Aspinook Mills | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/diplomat-slapped-by-tokyo-soldier-john-m-allison-american-in-charge.html | DIPLOMAT SLAPPED BY TOKYO SOLDIER; John M. Allison, American in Charge at Nanking, Struck--Protests to Japanese | True | By Hallett Abend | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/philadelphia-conductor-to-get-mahler-award.html | Philadelphia Conductor To Get Mahler Award | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ott-returns-signed-contract-to-giants-selkirk-wicker-accept-yanks.html | Ott Returns Signed Contract to Giants; Selkirk, Wicker Accept Yanks' Terms; BOY WONDER' SET FOR 14TH CAMPAIGNN | True | By John Drebinger | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dilliard-sentenced-to-18month-term-two-other-exofficials-of-title.html | DILLIARD SENTENCED TO 18-MONTH TERM; Two Other Ex-Officials of Title Company Receive Year Each for Mail Fraud | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/sees-rise-in-gas-bills-blanchfield-puts-increase-at-7-under.html | SEES RISE IN GAS BILLS; Blanchfield Puts Increase at 7% Under Proposed Rates | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/burke-calls-nlrb-a-urse-to-labor-demands-inquiry-board-causes-great.html | BURKE CALLS NLRB A 'URSE' TO LABOR; DEMANDS INQUIRY; Board Causes Great Strife and Is Partly to Blame for Recession, He Tells Senators | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/jackson-is-named-solicitor-general-sharp-senate-clash-is-predicted.html | JACKSON IS NAMED SOLICITOR GENERAL; Sharp Senate Clash Is Predicted as Roosevelt Sends In Nomination | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/court-will-decide-quickly-on-budget-mcgeehan-promises-ruling-at.html | COURT WILL DECIDE QUICKLY ON BUDGET; McGeehan Promises Ruling at Once on Which Is Legal to Prevent Credit Snarl | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/field-tests-speed-day-of-television-dr-beal-research-director-of.html | FIELD TESTS SPEED DAY OF TELEVISION; Dr. Beal, Research Director of The name R. C. A., Reviews Progress Toward 'New Art Form' | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/professor-phelps-to-preside.html | Professor Phelps to Preside | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/sunlight-and-traffic-fines.html | SUNLIGHT AND TRAFFIC FINES | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/midston-conquers-crescents-4-to-1-strengthens-squash-racquets-lead.html | MIDSTON CONQUERS CRESCENTS, 4 TO 1; Strengthens Squash Racquets Lead With Seventh Victory in Eight Starts | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bombs-flung-in-shanghai-only-one-person-is-injured-as-four-missiles.html | BOMBS FLUNG IN SHANGHAI; Only One Person Is Injured as Four Missiles Are Hurled | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/trust-files-sec-statement.html | Trust Files SEC Statement | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/national-hockey-league.html | National Hockey League | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fire-on-g-f-baker-place-main-residence-is-destroyed-at-florida.html | FIRE ON G. F. BAKER PLACE; Main Residence Is Destroyed at Florida Plantation | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/exkaiser-79-marks-birthday-at-doorn-gathering-of-three-generations.html | EX-KAISER, 79, MARKS BIRTHDAY AT DOORN; Gathering of Three Generations Includes Grand Duchess Kira, His Grandson's Fiancee | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/40-planes-at-san-juan-marine-craft-arrive-there-to-take-part-in.html | 40 PLANES AT SAN JUAN; Marine Craft Arrive There to Take Part in Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/box-office-strike-in-garden-is-ended-ticket-sellers-will-go-back-to.html | BOX OFFICE STRIKE IN GARDEN IS ENDED; Ticket Sellers Will Go Back to Work Today--Parley to Settle Workers' Status | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bridge-at-niagara-pitches-into-gorge-huge-steel-structure-after.html | BRIDGE AT NIAGARA PITCHES INTO GORGE; Huge Steel Structure After 24-Hour Fight Is Thrust Over by Ice Mountains | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/funeral-of-c-w-lynch-many-boxing-figures-at-the-rites-for-former.html | FUNERAL OF C. W. LYNCH; Many Boxing Figures at the Rites for Former Referee | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/member-bank-balances-rise-77000000-excess-reserves-are-up-70000000.html | Member Bank Balances Rise $77,000,000; Excess Reserves Are Up $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/stockbuying-data-detailed-at-trial-letter-tells-of-purchase-by-the.html | STOCK-BUYING DATA DETAILED AT TRIAL; Letter Tells of Purchase by the Frisco of 25,000 Rail Shares From Speyer & Co. | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/vines-widens-series-lead.html | Vines Widens Series Lead | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/golf-title-to-matthews-brown-loses-3-and-2-in-final-of-lefthanders.html | GOLF TITLE TO MATTHEWS; Brown Loses, 3 and 2, in Final of Left-Handers' Tourney | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mobile-radio-sets-limited-to-press-conference-of-news-gathering.html | MOBILE RADIO SETS LIMITED TO PRESS; Conference of News Gathering Agencies With FCC Official Agrees to Restrictions | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/9acre-rumson-plot-bought-by-neighbor-c-r-beattie-widens-holdings-by.html | 9-ACRE RUMSON PLOT BOUGHT BY NEIGHBOR; C. R. Beattie Widens Holdings by Acquiring Part of the L. Suffern Tailer Estate | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/isaac-newton-lewis-dies-in-his-101st-year-resident-of-jamaica-since.html | ISAAC NEWTON LEWIS DIES IN HIS 101ST YEAR; Resident of Jamaica Since 1856 Long a Tinsmith-Helped to Lay First Jamaica Gas Lines | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/e-a-kenney-killed-in-fall-at-hotel-new-jersey-member-of-house.html | E. A. KENNEY KILLED IN FALL AT HOTEL; New Jersey Member of House Plunges Six Stories From Window in Washington | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/sends-cave-painting-here-german-scientist-contributes-reproduction.html | SENDS CAVE PAINTING HERE; German Scientist Contributes Reproduction to Museum | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/earlier-days-in-washington-sq-recalled-by-the-sale-of-landmark-on.html | Earlier Days in Washington Sq. Recalled By the Sale of Landmark on Sixth Avenue | True | By Lee E. Cooper | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dr-george-w-willcox-upstate-physician-was-known-for-his-work-in.html | DR. GEORGE W. WILLCOX; Up-State Physician Was Known for His Work in Horticulture | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hitler-fails-to-call-the-reichstag-for-scheduled-meeting-sunday.html | Hitler Fails to Call the Reichstag For Scheduled Meeting Sunday; Preparations Are Completed, but Summons Is Held Up on Chancellor's Orders--Plans for Rebuilding Berlin Are Completed | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/advertising-news-and-notes-obtains-nestles-accounts.html | Advertising News and Notes; Obtains Nestle's Accounts | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/rangers-bow-to-canadiens-and-lose-chance-to-tie-for-hockey-group.html | Rangers Bow to Canadiens and Lose Chance to Tie for Hockey Group Lead; CANADIENS'S SPEED STOPS RANGERS, 4-2 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/beetham-to-seek-millrose-double-will-meet-strong-opposition-in-880.html | BEETHAM TO SEEK MILLROSE DOUBLE; Will Meet Strong Opposition in 880 and 600 Yard Races at Garden Next Week | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/president-neilson-of-smith.html | PRESIDENT NEILSON OF SMITH | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/loyalists-attack-to-relieve-teruel-try-to-cut-supply-roads-just.html | LOYALISTS ATTACK TO RELIEVE TERUEL; Try to Cut Supply Roads Just Northwest of City and in Southern Saragossa | True | By Herbert L. Matthews | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/citrus-control-ready-texas-shipment-limit-waits-the-approval-of.html | CITRUS CONTROL READY; Texas Shipment Limit Waits the Approval of Wallace | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/j-b-millet-dead-editor-inventor-bostonian-invented-a-safety-device.html | J. B. MILLET DEAD; EDITOR, INVENTOR; Bostonian Invented a Safety Device for Ships Which Won Praise From Edison | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/prof-h-s-hincks-badly-burned.html | Prof. H. S. Hincks Badly Burned | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/navy-message-key-to-foreign-policy-president-is-expected-to-give.html | NAVY MESSAGE KEY TO FOREIGN POLICY; President Is Expected to Give Nation a Broad View of His Aims in Missive Today | True | By Bertram D. Hulen | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/syracuse-downs-niagara-registers-a-25to-23-triumphst-bonaventure.html | SYRACUSE DOWNS NIAGARA; Registers a 25-to-23 TriumphSt. Bonaventure Five Wins | True | Specail to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hospital-is-proud-of-turtle-surgery-speyer-institution-for-pets.html | HOSPITAL IS PROUD OF TURTLE SURGERY; Speyer Institution for Pets Features Tiny 'Kreeper's' Cure in Its Annual Report | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mrs-a-d-russell-luncheon-hostess-mrs-willard-s-brown-gives-a-partya.html | MRS. A. D. RUSSELL LUNCHEON HOSTESS; Mrs. Willard S. Brown Gives a Party--A. Wilfred May Has Guests at Dinner | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hat-corporation-adds-to-board.html | Hat Corporation Adds to Board | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/lockheed-restriction-removed.html | Lockheed Restriction Removed | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/quill-says-c-i-o-will-stay-criticism-of-dubinsky-is-seen-as.html | QUILL SAYS C. I. O. WILL STAY; Criticism of Dubinsky Is Seen as Widening Labor Rift | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/planter-convicted-of-peonage.html | Planter Convicted of Peonage | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/38-gain-in-year-in-exports-of-food-1937-total-put-at-279000000.html | 38% GAIN IN YEAR IN EXPORTS OF FOOD; 1937 Total Put at $279,000,000, Against $202,000,000 in 1936--Imports Also Rise | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/-dictator-planned-for-stock-market-sec-hails-proposal-one.html | ' DICTATOR' PLANNED FOR STOCK MARKET; SEC HAILS PROPOSAL; One Responsible Head for the Exchange Is Recommended in Conway Report | True | CHARLES R. GAY | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fires-at-bellevue-under-investigation-series-of-small-blazes-two-in.html | FIRES AT BELLEVUE UNDER INVESTIGATION; Series of Small Blazes, Two in Laundry Within 11 Hours, Arouses Suspicion | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/workers-alliance-reports-on-funds-its-wpa-unit-collected-20065-in-9.html | WORKERS ALLIANCE REPORTS ON FUNDS; Its WPA Unit Collected $20,065 in 9 Months, Spent $1,018 for Meetings, Demonstrations | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/115076950-sales-in-plane-industry-l-w-rogers-reports-1937-best-of.html | $115,076,950 SALES IN PLANE INDUSTRY; L. W. Rogers Reports 1937 Best of Any Peace-Time Year With 50% Rise Over 1936 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/firm-put-under-scrutiny-state-is-looking-into-affairs-of-thomas.html | FIRM PUT UNDER SCRUTINY; State Is Looking Into Affairs of Thomas & Griffith | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/opera-matinee-today-will-aid-vassar-fund-many-will-entertain-at.html | OPERA MATINEE TODAY WILL AID VASSAR FUND; Many Will Entertain at Parties Before the Performance of 'Otello' at Metropolitan | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/-flying-yankee-is-halted-to-give-skis-to-boy-hero.html | ' Flying Yankee' Is Halted To Give Skis to Boy Hero | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/miller-victor-over-chariton.html | Miller Victor Over Chariton | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hialeah-park-chart-fair-grounds-results.html | HIALEAH PARK CHART; Fair Grounds Results | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/a-planetary-precursor.html | A PLANETARY PRECURSOR | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/owners-in-queens-plan-more-homes-submit-plans-for-many-dwellings.html | OWNERS IN QUEENS PLAN MORE HOMES; Submit Plans for Many Dwellings and Flats Over Wide Area | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ralph-bardwell-banker-75-years-chairman-of-pittsfield-mass-third.html | RALPH BARDWELL, BANKER 75 YEARS; Chairman of Pittsfield, Mass, Third National Dies--With Institution Since 1864 | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/societies-oppose-insurance-license-fraternal-groups-at-albany.html | SOCIETIES OPPOSE INSURANCE LICENSE; Fraternal Groups at Albany Codification Hearing Object to 'Unjustifiable Regulation' | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/amateur-boxing-card-set.html | Amateur Boxing Card Set | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/kreuger-accounting-ends-government-to-get-50000-tax-if-settlement.html | KREUGER ACCOUNTING ENDS; Government to Get $50,000 Tax if Settlement Is Approved | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/silk-dyeing-plant-with-900-to-close-paterson-concern-says-poor-i.html | SILK DYEING PLANT WITH 900 TO CLOSE; Paterson Concern Says Poor I Business and Labor Costs Compel Shutdown | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/strawbridge-named-heads-of-salvation-army-drive.html | Strawbridge Named Heads of Salvation Army Drive | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/loan-for-boston-maine-i-c-c-gives-conditional-approval-to-financing.html | LOAN FOR BOSTON & MAINE; I. C. C. Gives Conditional Approval to Financing by RFC | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/commodities-lower-in-annalist-index-06-point-dip-reported-in.html | COMMODITIES LOWER IN ANNALIST INDEX; 0.6 Point Dip Reported in Week--Fall From July Level Is Worst Since 1920 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/19-rescued-as-tug-sinks.html | 19 Rescued as Tug Sinks | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/acquitted-of-murder-jersey-widow-found-not-guilty-in-shooting-of.html | ACQUITTED OF MURDER; Jersey Widow Found Not Guilty, in Shooting of Husband | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/veteran-a-fugitive-31-years-is-charge-seized-here-for-having-pistol.html | VETERAN A FUGITIVE 31 YEARS, IS CHARGE; Seized Here for Having Pistol, Souvenir of War, He Admits Being Wanted in Jersey | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/court-bans-dealings-by-campagnoli-son-security-trading-by-concern.html | COURT BANS DEALINGS BY CAMPAGNOLI & SON; Security Trading by Concern or Its 3 Officers Permanently Enjoined in This State | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mrs-neville-to-wed-today.html | Mrs. Neville to Wed Today | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mortimer-h-israel-former-executive-of-prager-co-wallpaper-concern.html | MORTIMER H. ISRAEL; Former Executive of Prager Co., Wallpaper Concern, Dead | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/book-notes.html | BOOK NOTES | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-notes-new-york.html | Notes of Social Activities in New York and Elsewhere; Notes NEW YORK | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fire-department.html | Fire Department | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/barrier-to-zog-is-seen-vatican-approval-for-marriage-to-countess.html | BARRIER TO ZOG IS SEEN; Vatican Approval for Marriage to Countess Apponyl Doubted | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/3-named-to-harvard-faculty.html | 3 Named to Harvard Faculty | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/books-published-today.html | Books Published Today | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/6-killed-in-scotland-by-explosives-blast-12-hurt-as-flame-shoots-up.html | 6 KILLED IN SCOTLAND BY EXPLOSIVES BLAST; 12 Hurt- as Flame Shoots Up 200 Feet at Ardeer-4 Towns Rocked by Detonation | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/no-carolina-picks-cocaptains.html | No. Carolina Picks Co-Captains | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/stocks-in-london-paris-and-berlin-prices-move-lower-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Move Lower in English Markets on Comparatively Small Turnover | True | Wireless to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mine-union-ejects-a-negro-delegate-west-virginia-member-booed-when.html | MINE UNION EJECTS A NEGRO DELEGATE; West Virginia Member Booed When He Admits He Was Once Deputy Sheriff | True | By Jefferson G. Bell | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/u-s-quintet-wins-5242-allstars-beaten-by-team-that-will-tour-south.html | U. S. QUINTET WINS, 52-42; All-Stars Beaten by Team That Will Tour South America | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/bond-offerings-by-municipalities-city-allots-5000000-of-90day.html | BOND OFFERINGS BY MUNICIPALITIES; City Allots $5,000,000 of 90Day Revenue Bills.to 26 Banks at 0.40% Interest Rate | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/miss-page-sets-back-mrs-lamme-for-state-squash-racquets-title-wins.html | Miss Page Sets Back Mrs. Lamme For State Squash Racquets Title; Wins Five-Game Final After a HardBattle-Mrs. Adams and Mrs. Bierwirth Become New National Doubles Champions | True | By Maureen Orcutt | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/col-roosevelt-honored-philippine-scouts-present-flag-at-ceremony.html | COL ROOSEVELT HONORED; Philippine Scouts Present Flag at Ceremony Here | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/jack-walton-to-run-aqain.html | Jack Walton to Run Aqain | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/800-attend-rites-for-justice-lynch-many-members-of-bench-at-the.html | 800 ATTEND RITES FOR JUSTICE LYNCH; Many Members of Bench at the Services in White Plains-Rev. J. P. Lynch Officiates | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/sports-today-billiards.html | Sports Today; BILLIARDS | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/marine-surveyors-organize.html | Marine Surveyors Organize | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/role-is-selected-for-elissa-landi-she-will-portray-catherine-the.html | ROLE IS SELECTED FOR ELISSA LANDI; She Will Portray Catherine the Great in 'The Empress of Destiny' Here | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/jane-anderson-bride-in-westport-church-married-to-charles-henschel.html | JANE ANDERSON BRIDE IN WESTPORT CHURCH; Married to Charles Henschel Conland, Son of Publisher of Hartford Courant | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mother-of-2-wins-lipreading-test-brooklyn-housewife-in-wpa-class-of.html | MOTHER OF 2 WINS LIP-READING TEST; Brooklyn Housewife in WPA Class of 300 Wins Silver Cup With 30 of 34 Points | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/3609984-saw-wpa-shows.html | 3,609,984 Saw WPA Shows | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mrs-david-steckler.html | MRS. DAVID STECKLER | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/navy-rowing-dates-set-four-regattas-are-scheduled-for-crews-of.html | NAVY ROWING DATES SET; Four Regattas Are Scheduled for Crews of Annapolis | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/elizabeth-willis-to-wed-port-washington-girl-fiancee-of-william-e.html | ELIZABETH WILLIS TO WED; Port Washington Girl Fiancee of William E. Smith | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/sales-tax-booed-in-philadelphia-thousands-at-city-hall-battle.html | SALES TAX BOOED IN PHILADELPHIA; Thousands at City Hall Battle, Demonstrate as Council Votes Ordinance | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/praise-madison-house-roosevelt-and-lehman-hail-its-four-decades-of.html | PRAISE MADISON HOUSE; Roosevelt and Lehman Hail Its Four Decades of Service | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/railroads-report-ne ws-december-results-the-new-havens-summary.html | RAILROADS REPORT NE WS DECEMBER RESULTS; The New Haven's Summary Shows Larger Deficits for Both Month and Year | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/marinelli-charge-hits-a-legal-snag-charles-falci-fugitive-he-is.html | MARINELLI CHARGE HITS A LEGAL SNAG; Charles Falci, Fugitive He Is Accused of Having Harbored, Balks Before Grand Jury | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/in-the-nation-unusual-aspects-of-antilynching-bill-fight.html | In The Nation; Unusual Aspects of AntiLynching Bill Fight | True | By Arthur Krock | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/clearings-decline-184-for-week-total-of-4896893000-for-large.html | CLEARINGS DECLINE 18.4% FOR WEEK; Total of $4,896,893,000 for Large Centers a Drop From $6,002,580,000 Last Year | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/traffic-signal-sale-near-tokeim-company-to-turn-division-over-to.html | TRAFFIC SIGNAL SALE NEAR; Tokeim Company to Turn Division Over to Automatic Signal | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/stays-f-p-c-move-on-power-inquiry-circuit-court-at-philadelphia.html | STAYS F. P. C. MOVE ON POWER INQUIRY; Circuit Court at Philadelphia Remands Case of Associated Gas Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/sift-idea-of-loans-to-small-business-administration-officials-now.html | SIFT IDEA OF LOANS TO SMALL BUSINESS; Administration Officials Now Plan New Aid to Trade, Morgenthau Reveals | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/driver-freed-in-childs-death.html | Driver Freed in Child's Death | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/-big-3-in-league-reaffirm-faith-in-geneva-as-a-force-for-peace-eden.html | ' Big 3' in League Reaffirm Faith In Geneva as a Force for Peace; Eden, Delbos and Litvinoff Determined to Use It 'for All Purposes for Which It Is Fitted'--Change in Sanctions Opposed | True | By Clarence H. Streit | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/charles-w-english-former-montclair-official-and-lumber-dealer-90.html | CHARLES W. ENGLISH; Former Montclair Official and Lumber Dealer, 90, Dies | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hockey-squad-sails-to-seek-world-title-u-s-players-off-for-prague.html | HOCKEY SQUAD SAILS TO SEEK WORLD TITLE; U. S. Players, Off for Prague Championships, Suspended | True | by Amateur Bodies | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/business-warned-of-further-curbs-senator-pope-says-government-will.html | BUSINESS WARNED OF FURTHER CURBS; Senator Pope Says Government Will Act Unless 'Consumer Gouging' Is Stopped | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dr-alfred-michaelis-member-of-presbyterian-hospital-staff-stricken.html | DR. ALFRED MICHAELIS; Member of Presbyterian Hospital Staff Stricken in Subway | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/john-p-broaca.html | JOHN P. BROACA | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ina-claire-in-new-play-once-is-enough-by-lonsdale-is-given-in-new.html | INA CLAIRE IN NEW PLAY; ' Once Is Enough,' by Lonsdale, Is Given in New Haven | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hearing-on-delisting-is-set.html | Hearing on Delisting Is Set | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/class-off-tonight-to-study-the-tya-columbia-group-will-go-into-all.html | CLASS OFF TONIGHT TO STUDY THE TYA; Columbia Group Will Go Into All Phases, From Great Dams to Housing Planning | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/st-nick-sextet-victorr-routs-brooklyn-bruins-15-to-3-in-association.html | ST. NICK SEXTET VICTORR; Routs Brooklyn Bruins, 15 to 3, in Association Game | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/yonkers-dispute-is-aired-in-court-controllers-counsel-says-all.html | YONKERS DISPUTE IS AIRED IN COURT; Controller's Counsel Says All Vital Services End Tuesday Unless Row Is Settled | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/george-e-schilling-bradford-pa-school-principal-once-catcher-for.html | GEORGE E. SCHILLING; Bradford (Pa.) School Principal Once Catcher for Mathewson | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/veteran-of-city-service-assumes-new-post-feb-1.html | Veteran of City Service Assumes New Post Feb. 1 | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/solon-biffle.html | SOLON BIFFLE | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/miss-sophie-r-tappen.html | MISS SOPHIE R. TAPPEN | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/h-spencer-auguste-weds-new-york-banker-takes-for-his-bride-helen.html | H. SPENCER AUGUSTE WEDS; New York Banker Takes for His Bride Helen Flint, Actress | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/lady-astor-halts-senate-by-visit-later-sees-president-chats-on-wpa.html | LADY ASTOR HALTS SENATE BY VISIT; Later Sees President, Chats on WPA and Budget--Eleanor Powell Also at Capitol | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/dr-augustine-c-mguire-exhealth-officer-and-school-physician-in.html | DR. AUGUSTINE C. M'GUIRE; Ex-Health Officer and School Physician in Pelham | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/ferdinand-m-starr.html | FERDINAND M. STARR | True | | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mrs-stokowski-married-exwife-of-conductor-is-bride-of-russian.html | MRS. STOKOWSKI MARRIED; Ex-Wife of Conductor Is Bride of Russian Prince in West | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/lee-rubbers-profits-rise.html | Lee Rubber's Profits Rise | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/wholesale-prices-fall.html | WHOLESALE PRICES FALL | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/casualty-insurance-gain-american-mutual-alliance-reports-member.html | CASUALTY INSURANCE GAIN; American Mutual Alliance Reports Member Aggregate | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/hanson-victor-at-squash-rallies-to-beat-marckwald-in-new-jersey.html | HANSON VICTOR AT SQUASH; Rallies to Beat Marckwald in New Jersey, 10-15, 15-14, 15-4 | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/vote-for-stocksplit-plan.html | Vote for Stock-Split Plan | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/d-blake-bonnett-retired-importer-of-tea-coffee-and-spices-was-93.html | D BLAKE BONNETT; Retired Importer of Tea, Coffee and Spices Was 93 Years Old | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/inquiry-recommends-bridges-deportation-secretary-perkins-says.html | INQUIRY RECOMMENDS BRIDGES DEPORTATION; Secretary Perkins Says Federal Agents at Seattle Made Report Urging His Arrest | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/schaefer-annexes-two-blocks-easily-beats-cochran-by-250129-and.html | SCHAEFER ANNEXES TWO BLOCKS EASILY; Beats Cochran by 250-129 and 250-151 in World Title 28.2 Balkline Match | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/owner-moves-to-end-mill-village-system-shuford-asks-hickory-n-c-to.html | OWNER MOVES TO END MILL VILLAGE SYSTEM; Shuford Asks Hickory, N. C., to Take Over Properties, Abolishing Employe-Tenant Plan | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/vast-city-housing-plan-to-aid-500000-families-mayor-hopes-to-end-17.html | Vast City Housing Plan To Aid 500,000 Families; Mayor Hopes to End 17 Square Miles of Slums--Initial Bond Issue of $16,000,000 Proposed--utside Federal Program | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/show-lists-crowcalling-sportsmens-exhibition-feb-18-to-26-to.html | SHOW LISTS CROW-CALLING; Sportsmen's Exhibition Feb. 18 to 26 to Present Novelties | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/grant-and-three-pros-gain-in-pell-cup-tourney-racquets-triumph.html | Grant and Three Pros Gain in Pell Cup Tourney; RACQUETS TRIUMPH SCORED BY GRANT | True | By Allison Danzing | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/backs-kent-school-drive-gov-cross-asks-aid-in-400000-plea-as.html | BACKS KENT SCHOOL DRIVE; Gov. Cross Asks Aid in $400,000 Plea as Tribute to Headmaster | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/15000-offer-for-white-pirates-double-bid-to-colorado-ace-for-pro.html | $15,000 OFFER FOR WHITE; Pirates Double Bid to Colorado Ace for Pro Football | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/rev-william-mnally-exchaplain-of-the-pennsylvania-state-legislature.html | REV. WILLIAM M'NALLY; Ex-Chaplain of the Pennsylvania State Legislature Was 85 | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/harvey-campbell.html | HARVEY CAMPBELL | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/fire-record.html | Fire Record | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/w-a-harriman-to-speak-today.html | W. A. Harriman to Speak Today | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/municipal-plant-wins-extension-state-board-lets-it-enter-territory.html | MUNICIPAL PLANT WINS EXTENSION; State Board Lets It Enter Territory Where Utility Did Not Give Promised Service | True | Special to THE NEW YORK TIMES. | C1B 364931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/einstein-asks-jewry-to-press-mutual-aid-our-one-weapon-he-tells.html | EINSTEIN ASKS JEWRY TO PRESS MUTUAL AID; ' Our One Weapon,' He Tells Women's Council Meeting in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/a-hager-bryants-jr-have-son.html | A. Hager Bryants Jr. Have Son | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/call-loans-off-in-canada-chartered-banks-give-monthly-data-to.html | CALL LOANS OFF IN CANADA; Chartered Banks Give Monthly Data to Finance Minister | True | | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/mrs-harry-d-kirkover-wife-of-sportsman-is-dead-in-camden-s-c-at-65.html | MRS. HARRY D. KIRKOVER; Wife of Sportsman Is Dead in Camden, S. C., at 65 | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/treasury-bills-offered-bids-asked-monday-on-new-issue-of-50000000.html | TREASURY BILLS OFFERED; Bids Asked Monday on New Issue of $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 364931 |
| 1938-01-28 | 1938-01-28 | https://www.nytimes.com/1938/01/28/archives/timken-to-increase-capacity.html | Timken to Increase Capacity | True | | C1B 364931 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/13th-little-sister-wins-beauty-prize-4yearold-girl-wears-crown-at.html | 13TH 'LITTLE SISTER' WINS BEAUTY PRIZE; 4-Year-Old Girl Wears Crown at Boys Club Contest-All Parents Barred | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/auto-output-declines-to-59365-units-in-week.html | Auto Output Declines To 59,365 Units in Week | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hague-to-go-to-florida.html | Hague to Go to Florida | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/john-grant.html | JOHN GRANT | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/toronto-figure-skaters-win.html | Toronto Figure Skaters Win | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/fetes-today-open-fight-on-paralysis-15000-dances-in-nation-to.html | FETES TODAY OPEN FIGHT ON PARALYSIS; 15,000 Dances in Nation to Further Foundation's Work to Curb Disease | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cotton-mill-activity-drop-not-seasonal-gray-goods-sales-small-but.html | Cotton Mill Activity Drop Not Seasonal; Gray Goods Sales Small, but Prices Firm | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/-mile-twins-toresume-rivalry-in-boston-track-meet-tonight.html | ' Mile Twins' to-Resume Rivalry In Boston Track Meet Tonight; Cunningham and San Romani Head Field, With Lash, Favored in Longer Race, Possible Starter With Them-Herbert in 600 | True | By Arthur J. Daley | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/barklie-mk-henrys-are-hosts-at-supper-entertain-party-for.html | BARKLIE M'K. HENRYS ARE HOSTS AT SUPPER; Entertain Party for Washington Visitors-Miss Esme O'Brien Has Luncheon Guests | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/to-fete-football-stars.html | To Fete Football Stars | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/reichstag-delay-laid-to-prudence-hitler-holds-time-inopportune-for.html | REICHSTAG DELAY LAID TO PRUDENCE; Hitler Holds Time Inopportune for Speaking to Parliament on Foreign Problems | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/rockwell-kent-mural-to-lose-eskimo-phrase.html | Rockwell Kent Mural To Lose Eskimo Phrase | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/heelfly-out-of-santa-anita.html | Heelfly Out of Santa Anita | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/peggy-flockhart-bows-parents-give-reception-for-her-in-new-haven.html | PEGGY FLOCKHART BOWS; Parents Give Reception for Her in New Haven Home | True | Special to THE NEW YORK TIMES. | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/banking-institute-dinner-feb-26.html | Banking Institute Dinner Feb. 26 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/145000-settlement-is-put-up-to-court-agreement-is-arrived-at-in.html | $145,000 SETTLEMENT IS PUT UP TO COURT; Agreement Is Arrived at in $756,000 Action Over Subway Sale Fees | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/five-dance-groups-in-spanish-benefit-performance-at-hippodrome-is.html | FIVE DANCE GROUPS IN SPANISH BENEFIT; Performance at Hippodrome Is Given for Medical Bureau--Stars Take Part | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/clears-workers-in-shrine-fire.html | Clears Workers in Shrine Fire | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/polar-party-asks-f-rescue-in-march-soviet-icebreaker-will-go-to.html | POLAR PARTY ASKS !F RESCUE IN MARCH; Soviet Icebreaker Will Go to Edge of Ice Floe and Then Launch Three Planes | True | By Harold Denny | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/n-y-ac-to-start-heinmann.html | N. Y. A..C, to Start Heinmann | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/shillanto-3second-victor.html | Shillanto 3-Second Victor | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/nash-starts-used-car-drive.html | Nash Starts Used Car Drive | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/rail-equipment-ordered-private-builders-to-construct-2896-freight.html | RAIL EQUIPMENT ORDERED; Private Builders to Construct 2,896 Freight Cars | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/virginia-dodge-engaged-larchmont-girl-will-be-bride-of-edgar-hayes.html | VIRGINIA DODGE ENGAGED; Larchmont Girl Will Be Bride of Edgar Hayes Betts Jr. | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/pompoon-25-shot-romps-to-victory-candidate-for-100000-santa-anita.html | POMPOON, 2-5 SHOT, ROMPS TO VICTORY; Candidate for $100,000 Santa Anita Handicap Defeats Ligaroti by 5 Lengths | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/drew-starts-500000-library.html | Drew Starts $500,000 Library | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/bradley-quits-party-posts.html | Bradley Quits Party Posts | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/more-troops-for-peiping-20000-expected-to-be-quartered-on.html | MORE TROOPS FOR PEIPING; 20,000 Expected to Be Quartered on University Campus | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/warns-of-pensions-cost-gen-hines-says-outlay-would-be-84000000-a.html | WARNS OF PENSIONS' COST; Gen. Hines Says Outlay Would Be $84,000,000 a Year | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/doherty-lauds-program-legion-head-calls-roosevelt-defense-plans-an.html | DOHERTY LAUDS PROGRAM; Legion Head Calls Roosevelt Defense Plans an Obligation | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/col-walter-j-fisher.html | COL. WALTER J. FISHER | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/a-challenge-to-the-league.html | A CHALLENGE TO THE LEAGUE | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mrs-timothy-m-taylor.html | MRS. TIMOTHY M. TAYLOR | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/would-alter-oil-plan-jones-petroleum-asks-dismissal-of.html | WOULD ALTER OIL PLAN; Jones Petroleum Asks Dismissal of Reorganization Plea | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/bank-changes-affirmed-state-department-announces-new-york-city.html | BANK CHANGES AFFIRMED; State Department Announces New York City Orders | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/jean-lefebre-married-she-is-bride-in-metuchen-n-j-of-richard-howell.html | JEAN LEFEBRE MARRIED; She Is Bride in Metuchen, N. J., of Richard Howell | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/c-i-o-ties-up-20-liners-in-sample-coast-strike.html | C. I. O. Ties Up 20 Liners In 'Sample' Coast Strike | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/baby-girl-born-in-taxicab.html | Baby Girl Born in Taxicab | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/dawes-gano-dunn-on-radios-board-former-vice-president-and-scientist.html | DAWES, GANO DUNN ON RADIO'S BOARD; Former Vice President and Scientist Are Made Directors of NBC Also | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/improvement-in-franc-gain-made-as-dollar-continues-to-sell-lower.html | IMPROVEMENT IN FRANC; Gain Made as Dollar Continues to Sell Lower | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cafe-not-responsible-for-pie.html | Cafe 'Not Responsible' for Pie | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/marriages.html | Marriages | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wellmatched-group-of-beagles-takes-top-honors-at-new-york-hound.html | Well-Matched Group of Beagles Takes Top Honors at New York Hound Show; SOMERSET BEAGLES WIN PACK LAURELS | True | By Kingsley Childs | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/kenney-post-to-stayopen-moore-decides-against-a-special.html | KENNEY POST TO STAYOPEN; Moore Decides Against a Special Election--Body Arrives Home | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/two-named-by-welfare-group.html | Two Named by Welfare Group | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/industrial-offices-urged-to-quit-city-w-a-harriman-says-many-would.html | INDUSTRIAL OFFICES URGED TO QUIT CITY; W. A. Harriman Says Many Would Benefit by Return to Scene of Production | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/film-exports-establish-record.html | Film Exports Establish Record | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/2-fascist-powers-seek-rumanian-oil-grain-and-general-agriculture.html | 2 FASCIST POWERS SEEK RUMANIAN OIL; Grain and General Agriculture Produce Also Objectives of Germany and Italy | True | By G. E. R. Gedye | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/william-esau-heard-ship-broker-and-consular-agent-for-u-s-25-years.html | WILLIAM ESAU HEARD; Ship Broker and Consular Agent for U. S. 25 Years Was 103 | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/lloyds-banks-head-finds-municipalities-borrow-too-much-assails-wise.html | Lloyds Bank's Head Finds Municipalities Borrow Too Much; Assails 'Wise Spending' | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wood-field-and-stream-cold-for-sunny-south.html | Wood, Field and Stream; Cold for 'Sunny South' | True | By Raymond R. Camp | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/winship-weighs-plan-to-end-ship-strike-puerto-ricos-governor-gets.html | WINSHIP WEIGHS PLAN TO END SHIP STRIKE; Puerto Rico's Governor Gets Statements From the Two Sides on Differences | True | Special Cable to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/st-francis-upset-by-st-augustines-defeat-by-2118-is-first-in-seven.html | ST. FRANCIS UPSET BY ST. AUGUSTINE'S; Defeat by 21-18 Is First in Seven C. H. S. A. A. Starts for Prep School Five | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/byron-manuscript-is-found-in-greece-original-draft-of-first-stanza.html | BYRON MANUSCRIPT IS FOUND IN GREECE; Original Draft of First Stanza of 'Childe Harold' First Canto in National Library | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/st-lawrence-alumni-to-dine.html | St. Lawrence Alumni to Dine | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/brooklyn-college-wins-beats-manhattan-swimmers-4035-in-meet.html | BROOKLYN COLLEGE WINS; Beats Manhattan Swimmers, 40-35, in Meet Dedicating Pool | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/letters-to-the-times-discipline-the-great-need.html | Letters to The Times; Discipline the Great Need | True | THOMAS W. SHERIDAN. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/policemans-child-missing.html | Policeman's Child Missing | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/acquitted-of-killing-after-3-years-in-cell-leonia-n-j-man-who-once.html | ACQUITTED OF KILLING AFTER 3 YEARS IN CELL; Leonia, N. J., Man, Who Once Was in Death House, Prepares to Start Life Anew | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/former-world-champions-give-proteges-some-pointers.html | FORMER WORLD CHAMPIONS GIVE PROTEGES SOME POINTERS | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/trinket-makers-alarmed-souvenirs-for-julianas-baby-bear-january.html | TRINKET MAKERS ALARMED; Souvenirs for Juliana's Baby Bear January Date | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/villanova-halts-temple-five-3628-rallies-to-win-at-philadelphiala.html | VILLANOVA HALTS TEMPLE FIVE, 36-28; Rallies to Win at Philadelphia--La Salle Triumphs Over St. Joseph's, 22-18 | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/start-from-newport-on-june-20-set-for-yacht-race-to-bermuda-stone.html | Start From Newport on June 20 Set for Yacht Race to Bermuda; Stone Heads Committee in Charge of Event--Great Activity Presages Record Fleet--New Rule Seen Aiding Older Craft | True | By James Bobbins | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/harry-f-may.html | HARRY F. MAY | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/marathon-runner-is-missing.html | Marathon Runner Is Missing | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/brazil-will-shun-all-foreign-isms-vargas-plans-to-build-a-new.html | BRAZIL WILL SHUN ALL FOREIGN 'ISMS'; Vargas Plans to Build a New System Out of Nation's Own Past Experiences | True | By Turner Catledge | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/refined-copper-price-cut-to-10c-a-pound-domestic-quotations-same-by.html | REFINED COPPER PRICE CUT TO 10C A POUND; Domestic Quotations Same by All Interests for First Time Since Sept. 29 Last | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/knox-college-alumni-dine.html | Knox College Alumni Dine | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/news-of-the-stage-four-plays-are-ending-their-runs-this.html | NEWS OF THE STAGE; Four Plays Are Ending Their Runs This Evening'Journeyman' Is Opening Tonight | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/league-council-votes-funds-for-world-fair-approves-plan-that-will.html | LEAGUE COUNCIL VOTES FUNDS FOR WORLD FAIR; Approves Plan That Will Cost About $69,000--Much Larger Appropriation Likely Later | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/john-sharp-exsoccer-and-cricket-player-dies-in-liverpool-at-59.html | JOHN SHARP; Ex-Soccer and Cricket Player Dies in Liverpool at 59 | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/woman-67-found-hanged.html | Woman, 67, Found Hanged | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/ignores-roosevelt-birthday.html | Ignores Roosevelt Birthday | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/pianists-perform-at-carnegie-hall-russian-duo-of-victor-babin-and.html | PIANISTS PERFORM AT CARNEGIE HALL; Russian Duo of Victor Babin and Vitya Vronsky Draws Frequent Applause | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/u-s-steel-adopts-sharework-plan-all-salaried-workers-shift-from-512.html | U. S. STEEL ADOPTS 'SHARE-WORK' PLAN; All Salaried Workers Shift From 51/2 to 5 Day Week With Corresponding Pay Cut | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cardinals-letter-aids-churgh-press-pastoral-urges-all-parishioners.html | CARDINALS LETTER AIDS CHURGH PRESS; Pastoral Urges All Parishioners to Buy and Read at Least One Catholic Newspaper | True | By Rachel K. McDowell | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/fire-record.html | Fire Record | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/gets-store-space-at-234-w-34th-st-nedicks-signs-for-quarters-from.html | GETS STORE SPACE AT 234 W. 34TH ST.; Nedick's Signs for Quarters From Plans for Hotels Statler Structure | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/reports-2-12cent-raw-oil-runs-lubricates-engines.html | Reports 2 1/2-Cent Raw Oil Runs, Lubricates Engines | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/jessurun-knocks-out-saia.html | Jessurun Knocks Out Saia | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/gets-canadian-national-order.html | Gets Canadian National Order | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/vassar-alumnae-seek-50000.html | Vassar Alumnae Seek $50,000 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/would-repay-bank-loans-long-island-lighting-bond-plan-told-at.html | WOULD REPAY BANK LOANS; Long Island Lighting Bond Plan Told at Hearing | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/armaments-and-policy.html | ARMAMENTS AND POLICY | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/politics-ban-sought-in-health-bureaus-westchester-women-to-ask-all.html | POLITICS BAN SOUGHT IN HEALTH BUREAUS; Westchester Women to Ask All County Executive Candidates to Pledge Aid | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/susan-stackpole-wed-to-franklin-lord-jr-ceremony-is-performed-at.html | SUSAN STACKPOLE WED TO FRANKLIN LORD JR.; Ceremony Is Performed at the Home of Her Parents at Tuxedo Park, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/machine-gunthugs-get-24000-in-raid-on-west-side-pier-four-take-cash.html | MACHINE GUNTHUGS GET $24,000 IN RAID ON WEST SIDE PIER; Four Take Cash in Carefully Planned Hold-Up as 700 Men Wait Near By to Be Paid | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/assessment-cut-in-bank-stock-suit-court-says-demands-made-on.html | ASSESSMENT CUT IN BANK STOCK SUIT; Court Says Demands Made on Individuals Cannot Exceed Aliquot Part of Total | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/philadelphia-ends-payless-paydays-controller-gets-court-order.html | PHILADELPHIA ENDS 'PAYLESS PAYDAYS; Controller Gets Court Order Freeing $2,600,000 for City Salaries, Held Up a Month | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/stamp-print-bill-signed.html | Stamp Print Bill Signed | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/the-play-ernst-tollers-no-more-peace-staged-by-the-federal-theatres.html | THE PLAY; Ernst Toller's 'No More Peace' Staged by the Federal Theatre's Guest Troupe From Long Island | True | By Brooks Atkinson | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/putnam-a-bates-sr-former-consulting-electrical-engineer-for-this.html | PUTNAM A. BATES SR.; Former Consulting Electrical Engineer for This City Dies | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/100-million-issue-asked-for-housing-in-bill-at-albany-moffat-offers.html | 100 MILLION ISSUE ASKED FOR HOUSING IN BILL AT ALBANY; Moffat Offers a State-Wide Program for Reclaiming 'Blighted Areas' | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/german-universities-ski-stars-arrive-for-competition-in-u-s-seven.html | German Universities Ski Stars Arrive for Competition in U. S.; Seven Crack Riders Join Karl Ringer, Squad's Captain, Here-600 Winter Sports Fans Depart on Snow Trains | True | By Frank Elkins | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/british-oppose-idea-of-a-world-parley-simon-reveals-governments.html | BRITISH OPPOSE IDEA OF A WORLD PARLEY; Simon Reveals Government's Coolness to the Proposals | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/george-bowley-brother-of-first-president-of-queens-borough-dies.html | GEORGE BOWLEY; Brother of First President of Queens Borough Dies | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/dubinsky-scores-howard-doubling-garment-workers-chief-twits-head-of.html | DUBINSKY SCORES HOWARD 'DOUBLING; Garment Workers' Chief Twits Head of A. F. of L. Printers, Who Is Secretary of C.I.O. | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/the-stock-exchanges-plan.html | THE STOCK EXCHANGE'S PLAN | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/thomas-hits-navy-plan-roosevelt-move-is-step-to-angloamerican.html | THOMAS HITS NAVY PLAN; Roosevelt Move Is Step to AngloAmerican Alliance. He Says | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/associated-gas-offers-extension-tells-holders-of-512-issue-due-nov.html | ASSOCIATED GAS OFFERS EXTENSION; Tells Holders of 51/2% Issue Due Nov. 15 That It Is Too Large to Be Retired Now | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/british-black-out-leicester-in-test-early-morning-experiment-is.html | BRITISH BLACK OUT LEICESTER IN TEST; Early Morning Experiment Is Made in Darkening City Against Air Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/c-w-anderson-71-extax-collector-negro-political-leader-here-long.html | C. W. ANDERSON, 71, EX-TAX COLLECTOR; Negro Political Leader Here, Long Head of 3d Revenue District, Is Dead | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cuba-frees-two-americans.html | Cuba Frees Two Americans | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/marckwald-tops-daily-wins-in-two-games-158-155-in-sterling-squash.html | MARCKWALD TOPS DAILY; Wins in Two Games, 15-8, 15-5, in Sterling Squash Tennis | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/japanese-hint-shift-in-air-raiders-policy-chinese-are-said-to-have.html | JAPANESE HINT SHIFT IN AIR RAIDERS' POLICY; Chinese Are Said to Have Put Anti-Aircraft Guns in Thickly Populated Part of Hankow | True | Special Cable to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/giants-weigh-plan-to-train-at-honolulu-stoneham-terry-to-discuss.html | Giants Weigh Plan to Train at Honolulu; Stoneham, Terry to Discuss 1939 Camp | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/brooklyn-jayvees-score.html | Brooklyn Jayvees Score | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/berkshires-renew-plea-for-music-shed-fund-trustees-seek-22000-for.html | BERKSHIRES RENEW PLEA FOR MUSIC SHED; Fund Trustees Seek $22,000 for Completion of Center for Summer Concerts | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/foreign-steel-men-seek-price-treaty-members-of-european-cartel-to.html | FOREIGN STEEL MEN SEEK PRICE TREATY; Members of European Cartel to Arrive Here Next Week to Discuss Underselling | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/members-reduce-trading-in-week-1720-of-volume-in-period-ended-on.html | MEMBERS REDUCE TRADING IN WEEK; 17.20% of Volume in Period Ended on Jan. I on the Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/bartell-balks-at-terms-returns-giant-contract-asking-rise-over.html | BARTELL BALKS AT TERMS; Returns Giant Contract, Asking Rise Over $17,000 Salary | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/u-s-diplomats-report-on-slapping-matter-reported-to-embassy.html | U. S. Diplomat's Report on Slapping Matter Reported to Embassy | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/stewart-h-nickerson-compositor-for-the-times-was-a-member-of.html | STEWART H. NICKERSON; Compositor for The Times Was a Member of Colonial Family | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mrs-philip-a-doherty-active-in-catholic-charities-of-brooklyn-for.html | MRS. PHILIP A. DOHERTY; Active in Catholic Charities of Brooklyn for Many Years | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hunts-race-season-to-begin-march-19-sandhills-meeting-at-pinehurst.html | HUNTS RACE SEASON TO BEGIN MARCH 19; Sandhills Meeting at Pinehurst to Start Campaign Comprising 35 Dates | True | By Fred van Ness | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/gordon-c-thorne.html | GORDON C. THORNE | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/chinese-freed-in-gaming-court-annoyed-suggests-police-inspect-union.html | CHINESE FREED IN GAMING; Court, Annoyed, Suggests Police Inspect Union League Club | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/three-held-for-trial-in-palestine-frauds-london-magistrate-holds.html | THREE HELD FOR TRIAL IN PALESTINE FRAUDS; London Magistrate Holds Men for Obtaining [Pound]1,200 by False Pretenses | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/tenement-bought-in-downtown-deal-property-at-164-attorney-st-in.html | TENEMENT BOUGHT IN DOWNTOWN DEAL; Property at 164 Attorney St., in Wholesale Fruit Area, in New Ownership | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/tokyo-ship-sails-minus-cargo.html | Tokyo Ship Sails Minus Cargo | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/aid-to-china-seen-in-league-motion-council-resolution-project-is.html | AID TO CHINA SEEN IN LEAGUE MOTION; Council Resolution Project Is Reported to Advise Members to Give Help | True | By Clarence K. Streit | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/seats-on-both-exchanges-decline-with-stocks.html | Seats on Both Exchanges Decline With Stocks | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/prisoners-play-opens-taken-from-life-written-in-tombs-shown-in.html | PRISONER'S PLAY OPENS; ' Taken From Life,' Written in tombs, Shown in Brooklyn | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/rev-pf-pindar-65-of-bergen-county-rector-of-st-lukes-catholic.html | REV. P.F. PINDAR, 65, OF BERGEN COUNTY; Rector of St. Luke's Catholic Church at Hohokus for 32 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/blue-ridge-ball-helps-education-event-is-given-in-support-of-an.html | BLUE RIDGE BALL HELPS EDUCATION; Event Is Given, in Support of an Industrial SchoolDinner Parties Held | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cards-still-seek-mungo-will-renew-efforts-to-acquire-hurler-says.html | CARDS STILL SEEK MUNGO; Will Renew Efforts to Acquire Hurler, Says Breadon | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/laundries-form-group-m-o-haggerty-named-chairman-of-metropolitan.html | LAUNDRIES FORM GROUP; M. O. Haggerty Named Chairman of Metropolitan Commission | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/truck-and-30000-of-baled-silk-stolen-2-robbers-hold-up-and-kidnap.html | TRUCK AND $30,000 OF BALED SILK STOLEN; 2 Robbers Hold Up and Kidnap Driver for Railway Express on the Lower East Side | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wide-intimidation-ascribed-to-nlrb-burke-says-local-officials.html | WIDE INTIMIDATION ASCRIBED TO NLRB; Burke Says Local Officials, Employers and Workers Have Been Coerced | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/f-b-craven-elected-to-head-naval-order-chosen-commander-general-to.html | F. B. CRAVEN ELECTED TO HEAD NAVAL ORDER; Chosen Commander General to Succeed Rear Admiral R. R. Belknap at Congress Here | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/coal-board-enjoined-court-stays-temporarily-price-rise-on-smokeless.html | COAL BOARD ENJOINED; Court Stays Temporarily Price Rise on 'Smokeless' Product | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/germany-blames-politics-for-ban-on-catholic-fete.html | Germany Blames Politics For Ban on Catholic Fete | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/legion-here-increases-convention-credited-largely-with-gain-of-2203.html | LEGION HERE INCREASES; Convention Credited Largely With Gain of 2,203 on Rolls | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/books-of-the-times-a-rather-frockcoated-history.html | BOOKS OF THE TIMES; A Rather Frock-Coated History | True | By Charles Poore | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/soviet-completes-base-for-palace-63000-tons-of-concrete-laid-in.html | SOVIET COMPLETES BASE FOR PALACE; 63,000 Tons of Concrete Laid in Foundation for World's Biggest Structure | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mrs-louis-spelke.html | MRS. LOUIS SPELKE | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/union-central-lifes-assets-up.html | Union Central Life's Assets Up | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/text-of-vinson-bill-to-enlarge-navy-a-bill.html | Text of Vinson Bill to Enlarge Navy; A BILL | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/offerings-next-week-by-municipalities-aggregate-is-13610757.html | OFFERINGS NEXT WEEK BY MUNICIPALITIES; Aggregate Is $13,610,757, Compared With Previous Total of $23,325,525 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/7-skaters-rescued-from-pond-one-dies-break-through-ice-on-staten.html | 7 SKATERS RESCUED FROM POND; ONE DIES; Break Through Ice on Staten Island—All Are Brought Ashore by Firemen | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/french-police-arrest-fake-passport-gang-25-alleged-members-are-held.html | FRENCH POLICE ARREST FAKE PASSPORT GANG; 25 Alleged Members Are Held in Paris-U. S. Credentials on Preferred List | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/vicki-baum-becomes-citizen.html | Vicki Baum Becomes Citizen | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mrs-gilbert-lee-palm-beach-guest-honored-with-mrs-russell-a-alger-a.html | MRS. GILBERT LEE PALM BEACH GUEST; Honored With Mrs. Russell A. Alger and Mrs. Benjamin S. Warren at Dinner | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/school-site-to-be-play-area.html | School Site to Be Play Area | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/paddys-market-wins-in-appellate-court-ruling-voids-eviction-orders.html | PADDY'S MARKET WINS IN APPELLATE COURT; Ruling Voids Eviction Orders to Pushcart Peddlers -- Holds Morgan Exceeded Power | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/senators-sign-two-players.html | Senators Sign Two Players | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/modify-plan-for-carrier-institutional-investors-in-the-milwaukee.html | MODIFY PLAN FOR CARRIER; Institutional Investors in the Milwaukee File With I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/stocks-in-london-paris-and-berlin-english-markets-sell-off-on-poor.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Sell Off on Poor Response to Canadian Conversion Loan | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/falci-sentenced-in-vote-fraud-case-exelection-inspector-whom.html | FALCI SENTENCED IN VOTE FRAUD CASE; Ex-Election Inspector Whom Marinelli Is Accused of Harboring Gets 6 Months | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/col-laurin-l-lawson-field-artillery-officer-was-on-leave-from-fort.html | COL. LAURIN L. LAWSON; Field Artillery Officer Was on Leave From Fort Bragg | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/miami-party-given-old-for-mountbattens-the-viscount-and-viscountess.html | MIAMI PARTY GIVEN OLD FOR MOUNTBATTENS; The Viscount and Viscountess Weymouth Among Hosts for British Visitors. | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/book-notes.html | BOOK NOTES | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/union-curb-to-be-debated.html | Union Curb to Be Debated | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/whitehead-routs-rogers-wins-6-and-5-to-keep-florida-winter-golf.html | WHITEHEAD ROUTS ROGERS; Wins, 6 and 5, to Keep Florida Winter Golf Title | True | Special to THE NEW YORK TIMES | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/pawnee-bill-is-here-first-time-in-12-years-frontiersman-now-78-is.html | PAWNEE BILL IS HERE, FIRST TIME IN 12 YEARS; Frontiersman, Now 78, Is 'Seeing About' a Motion Picture of Early Oklahoma Days | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/la-follette-jackson-to-speak.html | La Follette, Jackson to Speak | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/lily-pons-essays-lucia-title-role-donizettis-opera-presented-for.html | LILY PONS ESSAYS 'LUCIA' TITLE ROLE; Donizetti's Opera Presented for First Time This Season at the Metropolitan | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/profit-of-bank-of-france-increased-by-economies.html | Profit of Bank of France Increased by Economies | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/naval-college-head-is-host.html | Naval College Head Is Host | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/manhattan-club-is-blanked-twice-class-a-badminton-team-set-back-by.html | MANHATTAN CLUB IS BLANKED TWICE; Class A Badminton Team Set Back by the Central 2ds and New York B. C. | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/34442240-contract-given-on-coulee-dam-ickes-approves-award-when.html | $34,442,240 CONTRACT GIVEN ON COULEE DAM; Ickes Approves Award When California Concern Files Bonds for $7,500,000 | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/new-furniture-policy-wanamaker-philadelphia-sees-20-saving-to.html | NEW FURNITURE POLICY; Wanamaker, Philadelphia, Sees 20% Saving to Public | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/proxies-for-stock-purchase.html | Proxies for Stock Purchase | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/boy-7-gives-recital-joseph-kahan-son-of-critic-bows-as-pianist-in.html | BOY, 7, GIVES RECITAL; Joseph Kahan, Son of Critic, Bows as Pianist in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/yale-boxers-win-easily-annex-eight-of-nine-contests-with-queens.html | YALE BOXERS WIN EASILY; Annex Eight of Nine Contests With Queens University | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/human-groundhog-stays-abed.html | Human Groundhog Stays Abed | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/third-basket-tax-beaten-say-foes-representative-mccormack-claims.html | THIRD BASKET' TAX BEATEN, SAY FOES; Representative McCormack Claims Enough Committee Votes to Stop Proposal | True | By Charles W. Hurd | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/the-presidents-message-roosevelt-appeal-for-larger-navy.html | The President's Message; ROOSEVELT APPEAL FOR LARGER NAVY | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/eastern-hockey-league-last-nights-result.html | EASTERN HOCKEY LEAGUE; Last Night's Result | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/lord-atholstan-publisher-dead-founder-and-proprietor-of-montreal.html | LORD ATHOLSTAN, PUBLISHER, DEAD; Founder and Proprietor of Montreal Star Is Stricken There at Age of 89 | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/patient-leaps-2-storiesi-girl-19-critically-injured-by-plunge-at.html | PATIENT LEAPS 2 STORIESI; Girl, 19, Critically Injured by Plunge at Bellevue | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/news-of-the-screen-warners-completes-firstyear-schedule-for.html | NEWS OF THE SCREEN; Warners Completes First-Year Schedule for Cagney--'Texas Ranger' Sequel on Paramount List | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/new-yacht-in-bermuda-solenta-nicholsondesigned-6meter-arrives-frdm.html | NEW YACHT IN BERMUDA; Solenta, Nicholson-Designed 6Meter, Arrives Frdm England | True | Special Cable to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/rails-net-income-121-lowerinyear-class-i-carriers-submit-oper-ating.html | RAILS' NET INCOME 12.1% LOWERINYEAR; Class I Carriers Submit Oper ating Estimates for 1937 With '36's Data | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mayor-declares-1940-talk-silly-too-busy-with-new-york-job-he.html | MAYOR DECLARES 1940 TALK 'SILLY'; Too Busy With New York Job He Says-Refuses to 'Neck' While Driving a Car | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/swedenborg-day-today-city-continues-weeks-observance-of-250th.html | SWEDENBORG DAY TODAY; City Continues Week's Observance of 250th Anniversary | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/europe-germany-pushes-experiment-in-controlled-economy.html | Europe; Germany Pushes Experiment in Controlled Economy | True | By Anne O'Hare McCormick | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/miss-berg-sets-back-miss-bauer-10-and-8-clips-11-strokes-from-par.html | MISS BERG SETS BACK MISS BAUER, 10 AND 8; Clips 11 Strokes From Par in Taking Title on Links at Punta Gorda, Fla. | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/ickes-ousts-staff-in-wests-office-he-leaves-only-a-receptionist-for.html | ICKES OUSTS STAFF IN WEST'S OFFICE; He Leaves Only a Receptionist for Under-Secretary in Absence of the Latter | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wedding-on-june-16-tract-for-miss-kunhardt-conch-daughter-of-new.html | WEDDING ON JUNE 16 tract FOR MISS KUNHARDT Conch; Daughter of New York Couple Will Become the Bride of Samuel A. Culbertson 2d | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/divorced-over-false-teeth.html | Divorced Over False Teeth | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/merger-plans-told-in-frisco-testimony-former-vice-president.html | MERGER PLANS TOLD IN FRISCO TESTIMONY; Former Vice President Declares Union With Rock Island Was Discussed | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/panzer-subdues-arnold-triumphs-52-to-37-as-knupple-leads-secondhalf.html | PANZER SUBDUES ARNOLD; Triumphs, 52 to 37, as Knupple Leads Second-Half Rally | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/news-of-art.html | NEWS OF ART | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/roosevelt-hails-paper-he-congratulates-yale-daily-news-on-its.html | ROOSEVELT HAILS PAPER; He Congratulates Yale Daily News on Its Sixtieth Birthday | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/worcester-thugs-get-4000.html | Worcester Thugs Get $4,000 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/dr-george-fisk.html | DR. GEORGE FISK | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/39-million-for-sugar-growers.html | 39 Million for Sugar Growers | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hamilton-six-triumphs-turns-back-middlebury-3-to-1-as-winter.html | HAMILTON SIX TRIUMPHS; Turns Back Middlebury, 3 to 1, as Winter Carnival Opens | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/neediest-cases-get-180-more.html | Neediest Cases Get $180 More | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/10-of-opposition-join-nazi-party-in-danzig-socialist-and-catholic.html | 10 OF OPPOSITION JOIN NAZI PARTY IN DANZIG; Socialist and Catholic Diet Members Will Soon Receive 'Guest Membership' | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/vinson-offers-bill-urging-800000000-plan-he-seeks-a-navy-second-to.html | VINSON OFFERS BILL; Urging $800,000,000 Plan, He Seeks a Navy 'Second to None' | True | By Bertram D. Hulen | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/deals-in-new-jersey-21acre-livingston-tract-sold-for-housing.html | DEALS IN NEW JERSEY; 21-Acre Livingston Tract Sold for Housing Development | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/icesteel-rampage-feared-at-niagara-power-house-on-united-states.html | ICE-STEEL RAMPAGE FEARED AT NIAGARA; Power House on United States Side Is Below Dam Formed by Wreckage of Old Bridge | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/treasury-statement-general-fund.html | TREASURY STATEMENT; GENERAL FUND | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/47suite-apartment-is-sold-in-mt-vernon-bank-conveys-property-at-30.html | 47-SUITE APARTMENT IS SOLD IN MT. VERNON; Bank Conveys Property at 30 Crary Ave.-Barnard Buys Tract in Yorktown | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/arrival-of-buyers-betail.html | ARRIVAL OF BUYERS; BETAIL | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/churchmen-oppose-plan-federal-council-unit-sees-armament-need-not.html | CHURCHMEN OPPOSE PLAN; Federal Council Unit Sees Armament Need Not Shown | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/financial-markets-stocks-off-irregularly-despite-late-rally-bonds.html | FINANCIAL MARKETS; Stocks Off Irregularly Despite Late Rally; Bonds Down-Dollar Lower-Wheat, Cotton Easier | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/gen-ed-ward-croft-exinfantry-chief-former-member-of-general-staff.html | GEN, ED WARD CROFT, EX-INFANTRY CHIEF; Former Member of General Staff Was an Advocate of Fast Tanks--Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/senate-to-change-filibuster-tactics-barkley-says-housing-and-farm.html | SENATE TO CHANGE FILIBUSTER TACTICS; Barkley Says Housing and Farm Conference Reports Will Be Taken Up Next Week | True | Special to THE NEW YORK TIMES. | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/advertising-news-and-notes-circulation-gains-cut-ad-rates.html | Advertising News and Notes; Circulation Gains Cut Ad Rates | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/architects-file-building-plans-keep-up-rush-to-get-their-projects.html | ARCHITECTS. FILE BUILDING PLANS; Keep Up Rush to Get Their Projects on Record Under the Old Code | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/1158-for-chinese-relief-red-cross-here-gets-donations-after.html | $1,158 FOR CHINESE RELIEF; Red Cross Here Gets Donations After President's Appeal | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/dr-otto-jeidels-retires-berliner-handels-gesellschaft-partner-is.html | DR. OTTO JEIDELS RETIRES; Berliner Handels - Gesellschaft Partner Is Widely Known | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/-fully-furnished-home-in-school-wp-described-at-custodians-trial.html | ' Fully Furnished' Home in School WP Described at Custodian's Trial; Official Testifies at Board Hearing That Furnace Man Had Radio, Easy Chairs, Bed and Household Utensils in Seward High | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/black-pepper-imports-off.html | Black Pepper Imports Off | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/rift-in-actors-group-dispute-over-alliance-issue-is-cause-of.html | RIFT IN ACTORS' GROUP; Dispute Over Alliance Issue Is Cause of Dissension | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/brooklyn-houses-sold-deals-include-transfer-of-parcel-at-1330.html | BROOKLYN HOUSES SOLD; Deals Include Transfer of Parcel at 1,330 Pacific Street | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/richard-arlens-brother-dies.html | Richard Arlen's Brother Dies | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/jury-awards-15000-for-term-in-asylum-former-gardener-for-h-l-pratt.html | JURY AWARDS $15,000 FOR TERM IN ASYLUM; Former Gardener for H. L. Pratt Wins Damages on Charge Employer Caused Detention | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/dana-wallace-gets-years-suspension-exqueens-prosecutor-and-two.html | DANA WALLACE GETS YEAR'S SUSPENSION; Ex-Queens Prosecutor and Two Other Lawyers Penalized in Negligence Cases | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/british-general-hurt-in-fall.html | British General Hurt in Fall | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/smuggler-is-sentenced-associate-of-lepke-gets-7-years-for-bringing.html | SMUGGLER IS SENTENCED; Associate of Lepke Gets 7 Years for Bringing in Narcotics | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/beggar-drops-crutches-flees.html | Beggar Drops Crutches, Flees | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/strife-is-reported-in-francos-ranks-papers-on-tenuel-prisoners-said.html | STRIFE IS REPORTED IN FRANCO'S RANKS; Papers on Tenuel Prisoners Said to Bare Phalangist Quarrel With Comrades | True | By Lawrence.fernsworth | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes -of Social Activities in New York and Elsewhere; NEW- YORK | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wheat-is-better-in-a-dull-session-speculative-interest-remains-at.html | WHEAT IS BETTER IN A DULL SESSION; Speculative Interest Remains at Low Ebb, With Traders Doing Most of Business | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/george-h-condit-in-crash-newton-n-j-auto-dealer-in-so-carolina.html | GEORGE H. CONDIT IN CRASH; Newton, N. J., Auto Dealer in So. Carolina Hospital Badly Hurt | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/ustakes-action-on-slap-to-envoy-gets-his-report-grave-view-is-held.html | U.S.TAKES ACTION ON SLAP TO ENVOY; GETS HIS REPORT; GRAVE VIEW IS HELD | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/policeman-slain-in-bronx-holdup-as-another-and-a-thug-are-shot.html | Policeman Slain in Bronx Hold-Up As Another and a Thug Are Shot; Patrol Car Crew Battles Five Bandits in a Pawnshop-Two of Gunmen Are Seized--Dead Sergeant 30 Years on Force | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/gloria-haydock-to-wed-she-will-be-bride-wednesday-of-guy-standing.html | GLORIA HAYDOCK TO WED; She Will Be Bride Wednesday of Guy Standing Jr., Actor's Son | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mexico-will-permit-rival-unions-to-exist-president-not-to-insist.html | MEXICO WILL PERMIT RIVAL UNIONS TO EXIST; President Not to Insist C.R.O.M. and C. M. T. Merge-Mine Workers Reported at Odds | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/88031943-profit-for-du-pont-in-37-earnings-equal-to-729-a-share.html | $88,031,943 PROFIT FOR DU PONT IN '37; Earnings Equal to $7.29 a Share, Against $7.56 in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/motor-fuel-sales-rise-state-total-for-11-months-of-1937-was.html | MOTOR FUEL SALES RISE; State Total for 11 Months of 1937 Was 1,678,561,918 Gallons | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/policeman-hit-by-auto-motor-cycle-man-hurt-while-acting-as-escort.html | POLICEMAN HIT BY AUTO; Motor Cycle Man Hurt While Acting as Escort on Medical Case | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino | True | By Frank S. Nugent | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/new-york-woman-gets-league-post-miss-dorothy-kenyon-named-on-group.html | NEW YORK WOMAN GETS LEAGUE POST; Miss Dorothy Kenyon Named on Group to Study Legal Status of Women | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/britain-acclaims-roosevelt-appeal-presidents-request-tor-a.html | BRITAIN ACCLAIMS ROOSEVELT APPEAL; President's Request for a | True | Special Cable to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/says-miners-back-roosevelt-3d-term-kennedy-of-u-m-w-a-pledges-union.html | SAYS MINERS BACK ROOSEVELT 3D TERM; Kennedy of U. M. W. A. Pledges Union to President if He Wishes to Complete Work | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/freight-carloadings-decline-18-in-week-143-in-year-five-of-eight.html | Freight Carloadings Decline 1.8% in Week, 14.3% in Year; Five of Eight Groups Off | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hundreds-attend-gala-polish-ball-leaders-of-social-diplomatic-and.html | HUNDREDS ATTEND GALA POLISH BALL; Leaders of Social, Diplomatic and Educational Circles in Throng at Annual Fete | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/dies-in-fall-at-navy-yard.html | Dies in Fall at Navy Yard | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/dimes-to-fight-paralysis-swamp-white-house-mail.html | Dimes to Fight Paralysis Swamp White House Mail | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/zogs-engagement-near-albanian-king-presents-hungarian-countess-to.html | ZOG'S ENGAGEMENT NEAR; Albanian King Presents Hungarian Countess to His Sisters | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edwin J. McDonald | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/industry-decline-cuts-retail-gains-rise-in-sales-held-to-2-to-5-but.html | INDUSTRY DECLINE CUTS RETAIL GAINS; Rise in Sales Held to 2 to 5%, but More Cities Are Up, Dun's Review Finds | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mcclureschiff-gain-tabletennis-final-czech-team-retains-womens.html | McClure-Schiff Gain Table-Tennis Final; Czech Team Retains Women's World Title | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/letters-to-the-sports-editor-calendar-to-blame.html | Letters to the Sports Editor; CALENDAR TO BLAME | True | M. DORLAND DOYLE. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/women-visit-new-home-500-university-club-members-greeted-at.html | WOMEN VISIT NEW HOME; 500 University Club Members Greeted at Headquarters | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/famous-hotel-burns-the-bellevue-at-intervale-n-h-is-destroyed-by.html | FAMOUS HOTEL BURNS; The Bellevue at Intervale, N. H., Is Destroyed by Blaze | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/employes-to-get-chairs-under-nicaragua-law.html | Employes to Get Chairs Under Nicaragua Law | True | Special Cable to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/air-exhibit-covers-wide-craft-range-flivvers-as-well-as-big.html | AIR EXHIBIT COVERS WIDE CRAFT RANGE; ' Flivvers' as Well as Big Transports Are Viewed by Visitors in Chicago | True | By James V. Piersol | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/yale-trio-to-play-benefit-contest-game-with-lawrenceville-tops.html | YALE TRIO TO PLAY BENEFIT CONTEST; Game With Lawrenceville Tops Newark Card-Matches Also Set in Armories Here | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/greeces-dictator-jails-100-as-critics-sends-many-into-exile-after.html | GREECE'S DICTATOR JAILS 100 AS CRITICS; Sends Many Into Exile After Sharp Opposition Attack on All His Policies | True | Wireless toTHE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/john-h-cocks-retired-sculptor-and-illustrator-dies-in-plainfield-at.html | JOHN H. COCKS; Retired Sculptor and Illustrator Dies in Plainfield at 88 | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/city-treasurer-asks-4-exempt-positions-portfolio-requests-civil.html | CITY TREASURER ASKS 4 EXEMPT POSITIONS; Portfolio Requests Civil Service Board to Add Confidential Aides to List. | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/william-hill.html | WILLIAM HILL | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/selling-in-bonds-is-less-insistent-support-is-noted-among-higher.html | SELLING IN BONDS IS LESS INSISTENT; Support is Noted Among Higher Grade Loans, but Corporate Average Eases | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/normandie-puts-on-speed-averaged-2887-knots-last-year-against-2829.html | NORMANDIE PUTS ON SPEED; Averaged 28.87 Knots Last Year, Against 28.29 in 1936 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/chile-speeds-naval-plan-council-urges-that-bids-for-cruisers-be.html | CHILE SPEEDS NAVAL PLAN; Council Urges That Bids for Cruisers Be Published Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/our-willie-defeats-francesco-to-capture-granada-purse-at-hialeah.html | Our Willie Defeats Francesco to Capture Granada Purse at Hialeah Park; 17 ARE NOMINATED FOR MIAMI BEACH | True | By Bryan Field | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/operettas-concert-held-gilbert-and-sullivan-selections-aid.html | OPERETTAS CONCERT HELD; Gilbert and Sullivan Selections Aid English-Speaking Union | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/chautemps-presses-his-six-labor-bills-stresses-to-french-chamber.html | CHAUTEMPS PRESSES HIS SIX LABOR BILLS; Stresses to French Chamber Commission Hopes for Compromise Instead of Strife | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/senator-clark-balks-pendergast-reprisal-recommends-reappointment-of.html | SENATOR CLARK BALKS PENDERGAST REPRISAL; Recommends Reappointment of Prosecutor of Kansas City Election Fraud Cases | True | Special to THE NEW YORK TIMES. | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/state-youth-open-own-legislature-session-of-1500-delegates-and-1000.html | STATE YOUTH OPEN OWN 'LEGISLATURE; Session of 1,500 Delegates and 1,000 Visitors at City College Hear Mrs. Roosevelt | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/green-plans-to-face-his-accusers-at-convention-of-miners-union.html | Green Plans to Face His Accusers At Convention of Miners' Union; Arranging to Leave Sessions in Miami, He Says-Federation Council Declares C. I. O. Is Being 'Kept' by Coal Workers' Funds | True | By Louis Stark | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/to-study-milton-charges-senate-subcommittee-will-report-monday-on.html | TO STUDY MILTON CHARGES; Senate Subcommittee Will Report Monday on Action, if Any,toTake | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/no-protest-heard-on-exchange-plan-enthusiasm-with-which-report-was.html | NO PROTEST HEARD ON EXCHANGE PLAN; Enthusiasm With Which Report Was Received Not Cooled by Overnight Study | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/discuss-bank-legialtion-morgenthau-and-others-meet-on-holding.html | DISCUSS BANK LEGIALTION; Morgenthau and Others Meet on Holding Company Ban | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/waterman-line-accused-by-nlrb-report-of-trial-examiner-charges.html | WATERMAN LINE ACCUSED BY NLRB; Report of Trial Examiner Charges Discrimination Against N. M. U. Men | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/budge-wins-in-australia-takes-title-by-triumphing-over-bromwich-64.html | BUDGE WINS IN AUSTRALIA; Takes Title by Triumphing Over Bromwich, 6-4, 6-2, 6-1 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/blackboard-may-yield-to-science.html | Blackboard May Yield to Science | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/trust-law-easing-fought-by-jackson-he-doubts-longtime-ability-of.html | TRUST LAW EASING FOUGHT BY JACKSON; He Doubts 'Long-Time Ability of Government' to Regulate Concentration | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wins-architecture-prize-student-at-m-i-t-is-victor-in-worlds-fair.html | WINS ARCHITECTURE PRIZE; Student at M. I. T. is Victor in World's Fair Contest | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/births.html | Births. | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/bernard-mcambley-last-surviving-member-of-uzal-dodd-post-g-a-r-in.html | BERNARD M'CAMBLEY; Last Surviving. Member of Uzal Dodd Post, G. A. R., in Orange | True | Special to THE NEW YORE TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/child-to-dewitt-h-smiths.html | Child to DeWitt H. Smiths | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/howell-accepts-coaching-post.html | Howell Accepts Coaching Post | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/five-rail-chiefs-call-recession-broken-predict-big-gains-in-traffic.html | Five Rail Chiefs Call Recession Broken; Predict Big Gains in Traffic by Spring | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/scott-heads-brooklyn-scribes.html | Scott Heads Brooklyn Scribes | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/weeks-new-bonds-all-taxexempt-but-total-of-14874625-compares-with.html | WEEK'S NEW BONDS ALL TAX-EXEMPT; But Total of $14,874,625 Compares With Previous Period's $11,600,000 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/reich-not-to-drop-closed-economy-unwilling-and-unable-to-do-so.html | REICH NOT TO DROP CLOSED ECONOMY; Unwilling and Unable to Do So Though Acclaiming Some of van Zeeland Proposals | True | By Otto D. Tolischus | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/british-columbia-to-ask-ottawa-to-curb-japanese.html | British Columbia to Ask Ottawa to Curb Japanese | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/new-u-scanada-trade-pact-nears-hull-announces-plan-to-start-public.html | NEW U. S.-CANADA TRADE PACT NEARS; Hull Announces Plan to Start Public Hearings in April for Broadened Treaty | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/toward-more-housing.html | TOWARD MORE HOUSING | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/topics-in-wall-street-rearmament-and-steel.html | TOPICS IN WALL STREET; Rearmament and Steel | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/new-ulen-policies-to-be-voted-feb-17-plan-to-engage-in-domestic.html | NEW ULEN POLICIES TO BE VOTED FEB. 17; Plan to Engage in Domestic Heavy Construction Part of Company's Proposal | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/francis-d-weaver-jersey-tax-expert-president-of-state-appeals-board.html | FRANCIS D. WEAVER, JERSEY TAX EXPERT; President of State Appeals Board, Who Served Under 4 Governors, Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/air-fuel-contracts-given-by-war-dept-awards-for-six-months-involve.html | AIR FUEL CONTRACTS GIVEN BY WAR DEPT.; Awards for Six Months Involve $l,818,786, With Largest to Shell Petroleum | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/girl-scout-drive-for-10000-is-set-mrs-theodore-roosevelt-jr.html | GIRL SCOUT DRIVE FOR $10,000 IS SET; Mrs. Theodore Roosevelt Jr. Announces Campaign in Address in Brooklyn | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/fishbach-is-victor-on-college-tennis-st-johns-ace-routs-myers-of-c.html | FISHBACH IS VICTOR ON COLLEGE TENNIS; St. John's Ace Routs Myers of C. C. N. Y. as Eastern Title Tourney Gets Under Way | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/havana-regatta-postponed.html | Havana Regatta Postponed | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/liquor-licenses-canceled.html | Liquor Licenses Canceled | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/casey-is-victor-over-cox.html | Casey Is Victor Over Cox | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mischa-elman-rents-suite-facing-part-violinist-listed-among-thos.html | MISCHA ELMAN RENTS SUITE FACING PART; Violinist Listed Among Thos Taking Apartments in Various Parts of City | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hofstra-women-triumph-halt-brooklyn-college-rivals-at-basketball.html | HOFSTRA WOMEN TRIUMPH; Halt Brooklyn College Rivals at Basketball, 20-14 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cotton-sold-here-on-decline-abroad-action-of-the-stock-market-is.html | COTTON SOLD HERE ON DECLINE ABROAD; Action of the Stock Market Is Also an Unsettling FactorList Loses 3 to 6 Points | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/engine-fuel-order-fought-by-carriers-nearly-200-lines-petition.html | ENGINE FUEL ORDER FOUGHT BY CARRIERS; Nearly 200 Lines Petition Court for Annulment of Ruling by Bituminous Board | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/extra-sail-for-dinghies-storm-canvas-50-feet-square-is-voted-by.html | EXTRA SAIL FOR DINGHIES; Storm Canvas 50 Feet Square Is Voted by Class X Committee | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/new-reform-wave-on-liquor-is-seen-bold-advertising-and-women.html | NEW REFORM WAVE ON LIQUOR IS SEEN; ' Bold' Advertising and Women Drinking at Bars Bringing Reaction, W. C. T. U. Hears | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/semipros-meet-today-will-plan-city-baseball-tourneymajor-leaguers.html | SEMI-PROS MEET TODAY; Will Plan City Baseball Tourney--Major Leaguers to Speak | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/loyalists-attack-is-reported-waning-spanish-rebels-predict-enemy.html | LOYALISTS' ATTACK IS REPORTED WANING; Spanish Rebels Predict Enemy Will Abandon Effort to Take Peaks North of Teruel | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/sea-gulls-rout-oriole-six.html | Sea Gulls Rout Oriole Six | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/rosenkavalier-next-saturday.html | Rosenkavalier' Next Saturday | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/continued-federal-support-of-the-theatre-and-fine-arts-bureau-urged.html | Continued Federal Support of the Theatre And Fine Arts Bureau Urged by Meredith | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/president-and-borah-discuss-monopolies-proponents-of-bill-to.html | PRESIDENT AND BORAH DISCUSS MONOPOLIES; Proponents of Bill to License Corporations Gain Hope From Conference | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/housing-aid-barred-by-lax-legislation-publication-cites-nineteen.html | HOUSING AID BARRED BY LAX LEGISLATION; Publication Cites Nineteen States for Failure to Pass Enabling Acts | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/protest-japanese-hats-witnesses-tell-senate-group-of-threats-to.html | PROTEST JAPANESE HATS; Witnesses Tell Senate Group of Threats to Industry Here | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cleared-in-pickets-arrest.html | Cleared in Pickets' Arrest | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/patrick-h-lennon.html | PATRICK H. LENNON | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/armstrong-to-box-in-chicago.html | Armstrong to Box in Chicago | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wool-labeling-urged-growers-resolution-endorses-pending-schwartz.html | WOOL LABELING URGED; Growers' Resolution Endorses Pending Schwartz Bill | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wpa-to-add-10000-to-its-rolls-here-first-5000-will-be-taken-on.html | WPA TO ADD 10,000 TO ITS ROLLS HERE; First 5,000 Will Be Taken on Tuesday From Relief for White-Collar Projects | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/erie-nickel-plate-go-to-c-o-today-latter-to-buy-stock-from-the.html | ERIE, NICKEL PLATE GO TO C. & O. TODAY; Latter to Buy Stock From the Alleghany Corporation and Virginia Transportation | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/deaths.html | Deaths. | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/auto-plates-go-rapidly-harnett-reports-6600-more-issued-than-on.html | AUTO PLATES GO RAPIDLY; Harnett Reports 6,600 More Issued Than on Same Date in 1937 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/admits-13000-shortage-head-of-realty-company-is-seized-in-dewey.html | ADMITS $13,000 SHORTAGE; Head of Realty Company, Is Seized in Dewey Office | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/edward-holden.html | EDWARD HOLDEN | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mrs-cora-m-bramwell.html | MRS. CORA M. BRAMWELL | True | Special to THE NEW YORK TIMES. | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/rosemeyer-racer-killed-in-germany-last-years-winner-of-the.html | ROSEMEYER, RACER, KILLED IN GERMANY; Last Year's Winner of the Vanderbilt Cup Meets His Death in Auto Trials | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/realty-men-planning-conference-here-to-attract-capital-into-housing.html | Realty Men Planning Conference Here To Attract Capital Into Housing Field | True | By Lee E. Cooper | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/ice-show-matinee-at-garden-today-promoters-consider-staging-extra.html | ICE SHOW MATINEE AT GARDEN TODAY; Promoters Consider Staging Extra Performance Monday of Miss Henie's Revue | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/utility-to-keep-plant-mountain-states-power-gets-order-in.html | UTILITY TO KEEP PLANT; Mountain States Power Gets Order in Reorganization | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/tonfumations.html | Tonfumations | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wool-market-unsettled-home-politics-and-easier-foreign-markets.html | WOOL MARKET UNSETTLED; Home Politics and Easier Foreign Markets Influences | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/warns-of-high-tax-laws-curtis-publishing-company-threatens-to-leave.html | WARNS OF HIGH TAX LAWS; Curtis Publishing Company Threatens to Leave Philadelphia | True | Special to THE NEW YORK TIMES | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mconnell-to-get-star-montreal-sugar-broker-already-owns-majority-of.html | M'CONNELL TO GET STAR; Montreal Sugar Broker Already Owns Majority of Stock | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/utility-sets-412-on-10000000-loan-appalachian-electric-power-also.html | UTILITY SETS 41/2% ON $10,000,000 LOAN; Appalachian Electric Power Also Names 50 Underwriters on $67,000,000 Issues | True | Special to THE NEW YORK TIMES | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/9-die-in-fire-started-by-lunatic.html | 9 Die in Fire Started by Lunatic | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/commodity-markets-price-movements-of-futures-mixed-in-dull.html | COMMODITY MARKETS; Price Movements of Futures Mixed in Dull Trading--Rye and Cocoa Up in Cash Deals | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/awards-made-at-the-hound-show.html | Awards Made at the Hound Show | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/f-p-a-has-auto-plates-revoked.html | F. P. A. Has Auto Plates Revoked | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hahn-says-stores-back-rayon-rules-viscose-corp-forum-informed.html | HAHN SAYS STORES BACK RAYON RULES; Viscose Corp. Forum Informed Retailers Will Cooperate on FTC Regulations | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/john-hilton-land.html | JOHN HILTON LAND | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/retailer-upheld-on-price-war-ban-appellate-division-backs-right-of.html | RETAILER UPHELD ON PRICE WAR BAN; Appellate Division Backs Right of Liquor Merchant to Writ Under Fair Trade Act | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/liverpools-cotton-week-imports-down-sharplybritish-stocks-are-also.html | LIVERPOOL'S COTTON WEEK; Imports Down Sharply-British Stocks Are Also Lower | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/secrets-act-jails-2-twn-men-held-in-britain-amid-unusual-secrecy.html | SECRETS ACT JAILS 2; Twn Men Held in Britain Amid Unusual Secrecy | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/six-champions-in-race-millrose-twomile-run-draws-starslash-may.html | SIX CHAMPIONS IN RACE; Millrose Two-Mile Run Draws Stars--Lash May Enter | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hugh-allan-retired-ship-line-executive-exhead-of-canadian-company.html | HUGH ALLAN, RETIRED SHIP LINE EXECUTIVE; Ex-Head of Canadian Company That Bore Family Name Is Dead in Montreal | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/st-thomas-wins-4940-triumphs-over-seton-hall-five-in-contest-at.html | ST. THOMAS WINS, 49-40; Triumphs Over Seton Hall Five in Contest at Scranton | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/clifford-kissinger-stamp-collector-64-president-of-national.html | CLIFFORD KISSINGER, STAMP COLLECTOR, 64; President of National Philatelic Society for 13 Years Is Dead in Reading, Pa. | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/phone-rate-cuts-negotiated.html | Phone Rate Cuts Negotiated | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/green-backs-message-labor-leader-says-the-nations-duty-is-to.html | GREEN BACKS MESSAGE; Labor Leader Says the Nation's Duty Is to Support President | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/mrs-s-h-neville-philadelphia-bride-daughter-of-mrs-a-s-burke-and.html | MRS. S. H. NEVILLE PHILADELPHIA BRIDE; Daughter of Mrs. A. S. Burke and Late Wynnewood Rector Wed to Livingston Biddle 2d | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/lutherans-to-set-up-big-welfare-center-national-council-decides-to.html | LUTHERANS TO SET UP BIG WELFARE CENTER; National Council Decides to Create Coordinating Body in New York Office | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/wins-engineering-award-dr-c-g-suits-general-electric-aide-honored.html | WINS ENGINEERING AWARD; Dr. C. G. Suits, General Electric Aide, Honored as Scientist | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/miss-elizabeth-l-lee-landscape-architect-a-former-horticulture.html | MISS ELIZABETH L. LEE; Landscape Architect a Former Horticulture School Director | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hit-by-mexican-tariff-freight-traffic-through-laredo-is-reported.html | HIT BY MEXICAN TARIFF; Freight Traffic Through Laredo Is Reported Halted | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/lundberg-defends-accuracy-of-book-in-reply-to-van-anda-he-gives.html | LUNDBERG DEFENDS ACCURACY OF BOOK; In Reply to Van Anda He Gives Sources of Data on Press in 'America's 60 Families' | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/replies-in-store-rent-dispute.html | Replies in Store Rent Dispute | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/ohio-state-life-elects.html | Ohio State Life Elects | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/new-bridge-to-be-built-railway-asks-plans-for-site-of-the-one.html | NEW BRIDGE TO BE BUILT; Railway Asks Plans for Site of the One Smashed by Ice | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/grand-jury-action-in-quinn-case-to-be-asked-by-queens-prosecutor.html | Grand Jury Action in Quinn Case To Be Asked by Queens Prosecutor; Sullivan Views Evidence Collected by Burke and Says He Will Seek Inquiry-Records Are Subpoenaed-Council Defers Action | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/lowden-looking-ahead.html | LOWDEN LOOKING AHEAD | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/harvard-club-breaks-tie-beats-crescents-for-sole-hold-on-class-c.html | HARVARD CLUB BREAKS TIE; Beats Crescents for Sole Hold on Class C Squash Lead | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/woman-convicted-as-stock-swindler-jury-asks-mercy-for-mrs-craven.html | WOMAN CONVICTED AS STOCK SWINDLER; Jury Asks Mercy for Mrs. Craven, Mine Promoter-Man Aide Also Found Guilty | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/jobless-rise-of-1289000-for-last-month-reported.html | Jobless Rise of 1,289,000 For Last Month Reported | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/elected-president-of-churchmen-here.html | Elected President Of Churchmen Here | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES, | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/my-black-model-dog-show-victor-champion-named-best-cooker-at.html | MY BLACK MODEL DOG SHOW VICTOR; Champion Named Best Cooker at Maryland Kennel Club Event in Baltimore | True | By Henry R. Ilsley | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/last-dirt-streets-in-manhattan-to-go-only-two-miles-of-highway-have.html | LAST DIRT STREETS IN MANHATTAN TO GO; Only Two Miles of Highway Have Never Been Surfaced, Isaacs Project Shows | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/severance-millikin-weds-marta-abba-marriage-to-italian-actress-take.html | SEVERANCE MILLIKIN WEDS MARTA ABBA; Marriage to Italian Actress Take Place in Cleveland at His Sister's Home | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/1890240-in-estate-of-franklin-simon-all-properties-of-founder-of.html | $1,890,240 IN ESTATE OF FRANKLIN SIMON; All Properties of Founder of Department Store Go to His Widow | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/asks-more-to-parley-on-small-business-roper-adds-others-to-put.html | ASKS MORE TO PARLEY ON 'SMALL BUSINESS'; Roper Adds Others to Put Capital Conference List Over the 500 Mark | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/curb-will-cut-pay-and-eliminate-fee-all-salaries-on-exchange-to-be.html | CURB WILL CUT PAY AND ELIMINATE FEE; All Salaries on Exchange to Be Reduced Average of 12 1/2 % Beginning on Feb. 5 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/2538520-is-earned-by-investment-trust-petroleum-corporations-net-in.html | $2,538,520 IS EARNED BY INVESTMENT TRUST; Petroleum Corporation's Net Income in Year Is Equal to $1.28 a Share | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/stirring-comebacks-put-grant-and-setzler-in-final-of-pell-cup.html | Stirring Comebacks Put Grant and Setzler in Final of Pell Cup Racquets; GRANT WINS MATCH WITH GREAT RALLY | True | By Allison Danzig | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/amishman-loses-school-fight.html | Amishman Loses School Fight | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/eden-seeks-change-in-rumarnian-policy-brings-pressure-on-bucharest.html | EDEN SEEKS CHANGE IN RUMARNIAN POLICY; Brings Pressure on Bucharest Foreign Minister at Geneva With Regard to Jews | True | By Clarence K. Streit | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/russia-accepts-assurances.html | Russia Accepts Assurances | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cooperative-signs-labor-pact.html | Cooperative Signs Labor Pact | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/sec-sets-utility-hearing-will-get-plea-of-middle-west-corporation.html | SEC SETS UTILITY HEARING; Will Get Plea of Middle West Corporation on Feb. 7 | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/no-world-bank-comment-basle-is-believed-disappointed-by-van-zeeland.html | NO WORLD BANK COMMENT; Basle Is Believed Disappointed by van Zeeland Report | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cuba-pays-marti-tribute-business-halts-for-85th-anniversary-of.html | CUBA PAYS MARTI TRIBUTE; Business Halts for 85th Anniversary of Patriot's Birth | True | Wireless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/old-guard-gives-its-112th-pageant-colorful-parade-at-annual-ball.html | OLD GUARD GIVES ITS 112TH PAGEANT; Colorful Parade at Annual Ball Here Joined by Men of 66 Military Units | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/developments-of-the-day-in-trade-and-industrial-markets-wholesale.html | DEVELOPMENTS OF THE DAY IN TRADE AND INDUSTRIAL MARKETS; WHOLESALE TRADE 18.2% LOWER HERE | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/to-manage-paper-company.html | To Manage Paper Company | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/a-f-blinn-heads-ohio-edison.html | A. F. Blinn Heads Ohio Edison | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/french-bank-gains-through-economy-1937-net-profit-higher-than-in.html | FRENCH BANK GAINS THROUGH ECONOMY; 1937 Net Profit Higher Than in 1936, Despite Decline in Gross Income | True | Wirless to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/builders-lose-appeal-conviction-of-six-upheld-in-collapse-of-bronx.html | BUILDERS LOSE APPEAL; Conviction of Six Upheld in Collapse of Bronx Structure | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/power-memorial-triumphs-by-2423-group-leader-in-c-h-s-a-a-halts-st.html | POWER MEMORIAL TRIUMPHS BY 24-23; Group Leader in C. H. S. A. A. Halts St. Ann's Quintet on Goal by Finan | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/saltimore-utility-increases-income-consolidated-gas-electric-light.html | SALTIMORE UTILITY INCREASES INCOME; Consolidated Gas, Electric Light and Power Earned $6,516,403 Last Year | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/dentist-robbed-of-600.html | Dentist Robbed of $600 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/schaefer-cochran-divide-two-blocks-former-bows-by-288250-then.html | SCHAEFER, COCHRAN DIVIDE TWO BLOCKS; Former Bows by 288-250, Then Scores by 250-96 in 28.2 Balkline Billiard Match | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/gives-54000-to-u-of-p-anonymous-donor-adds-to-fund-for-chemistry.html | GIVES $54,000 TO U. OF P.; Anonymous Donor Adds to Fund for Chemistry Laboratory | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/to-address-municipal-bond-men.html | To Address Municipal Bond Men | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/bond-offerings-by-municipalities-412500-huntington-school-290s-go.html | BOND OFFERINGS BY MUNICIPALITIES; $412,500 Huntington School 2.90s Go to Blyth & Co. Group on Bid of 100.61 | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/chances-for-mungo-trade-fade-as-dogers-obtain-stars-contract-for.html | Chances for Mungo Trade Fade as Dogers Obtain Star's Contract for 1938; M'PHAIL RETURNS WITH MUNGO SIGNED | True | By John Drebinger | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/another-foe-seen-by-japanese-army-war-minister-tells-parliament-it.html | ANOTHER FOE SEEN BY JAPANESE ARMY; War Minister Tells Parliament It Must Prepare to Fight an Ally of China | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/gold-up14921-64-in-week-imports-to-jan-21-were-1513224-against.html | GOLD UP $1,492,1 64 IN WEEK; Imports to Jan. 21 Were $1,513,224, Against $21,060 Exports | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/factors-suit-dismissed-appellate-division-rules-in-mandelsonsachs.html | FACTORS SUIT DISMISSED; Appellate Division Rules in Mandelson-Sachs Case | True | | C1B 367005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/charles-hartkopf.html | CHARLES HARTKOPF | True | Special to THE NEW YORK TIMES. | C1B 367005 |
| 1938-01-29 | 1938-01-29 | https://www.nytimes.com/1938/01/29/archives/hines-cards-a-67-to-lead-coast-golf-garden-city-pro-at-peak-of-game.html | HINES CARDS A 67 TO LEAD COAST GOLF; Garden City Pro, at Peak of Game, Three Under Par as Oakland Tourney Starts | True | | C1B 367005 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/for-15-rail-rate-rise-vincennes-ind-chamber-urges-i-c-c-to-allow.html | FOR 15% RAIL RATE RISE; Vincennes, Ind., Chamber Urges I. C. C. to Allow Increase | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/cost-of-scorched-earth-put-at-500000000-for-china-systematic.html | COST OF 'SCORCHED EARTH' PUT AT $500,000,000 FOR CHINA; Systematic Property Wrecking by Armies Fleeing Japanese Cited as a Source Of Resentment Against Leaders | True | By Hallett Abend | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-new-books-for-younger-readers-a-reading-list.html | The New Books for Younger Readers; A Reading List | True | By Anne T. Eaton | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/slight-hope-seen-of-league-reform-fear-of-war-engendered-by.html | SLIGHT HOPE SEEN OF LEAGUE REFORM; Fear of War Engendered by Secessionist Triangle Stirs Contradictory Impulses | True | By Clarence K. Streit | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/speedwell-society-to-benefit.html | Speedwell Society to Benefit | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/international-action.html | INTERNATIONAL ACTION | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/exports-and-imports-classified-for-1937-great-advance-in.html | EXPORTS AND IMPORTS CLASSIFIED FOR 1937; Great Advance in Manufactured Exports - All Classes of Imports Show increase | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hague-capitulation-predicted-by-hays-protagonists-of-free-speech.html | HAGUE 'CAPITULATION' PREDICTED BY HAYS; ' Protagonists of Free Speech Will Win,' Civil Liberties Union Is Told | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/death-rate-at-new-low-insurance-report-shows.html | Death Rate at New Low, Insurance Report Shows | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/calls-japan-world-peril-chinese-envoy-says-foe-seeks-to-conquer-all.html | CALLS JAPAN WORLD PERIL; Chinese Envoy Says Foe Seeks to Conquer All Nations | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/carillon-broadcast-to-mark-dedication-exercises-at-edison-memorial.html | CARILLON BROADCAST TO MARK DEDICATION; Exercises at Edison Memorial Tower on Feb. II Planned by Pioneer Group | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/brilliant-victories-by-slater-and-de-george-mark-athletes.html | Brilliant Victories by Slater and De George Mark Athletes' Development Meet; FIVE OF THE STARS WHO WILL BE SEEN IN THE MILLROSE GAMES SATURDAY | True | By Joseph C. Nichols | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/predicts-buying-market-john-h-morris-says-long-island-realty-has.html | PREDICTS BUYING MARKET; John H. Morris Says Long Island Realty Has Bright Prospects | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/portugal-buys-american-wheat.html | Portugal Buys American Wheat | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/flight-in-a-trunk-from-husband-told-merry-fahrney-chicago-heiress.html | FLIGHT IN A TRUNK FROM HUSBAND TOLD; Merry Fahrney, Chicago Heiress, Escaped Coast SummonsShe Sues the Baron | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/atlantic-city-victor-61-beats-bronx-tigers-in-eastern-amateur.html | ATLANTIC CITY VICTOR, 6-1; Beats Bronx Tigers in Eastern Amateur League Hockey | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/auction-loft-building.html | Auction Loft Building | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/savage-triumphs-4621-downs-princeton-theological-fivecerrone-leads.html | SAVAGE TRIUMPHS, 46-21; Downs Princeton Theological Five-Cerrone Leads Scoring | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/van-zeeland-scheme-opposed-by-pittman-senator-says-u-s-will-not.html | VAN ZEELAND SCHEME OPPOSED BY PITTMAN; Senator Says U. S. Will Not Join Talks for Economic Pact in a World Preparing for War | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wages-cut-20-by-steel-firm.html | Wages Cut 20% by Steel Firm | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/col-m-e-singleton-industrialist-dies-st-louis-man-associated-in-man.html | COL. M. E. SINGLETON, INDUSTRIALIST, DIES; St. Louis Man, Associated in Many Enterprises, Stricken in Hospital Here | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/engagements.html | Engagements | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/arrest-of-5-fols-pay-robbery-plot-two-of-gang-seized-as-they-leave.html | ARREST OF 5 FOLS PAY ROBBERY PLOT; Two of Gang Seized as They Leave 9th Av. Shop After Tying Up Owners | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bars-refinancing-plan-wisconsin-acts-on-northern-states-power-of.html | BARS REFINANCING PLAN; Wisconsin Acts on Northern States Power of Eau Claire | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dodd-wins-award-for-book-on-south-exambassdor-honored-for-best.html | DODD WINS AWARD FOR BOOK ON SOUTH; Ex-Ambassador Honored for Best Work of Year on That Section by a Southerner | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-folk-art-course-near.html | New Folk Art Course Near | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/art-league-picks-student-winners-scholarships-to-six-will-be.html | ART LEAGUE PICKS STUDENT WINNERS; Scholarships to Six Will Be Presented Tomorrow in Whitney Museum | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rutgers-prep-scores-4236.html | Rutgers Prep Scores, 42-36 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/ormandy-gets-medal-conductor-honored-for-rousing-interest-in.html | ORMANDY GETS MEDAL; Conductor Honored for Rousing Interest in Mahler's Work | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/essays-and-stories-about-robert-frost.html | Essays and Stories About Robert Frost | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/student-shortage-in-colleges-seen-menace-to-positions-of-many.html | STUDENT SHORTAGE IN COLLEGES SEEN; Menace to Positions of Many Institutions Is Feared by Columbia Educator | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-new-defense-policy-laid-down-for-america-a-fleet-50-to-75-per.html | A NEW DEFENSE POLICY LAID DOWN FOR AMERICA; A Fleet 50 to 75 Per Cent Stronger Than Our Present One and a Bigger Army Are to Be Provided For | True | By Hanson W. Baldwin | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/narcissus-groups-in-public-places-largescale-plantings-of-the.html | NARCISSUS GROUPS IN PUBLIC PLACES; Large-Scale Plantings of the Lovely Daffodil Popular for Civic Improvements | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/lattin-honored-at-dinner.html | Lattin Honored at Dinner | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/to-sell-macy-brands-in-scranton.html | To Sell Macy Brands in Scranton | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/12-groups-to-open-road-safety-drive-7point-highway-program-for.html | 12 GROUPS TO OPEN ROAD SAFETY DRIVE; 7-Point Highway Program for States to Be Pushed in Joint Effort This Week | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/u-s-gunboat-not-hit-officers-in-china-assert.html | U. S. Gunboat Not Hit, Officers in China Assert | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/younger-set-has-dance-supper-entertainment-is-givenfirst-of-two.html | YOUNGER SET HAS DANCE; Supper Entertainment Is Given-- First of Two This Season | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/unification-goal-reached-by-c-o-purchase-of-erie-and-nickel-plate.html | UNIFICATION GOAL REACHED BY C.& O.; Purchase of Erie and Nickel Plate Stocks Effects Plan of Van Sweringens | True | By L.b.n. Gnaedinger | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/992-sets-of-twins-born-here-in-1937-setting-record-percentage-for.html | 992 Sets of Twins Born Here in 1937, Setting Record Percentage for City | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/limburg-is-seated-by-court-decision-appellate-division-discards-3.html | LIMBURG IS SEATED BY COURT DECISION; Appellate Division Discards 3 Absentee Voters, Reversing Westchester Election | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/palestine-exhibit-planned-for-fair-250000-to-finance-it-will-be.html | PALESTINE EXHIBIT PLANNED FOR FAIR; $250,000 to Finance It Will Be Sought Here--Permission of Britain Must Be Obtained | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/note-on-slapping-is-given-to-japan-foreign-office-indicates-it-will.html | NOTE ON SLAPPING IS GIVEN TO JAPAN; Foreign Office Indicates It Will Await Details Before Answering Washington | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/troth-made-known-of-eleanor-anthony-daughter-of-new-jersey-couple.html | TROTH MADE KNOWN OF ELEANOR ANTHONY; Daughter of New Jersey Couple Will Be Married in Spring to Linton Solomon Jr. | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/studies-in-health-enlarged-at-mit-goal-is-to-interest-the-average.html | STUDIES IN HEALTH ENLARGED AT M.I.T.; Goal Is to Interest the Average Man in His Own Problem and Aid Him to Solve It | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/in-florida-palm-beach-miami-and-other-areas.html | IN FLORIDA; Palm Beach, Miami And Other Areas | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-auto-horn-sounds-only-in-nearby-cars.html | New Auto Horn Sounds Only in Near-By Cars | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/latin-american-women-freer-less-chaperoned-they-enter-sports-trade.html | LATIN AMERICAN WOMEN FREER; Less Chaperoned, They Enter Sports, Trade, And Look North for Cultural Guidance | True | By Wilbur Burton | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/cunningham-beats-san-romani-in-mile-at-boston-games-wins-by-12.html | CUNNINGHAM BEATS SAN ROMANI IN MILE AT BOSTON GAMES; Wins by 12 Yards in 4:13.8 at the Prout Memorial Carnival Before 14,000 | True | By Arthur J. Daley | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/schools-plan-library-to-circulate-music.html | Schools Plan Library To Circulate Music | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/swing-eliminated-by-new-golf-club-automatic-balldriving-device-is.html | SWING ELIMINATED BY NEW GOLF CLUB; Automatic Ball-Driving Device Is One of 544 Patents Granted During Week | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rockefeller-place-to-be-a-cleveland-parking-lot.html | Rockefeller Place to Be A Cleveland Parking Lot | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/payment-bonds-asked-credit-men-cite-heavy-loss-on-city-contracts.html | PAYMENT BONDS ASKED; Credit Men Cite Heavy Loss on City Contracts | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/pennington-prep-winner.html | Pennington Prep Winner | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/draft-is-sent-out-on-mortgage-law-proposal-calls-for-uniform.html | DRAFT IS SENT OUT ON MORTGAGE LAW; Proposal Calls for Uniform Measure in All States Covering Foreclosures | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-hardworking-lawyer-joins-the-high-court-stanley-reed-holds-that.html | A HARD-WORKING LAWYER JOINS THE HIGH COURT; Stanley Reed Holds That the Constitution Must Be Applied With Courage and Vision | True | By Lewis Wood | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wagner-for-better-law-open-to-ideas-for-revising-the-labor-act-he.html | WAGNER FOR BETTER LAW; Open to Ideas for Revising the Labor Act, He Declares | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/president-calls-nation-to-fight-against-paralysis-washington-leads.html | PRESIDENT CALLS NATION TO FIGHT AGAINST PARALYSIS; Washington Leads Country in Birthday Fetes for Executive to Help Campaign | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/job-insurance-clerks-added.html | Job Insurance Clerks Added | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rare-mauritius-stamp-of-1847-found-in-holland.html | Rare Mauritius Stamp Of 1847 Found in Holland | True | Wireless to THE NEW YORK TIMES | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/ball-to-aid-milk-fund.html | Ball to Aid Milk Fund | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miami-beach-colony-attends-silver-ball-mrs-m-p-mosely-and-the-peter.html | MIAMI BEACH COLONY ATTENDS SILVER BALL; Mrs. M. P. Mosely and the Peter Millers Are Among the Hosts at Surf Club Party | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/yale-honors-swedenborg-manuscripts-and-books-on-view-at-sterling.html | YALE HONORS SWEDENBORG; Manuscripts and Books on View at sterling Library | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/5-more-police-dismissed-total-of-206-discharged-since-valentine.html | 5 MORE POLICE DISMISSED; Total of 206 Discharged Since Valentine Assumed Post | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/600-seized-in-raids-as-police-hit-back-at-holdup-gangs-detectives.html | 600 SEIZED IN RAIDS AS POLICE HIT BACK AT HOLD-UP GANGS; Detectives Descend on Haunts of Thugs Throughout City in a Surprise Round-Up | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fulllength-portrait-of-lady-nicotine-the-history-of-tobacco-based.html | Full-Length Portrait Of Lady Nicotine; The History of Tobacco, Based on the Material Assembled by George Arents | True | By Elmer Adler | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/add-to-factory-space-for-fourengine-craft.html | ADD TO FACTORY SPACE FOR FOUR-ENGINE CRAFT | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/glidden-wins-pair-of-5game-tests-squash-racquets-champion-is.html | GLIDDEN WINS PAIR OF 5-GAME TESTS; Squash Racquets Champion Is Extended to Top Gerry and Kingsley at Union Club | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/argentine-exchange-rule-decree-cuts-surcharge-on-payment-for.html | ARGENTINE EXCHANGE RULE; Decree Cuts Surcharge on Payment for Certain Imports | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/junior-league-glee-club-to-give-16th-annual-program-on-friday-yale.html | Junior League Glee Club to Give 16th Annual Program on Friday; Yale Singers to Assist Clubhouse ConcertFinnish Compositions to Be Heard Here for First Time as Feature of Event | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/troth-is-made-known-of-mary-l-mitchell-greenwich-girls-engagement.html | TROTH IS MADE KNOWN OF MARY L. MITCHELL; Greenwich Girl's Engagement to Ralph Eversz McKinnie Announced by Mother | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/asbury-park-debt-plan-extended.html | Asbury Park Debt Plan Extended | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-tale-of-poland-latest-works-of-fiction.html | A Tale of Poland; Latest Works of Fiction | True | KARL SCIIRIFTGIESSER. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/claims-quinns-place-frontera-counted-out-in-p-r-to-act-in-residence.html | CLAIMS QUINN'S PLACE; Frontera, Counted Out in P. R., to Act in Residence Dispute | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/vienna-papers-urge-czech-cooperation-three-call-on-prague-for-help.html | VIENNA PAPERS URGE CZECH COOPERATION; Three Call on Prague for Help to Counter Growing GermanItalian Influence | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/oddlot-buying-led-on-friday.html | Odd-Lot buying Led on Friday | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/coop-food-sales-1500-weekly-to-230-families.html | Co-Op Food Sales $1,500 Weekly to 230 Families | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/snowshoe-mark-claimed-cote-sets-fast-time-in-10mile-race-at.html | SNOWSHOE MARK CLAIMED; Cote Sets Fast Time in 10-Mile Race at Montreal | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mrs-winifred-clark-wed-in-home-here-daughter-of-dr-and-mrs-carter.html | MRS. WINIFRED CLARK WED IN HOME HERE; Daughter of Dr. and Mrs. Carter Wood Becomes the Bride of Edward Riley | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dorothy-robinson-lists-attendants-her-marriage-to-randolph-a-kidder.html | DOROTHY ROBINSON LISTS ATTENDANTS; Her Marriage to Randolph A. Kidder Will Take Place in Church Here Saturday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/state-to-expel-clippedear-dog.html | State to Expel Clipped-Ear Dog | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wolf-and-hanson-reach-new-jersey-squash-final.html | Wolf and Hanson Reach New Jersey Squash Final | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-vivien-lauer-engaged-to-cadet-betrothal-of-summit-girl-to.html | MISS VIVIEN LAUER ENGAGED TO CADET; Betrothal of Summit Girl to George William Rhyne of West Point Announced | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/amateur-bouts-beain-in-lima.html | Amateur Bouts Beain in Lima | True | Special Cale to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-reviewers-notebook-comment-on-some-of-the-newly-opened.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Newly Opened Exhibitions Current in Galleries | True | By Howard Devree | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hamilton-carnival-ends-delta-upsilon-victor-in-skiingbonney.html | HAMILTON CARNIVAL ENDS; Delta Upsilon Victor in SkiingBonney, Freshman, Scores | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/personality-ills-yield-to-analysis-alice-rice-cook-finds-many-women.html | PERSONALITY ILLS YIELD TO ANALYSIS; Alice Rice Cook Finds Many Women Eager to Take Her Tests in 'Adequacy' | True | By Elizabeth la Hines | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/van-zeeland-stirs-a-faint-hope-here-his-report-is-an-echo-of-much.html | VAN ZEELAND STIRS A FAINT HOPE HERE; His Report Is an Echo of Much That Hull Has Preached, but Skepticism Remains | True | By Harold B. Hinton | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/party-will-assist-ladies-of-charity-supper-and-bridge-event-to-be.html | PARTY WILL ASSIST LADIES OF CHARITY; Supper and Bridge Event to Be Held on Feb. 10 for Mothers' and Children's Relief | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/two-orchestras.html | TWO ORCHESTRAS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mexican-workers-ready-they-will-take-over-oil-firms-if-latter-leave.html | MEXICAN WORKERS READY; They Will Take Over Oil Firms if Latter Leave Country | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/alice-w-brown-wed-to-frederic-w-rees-bride-a-descendant-of-three.html | ALICE W. BROWN WED TO FREDERIC W. REES; Bride a Descendant of Three Men Who Were Prominent in Colonial New England | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/studebaker-men-pick-c-i-o.html | Studebaker Men Pick C. I. O. | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/architects-backed-on-school-buildings-civil-service-group-defended.html | ARCHITECTS BACKED ON SCHOOL BUILDINGS; Civil Service Group Defended From Criticism-Limited Opportunity Is Cited | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-form-for-humble-nickel.html | NEW FORM FOR HUMBLE 'NICKEL' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/peggy-shippen.html | Peggy Shippen | True | CHARLOTTE DEAN. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/alumnae-teas-planned.html | Alumnae Teas Planned | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/title-to-tommy-smith-utica-speed-skater-first-in-mens-events-at.html | TITLE TO TOMMY SMITH; Utica Speed Skater First in Men's Events at Northville | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/weeks-events-of-interest-to-clubwomen.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/margin-clerks-dine-here-senior-section-has-heads-of-exchanges-as.html | MARGIN CLERKS DINE HERE; Senior Section Has Heads of Exchanges as Guests | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sports-of-the-times-turns-and-returns-on-skates.html | Sports of the Times; Turns and Returns on Skates | True | By John Kieran | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/war-profits-taxes-pressed-in-senate-connally-bill-to-take-heavy.html | WAR PROFITS TAXES PRESSED IN SENATE; Connally Bill to Take Heavy Revenue, From Corporations and Individuals Revived | True | By Henry N. Dorris | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bridge-in-the-eastern-schedule-changed-to-give-business-men-more.html | BRIDGE: IN THE EASTERN; Schedule Changed to Give Business Men More Chance to Play--Three Hands | True | By Albert H. Morehead | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sails-with-baby-panda-mrs-harkness-is-bringing-rare-animal-to.html | SAILS WITH BABY PANDA; Mrs. Harkness Is Bringing Rare Animal to Chicago Zoo | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/veterans-group-fetes-8-officials-77th-division-association-pays.html | VETERANS' GROUP FETES 8 OFFICIALS; 77th Division Association Pays Tribute to Members Placed in City and State Posts | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/court-enters-new-era-liberals-now-dominant-as-justice-reed-takes.html | COURT ENTERS NEW ERA, LIBERALS NOW DOMINANT; As Justice Reed Takes Seat Monday Way Will Open for Vital Changes in Construction of Constitution | True | By Dean Dinwoodey | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/anna-murray-wed-in-pelham-church-brides-two-sisters-serve-as.html | ANNA MURRAY WED IN PELHAM CHURCH; Bride's Two Sisters Serve as Attendants at Her Marriage to Herbert T. Creedon | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sir-thomas-dunlop-shipowner-is-dead-grain-merchant-and-yachtsman.html | SIR THOMAS DUNLOP, SHIPOWNER, IS DEAD; Grain Merchant and Yachtsman Served as Lord Provost of Glasgow, 1914-17 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/production-of-oils-rises-census-bureau-gives-data-for-last.html | PRODUCTION OF OILS RISES; Census Bureau Gives Data for Last Quarter-Also Fats | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/job-drive-started-for-war-veterans-board-will-seek-to-transfer.html | JOB DRIVE STARTED FOR WAR VETERANS; Board Will Seek to Transfer 14,000 Able-Bodied Men From Relief to Private Industry | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/buck-freeman-injured.html | Buck Freeman Injured | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/coffee-import-off-in-37-total-down-but-value-rose-with-average.html | COFFEE IMPORT OFF IN '37; Total Down but Value Rose, With Average Price Up 1.17 Cents | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/radio-leaders-in-school-poll.html | RADIO LEADERS IN SCHOOL POLL | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/iowa-woman-106-dies.html | Iowa Woman, 106, Dies | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/summaries-of-meet-in-boston.html | Summaries of Meet in Boston | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miners-will-vote-on-trial-for-green-committee-will-report-on.html | MINERS WILL VOTE ON TRIAL FOR GREEN; Committee Will Report on Treason Charges and Leave Decision to Convention | True | By Jefferson G. Bell | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dumping-alarms-chile-committee-asks-president-to-protect-home.html | DUMPING' ALARMS CHILE; Committee Asks President to Protect Home Industry | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/vassar-alumnae-to-give-tea.html | Vassar Alumnae to Give Tea | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-comprehensive-picture-of-south-america.html | A Comprehensive Picture Of South America | True | By Philip Ainsworth Means | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-editions-fine-otherwise-a-correction.html | New Editions, Fine & Otherwise; A Correction | True | By Edward Larocq Ue Tinker | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-york-artists-win-four-awards-speichers-portrait-marianne-called.html | NEW YORK ARTISTS WIN FOUR AWARDS; Speicher's Portrait 'Marianne' Called Best Oil in Show of Pennsylvania Academy | True | By Edward Alden Jewell | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/112-qualify-for-air-drill.html | 112 Qualify for Air Drill | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/relief-experts-ask-3000000-wpa-jobs-21-workers-in-the-field-tell.html | RELIEF EXPERTS ASK 3,000,000 WPA JOBS; 21 Workers in the Field Tell Senators That Present Total of 1,800,000 Is Inadequate | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bleakley-favored-for-county-post-republicans-would-give-him-new.html | BLEAKLEY FAVORED FOR COUNTY POST; Republicans Would Give Him New $20,000-a-Year Job as Westchester Executive | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/southern-council-to-aid-foreign-relations-study.html | Southern Council to Aid Foreign Relations Study | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/artists-board-named-advisory-group-will-examine-singers-for.html | ARTISTS' BOARD NAMED; Advisory Group Will Examine Singers for Scholarships | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/valentine-bermuda-tea-dance-saturday-will-aid-charity-for-women-and.html | Valentine Bermuda Tea Dance Saturday Will Aid Charity for Women and Children | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/confirmations.html | Confirmations | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/heads-hunter-retirement-board.html | Heads Hunter Retirement Board | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-substance-of-paul-vincent-carroll-an-irish-dramatist-sets-down.html | THE SUBSTANCE OF PAUL VINCENT CARROLL; An Irish' Dramatist Sets Down Some Thoughts on Ireland and Letters | True | By Paul Vincent Carroll | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/heads-factory-insurance-body.html | Heads Factory Insurance Body | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/find-ivans-victim-list-names-of-those-beheaded-by-ruler-found-in.html | FIND IVAN'S VICTIM LIST; Names of Those Beheaded by Ruler Found in Soviet | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mancuso-objects-to-cut-giant-catcher-a-holdout-returns-contract.html | MANCUSO OBJECTS TO CUT; Giant Catcher, a Holdout, Returns Contract Unsigned | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/brooklyn-builds-more-apartments-units-erected-last-year-for-4024.html | BROOKLYN BUILDS MORE APARTMENTS; Units Erected Last Year for 4,024 Families, Highest Figure Since 1931 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fire-record.html | Fire Record | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/troth-announced-of-zella-lamont-daughter-of-flushing-queens.html | TROTH ANNOUNCED OF ZELLA LAMONT; Daughter of Flushing, Queens, Architect Will Be Wed to Robert Edwin Skippon | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fete-by-printing-school-department-at-carnegie-tech-to-mark-25th.html | FETE BY PRINTING SCHOOL; Department at Carnegie Tech to Mark 25th Anniversary | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/clubs-to-hear-hoffman-jersey-federations-legislative-luncheon-set.html | CLUBS TO HEAR HOFFMAN; Jersey Federation's Legislative Luncheon Set for Tomorrow | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/five-years-of-nazismand-now-what-five-years-of-nazism.html | FIVE YEARS OF NAZISM--AND NOW WHAT?; FIVE YEARS OF NAZISM | True | By Frederick T. Birchall | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/more-concrete-in-homes-use-in-residential-construction-showed-61.html | MORE CONCRETE IN HOMES; Use in Residential Construction Showed 61% Gain in 1937 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/league-names-american-w-w-riesler-in-group-to-study-ways-to-fight.html | LEAGUE NAMES AMERICAN; W. W. Riesler in Group to Study Ways tO Fight Depressions | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/st-pauls-overpowers-hackley-for-ninth-victory-in-row-6627-garden.html | St. Paul's Overpowers Hackley For Ninth Victory in Row, 66-27; Garden City Quintet Continues UnbeatenHebron Scores Over Exeter, 41-30Bridgton Tops Andover, 50-39 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/report-made-to-polioy-holders.html | Report Made to Polioy Holders | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/terrorism-continues-in-palestine.html | TERRORISM CONTINUES IN PALESTINE | True | By Joseph Levy | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mussolni-attends-wedding-of-a-niece-daughter-of-premiers-brother.html | MUSSOLNI ATTENDS WEDDING OF A NIECE; Daughter of Prenier's Brother Bride of 21-Year-Old Newspaper Correspondent | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sro-out-at-city-hall-our-new-city-council-offers-a-varied-cast-and.html | SRO" OUT AT CITY HALL; Our New City Council Offers a Varied Cast And a Drama With Highlights of Comedy | True | By Russell Owen | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/penn-a-c-five-victor-3632.html | Penn A. C. Five Victor, 36-32 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/ernie-dusek-pins-mazurki.html | Ernie Dusek Pins Mazurki | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/japanese-destroy-chinese-industry-soldiers-systematically-ruin-all.html | JAPANESE DESTROY CHINESE INDUSTRY; Soldiers Systematically Ruin All Machinery Left in the Conquered Distriocts | True | Special Correspondence, THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gilbert-defeats-yale-tennis-star-stephens-seeded-third-upset-by.html | GILBERT DEFEATS YALE TENNIS STAR; Stephens, Seeded Third, Upset by Columbia Man, 6-4, 6-2, in College Tourney | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/epstein-fails-to-get-visa-to-visit-loyalist-spain.html | Epstein Fails to Get Visa To Visit Loyalist Spain | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-e-reames-is-appointed-oregon-senator-steiwers-successor-wont-run.html | A. E. Reames Is Appointed Oregon Senator; Steiwer's Successor Won't Run in Primary | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-dance-miscellany-debut-of-sylvia-chenother-recitals-of-a-busy.html | THE DANCE: MISCELLANY; Debut of Sylvia Chen-Other Recitals of a Busy Week-Notes Afield | True | By John Martin | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/saga-of-the-slums-the-openings.html | SAGA OF THE SLUMS; THE OPENINGS | True | By Brooks Atkinson | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wheat-corn-sell-at-lows-for-move-major-grain-down-34-to-1-78c-in.html | WHEAT, CORN SELL AT LOWS FOR MOVE; Major Grain Down 3/4 to 1 7/8c in Chicago While Latter Declines 1/4 to 5/8c | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/experimental-theatre-a-new-group-charts-its-course-to-aid-the.html | EXPERIMENTAL THEATRE; A New Group Charts Its Course to Aid The Younger Broadway Player | True | By Nathan Zatkin | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/chinatown-to-forego-new-year-pageant-will-give-funds-to-war.html | Chinatown to Forego New Year Pageant; Will Give Funds to War Sufferers Instead | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mexican-unionists-praise-farm-plan-inquiry-into-the-community.html | MEXICAN UNIONISTS PRAISE FARM PLAN; Inquiry Into the Community Project in La Laguna Region Leads to Recommendations | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/tax-and-utility-trends-point-to-recession-end-shaping-of-executive.html | TAX AND UTILITY TRENDS POINT TO RECESSION END; Shaping of Executive Policy Envisages Relief From Business Levies and a Decision on Power Program | True | By Arthur Krock | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/microphone-presents-ormandy-to-direct-old-vienna-concertopera.html | MICROPHONE PRESENTS; Ormandy to Direct "Old Vienna" Concert--Opera Matinee Assembles Noted Cast | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/15-killed-in-italy-in-munitions-blast-200-are-injured-in-explosion.html | 15 KILLED IN ITALY IN MUNITIONS BLAST; 200 Are Injured in Explosion Started by a Fire in Large Factory Near Rome | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/to-seek-british-title-goodman-in-quest-of-another-amateur-golf.html | TO SEEK BRITISH TITLE; Goodman in Quest of Another Amateur Golf Crown | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/british-football-results.html | British Football Results | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/study-of-dictators-to-start-at-colgate-university-limits-students.html | STUDY OF DICTATORS TO START AT COLGATE; University Limits Students in Course to 45 as Many Seek to Enter | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-adams-is-wed-at-phillipsexeter-principal-lewis-perry-escorts.html | MISS ADAMS IS WED AT PHILLIPS-EXETER; Principal Lewis Perry Escorts Her at Marriage to Dr. W. L. Peltz of Albany | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gold-output-up-9-in-canadian-mines-3728950-ounces-produced-in-first.html | GOLD OUTPUT UP 9% IN CANADIAN MINES; 3,728,950 Ounces Produced in First 11 Months of 1937-Drop in November | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/scout-camporees-announced.html | Scout 'Camporees' Announced | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/decisive-triumph-is-recorded-by-st-johns-quintet-over-brooklyn.html | Decisive Triumph Is Recorded by St. John's Quintet Over Brooklyn College; COLUMBIA ATHLETES KEEP BUSY INDOORS DURING THE WINTER MONTHS WITH VARIED PROGRAM | True | By Francis J. O'Riley | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/way-out-for-railroads-suggested-noted-engineer-proposes-federal.html | Way Out for Railroads Suggested; Noted Engineer Proposes Federal Authority to Take Over Carriers With Private Capital | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/nazi-control-deplored-pamphlet-on-youth-betrayed-studies-hitler.html | NAZI CONTROL DEPLORED; Pamphlet on 'Youth Betrayed' Studies Hitler Program | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/internal-tags-a-boon-to-herring-industry-electric-coils-detect.html | Internal Tags a Boon to Herring Industry; Electric Coils Detect Hidden Steel Markers | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/12-scholarships-offered-franklin-and-marshall-will-make-awards-of.html | 12 SCHOLARSHIPS OFFERED; Franklin and Marshall Will Make Awards of $1,000 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/useful-tuberous-begonias-fourishing-where-few-other-plants-will.html | USEFUL TUBEROUS BEGONIAS; Fourishing Where Few Other Plants Will, They Produce Glorious Bloom for Weeks | True | By R. Marion Hatton | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/u-s-air-corps-seeks-fliers-tactical-assignments.html | U. S. AIR CORPS SEEKS FLIERS; Tactical Assignments | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/juniors-supporting-gay-twenties-dance-miss-elizabeth-harriman-heads.html | JUNIORS SUPPORTING 'GAY TWENTIES' DANCE; Miss Elizabeth Harriman Heads Group Aiding Plans for the Event on Saturday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/to-new-yorks-alpine-resort-bear-mountainharriman-area-within.html | TO NEW YORK'S 'ALPINE' RESORT; Bear Mountain-Harriman Area, Within Commuting Distance of The City, Offers Varied Sports to Thousands of Visitors | True | By Marshall Sprague | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/piccadilly-dance-held-in-philadelphia-many-give-dinners-before-the.html | PICCADILLY DANCE HELD IN PHILADELPHIA; Many Give Dinners Before the Supper Event in Behalf of Hospital Social Work | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wins-in-safety-drive-international-business-machines-gets-state.html | WINS IN SAFETY DRIVE; International Business Machines Gets State Award | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/soviet-reported-moving-citizens-prom-borders.html | Soviet Reported Moving Citizens Prom Borders | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/article-1-no-title-study-new-wage-plan.html | Article 1 -- No Title; Study New Wage Plan | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-presidents-birthday.html | THE PRESIDENT'S BIRTHDAY | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/col-w-h-clay-broughton-new-york-lawyer-succumbs-in-pittsfield-mass.html | COL. W. H. CLAY BROUGHTON; New York Lawyer Succumbs in Pittsfield, Mass., at 77 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/trade-gains-are-scattered-retail-volume-up-in-southern-areas.html | TRADE GAINS ARE SCATTERED; RETAIL VOLUME UP IN SOUTHERN AREAS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/republicans-to-hold-dance.html | Republicans to Hold Dance | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hostess-role-gracefully-played-by-two-cabinet-officers-wives-mrs.html | Hostess Role Gracefully Played By Two Cabinet Officers' Wives; Mrs. Wallace Offers a Formula to Ease Farm Problems as She Fashions Home in Which a Busy Official Can Relax | True | By Pauline Frederick | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/duties-of-alumnae-mt-holyoke-topic-know-your-college-is-general.html | DUTIES OF ALUMNAE MT. HOLYOKE TOPIC; 'Know Your College' Is General Theme of Annual Sessions of Council in March | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/woman-97-adopts-crocheting-hobby-mrs-sarah-brodsky-mother-of.html | WOMAN, 97, ADOPTS CROCHETING HOBBY; Mrs. Sarah Brodsky, Mother of Magistrate, Hopes to Show Bedspread at World's Fair | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/woman-of-75-shot-dead-suicide-indications-reported-in-case-at.html | WOMAN OF 75 SHOT DEAD; Suicide Indications Reported in Case at Fultonville | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fashionable-figures-flat-diaphragms-and-sleek-hips-the-order-of-the.html | FASHIONABLE FIGURES; Flat Diaphragms and Sleek Hips the Order of the Day--Bolero Tops on Many Dresses | True | By Virginia Pope | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dubinsky-predicts-labor-peace.html | Dubinsky Predicts Labor Peace | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/baby-found-beaten-sent-to-hospital-face-and-body-covered-with.html | BABY FOUND BEATEN, SENT TO HOSPITAL; Face and Body Covered With Welts-Woman Who Boarded It Is in Custody | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/p-j-hugheses-wed-fifty-years.html | P. J. Hugheses Wed Fifty Years | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-stadium-dedicated-centralamerican-games-site-in-panama-seats.html | NEW STADIUM DEDICATED; Central-American Games' Site in Panama Seats 22,000 | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/letters-to-the-editor-sins-of-omission.html | LETTERS TO THE EDITOR; Sins of Omission | True | MAINERD V. BAKER. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/jobs-decline-in-canada-10437-industries-report-78288-fewer-at-work.html | JOBS DECLINE IN CANADA; 10,437 Industries Report 78,288 Fewer at Work in Month | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-pageant-of-outstanding-figures-in-the-renaissance-mr-eshlemans.html | A Pageant of Outstanding Figures in the Renaissance; Mr. Eshleman's "Moulders of Destiny" Is Written With Spirit, Scholarship and Originality | True | By Walter Littlefield | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-costume-jewelry-chanels-gold-necklaces-are-flamboyantiridescent.html | NEW COSTUME JEWELRY; Chanel's Gold Necklaces Are FlamboyantIridescent Blue and Pink Angel Wings | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-ruth-meyers-married.html | Miss Ruth Meyers Married | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mrs-arthur-h-graves.html | MRS. ARTHUR H. GRAVES | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/picketed-laundry-tells-governor-murphy-to-send-the-militia-if-he.html | Picketed Laundry Tells Governor Murphy To Send the Militia if He Wants His Shirt | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/l-i-u-rally-beats-st-francis-4434-blackbird-five-wins-seventh-in.html | L. I. U. RALLY BEATS ST. FRANCIS, 44-34; Blackbird Five Wins Seventh in Row in Its First Intracity Game of the Season | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/italy-sways-south-america-clever-campaign-floods-entire-continent.html | ITALY SWAYS SOUTH AMERICA; Clever Campaign Floods Entire Continent With Propaganda, Increasing Prestige | True | By John W. White | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/british-labor-system-opposed.html | British Labor System Opposed | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/federal-aid-urged-in-mortgage-field-national-or-state-discount-bank.html | FEDERAL AID URGED IN MORTGAGE FIELD; National or State Discount Bank Suggested as a Market Stimulus | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rosina-roche-honored-fiancee-of-j-fabian-rendich-is-a-luncheon.html | ROSINA ROCHE HONORED; Fiancee of J. Fabian Rendich Is a Luncheon Guest | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fox-hunters-school-planned.html | Fox Hunters School Planned | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/events-of-interest-in-shipping-world-funeral-of-leviathan-evokes.html | EVENTS OF INTEREST IN SHIPPING WORLD; ' Funeral' of Leviathan Evokes Sentimental Reminiscences and Some Bitterness | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/britain-is-riding-again-the-keepfit-campaign-revives-equestrianism.html | BRITAIN IS RIDING AGAIN; The 'Keep-Fit' Campaign Revives Equestrianism on By-Roads | True | Special Correspondence, THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/affirms-fund-to-versailles-ind.html | Affirms Fund to Versailles, Ind. | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/paris-idle-demonstrate-thousands-in-a-parade-demand-increased.html | PARIS IDLE DEMONSTRATE; Thousands in a Parade Demand Increased Relief Funds | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/estate-is-divided-in-bernardsville-230-acres-of-former-olcott-tract.html | ESTATE IS DIVIDED IN BERNARDSVILLE; 230 Acres of Former Olcott Tract to Be Improved With Fine Homes | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/party-for-jules-henry-french-institute-to-honor-diplomat-of-france.html | PARTY FOR JULES HENRY; French Institute to Honor Diplomat of France | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-h-w-phillips-engaged-to-marry-waterbury-girls-betrothal-to.html | MISS H. W. PHILLIPS ENGAGED TO MARRY; Waterbury Girl's Betrothal to Thomas R. Fisher Jr. of Scarsdale Announced | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/church-club-dinner-tuesday.html | Church Club Dinner Tuesday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/j-h-carpenter-dies-realty-operator-68-erected-many-apartment-houses.html | J. H. CARPENTER DIES; REALTY OPERATOR, 68; Erected Many Apartment Houses and Office Buildings-Was Native of Tennessee | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/florence-whiting-wed-to-lieut-j-j-hyland-wears-gown-owned-by-martha.html | Florence Whiting Wed to Lieut. J. J. Hyland; Wears Gown Owned by Martha Washington | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/swarthmore-gets-new-scholarships-younger-alumni-raise-fund-to-make.html | SWARTHMORE GETS NEW SCHOLARSHIPS; Younger Alumni Raise Fund to Make Two Awards of $1,000 Each to Regional Selections | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/parties-feature-aero-club-dance-james-blackstone-taylor-jr-and-col.html | PARTIES FEATURE AERO CLUB DANCE; James Blackstone Taylor Jr. and Col. Walter G. Kilner Are Guests of Honor | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-tribute-in-flanders-fields-john-mccrae-author-of-the-perfect-war.html | A TRIBUTE IN FLANDERS FIELDS; John McCrae, Author of the Perfect War Poem, Is Being Honored Today | True | By Bernhard Ragner | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mclureschiff-score-u-s-pair-annexes-world-table-tennis-honors-at.html | M'CLURE-SCHIFF SCORE; U. S. Pair Annexes World Table Tennis Honors at London | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/coop-garment-sales-85000.html | Co-Op Garment Sales $85,000 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/luncheon-planned-for-service-club-annual-meeting-of-soldiers-and.html | LUNCHEON PLANNED FOR SERVICE CLUB; Annual Meeting of Soldiers and Sailors Group Will Be Held on Wednesday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/warm-springs-children-sing-happy-birthday.html | Warm Springs Children Sing 'Happy Birthday' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/predicts-more-building-p-j-callan-sees-rising-demand-for-suburban.html | PREDICTS MORE BUILDING; P. J. Callan Sees Rising Demand for Suburban Homes | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/old-folk-art-recaptured-on-powder-horns-an-interesting-collection.html | OLD FOLK ART RECAPTURED ON POWDER HORNS; An Interesting Collection at the Metropolitan Museum - Candlesticks, Hourglasses and Keys | True | By Walter Rendell Storey | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/american-marco-polos.html | AMERICAN MARCO POLOS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bond-sales-touch-fourmonth-low-dull-day-enlivened-by-rally-in-rail.html | BOND SALES TOUCH FOUR-MONTH LOW; Dull Day Enlivened by Rally in Rail Issues, Lifting Some as Much as 2 Points | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/french-biography-and-history-french-biography-and-history.html | French Biography And History; French Biography and History | True | By Charles Cestre | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/in-the-wake-of-the-waves-can-conductors-clowneducation-successfully.html | IN THE WAKE OF THE WAVES; Can Conductors Clown?'Education' Successfully Sugarcoated | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/thermos-windshield.html | THERMOS" WINDSHIELD | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/financial-markets-in-london-and-berlin-dollar-weakens-as-british.html | FINANCIAL MARKETS IN LONDON AND BERLIN; Dollar Weakens as British Support Franc-Gold Price Up 1/2d-German Stocks Dull | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/katherine-harvie-physician-a-bride-member-of-noted-families-in.html | KATHERINE HARVIE, PHYSICIAN, A BRIDE; Member of Noted Families in Virginia Wed to Dr. Victor S. Huggins in Richmond | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/blumpus-m-c-tries-braintrusting-in-a-new-spirit-of-independence-he.html | BLUMPUS, M. C., TRIES BRAIN-TRUSTING; In a New Spirit of Independence He Joins The Quest for Deeper Political Knowledge | True | By Duncan Aikman | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/plan-bibliography-to-defend-jobbers.html | Plan Bibliography To Defend Jobbers | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/army-to-train-more-fliers.html | Army to Train More Fliers | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/n-y-u-will-hold-forum-on-labor-w-h-davis-of-state-mediation-board-w.html | N. Y. U. WILL HOLD FORUM ON LABOR; W. H. Davis of State Mediation Board Will Open Series of 15 Sessions Wednesday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/louise-robbins-engaged-berkshire-girl-will-become-the-bride-of-john.html | LOUISE ROBBINS ENGAGED; Berkshire Girl Will Become the Bride of John Anthony Remick 3d | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/womans-college-brings-physics-study-to-drama.html | Woman's College Brings Physics Study to Drama | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hartwick-shoir-to-sing-feb-13.html | Hartwick Shoir to Sing Feb. 13 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/american-legion-to-be-aided.html | American Legion to Be Aided | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/y-w-c-a-rally-planned-eight-foreign-representatives-to-attend-new.html | Y. W. C. A. RALLY PLANNED; Eight Foreign Representatives to Attend New Haven Parley | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/many-varieties-of-bread-keep-the-bakers-busy-to-the-large.html | MANY VARIETIES OF BREAD KEEP THE BAKERS BUSY; To the Large Commercial Output of the Day The Housewife Adds Her Unique Contribution | True | By Amy Lyon Schaeffer | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/2100989-total-for-hospital-fund-contributions-show-increase-of-10.html | $2,100,989 TOTAL FOR HOSPITAL FUND; Contributions Show Increase of 10 Per Cent Over Amount Received Last Year | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/an-artist-contests-mr-disney.html | AN ARTIST CONTESTS MR. DISNEY | True | By Al Hirschfeld | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/henigans-amnesia-clears.html | Henigan's Amnesia Clears | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/labor-leader-latest-works-of-fiction.html | Labor Leader; Latest Works of Fiction | True | MARGARET WALLACE. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mrs-herrick-asks-voice-offers-to-reply-to-charges-on-nlrb-at-senate.html | MRS. HERRICK ASKS VOICE; Offers to Reply to Charges on NLRB at Senate Hearing | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/i-c-c-hearing-postponed.html | I. C. C. Hearing Postponed | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/joyrides-in-kokomo-on-tractor.html | Joyrides in Kokomo on Tractor | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/medwick-to-confer-here.html | Medwick to Confer Here | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/offers-realty-parcels-insurance-department-selling-47-properties.html | OFFERS REALTY PARCELS; Insurance Department selling 47 Properties and Mortgages | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/city-to-guide-flow-of-surplus-foods-la-guardia-plans-systematic.html | CITY TO GUIDE FLOW OF SURPLUS FOODS; La Guardia Plans Systematic Distribution to Needy to Ease Present Hardships | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/railroad-seeks-hopper-cars.html | Railroad Seeks Hopper Cars | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mens-wear-sales-near37-january-clearances-brought-unexpected-volume.html | MEN'S WEAR SALES NEAR'37; January Clearances Brought Unexpected Volume | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/relief-issue-revived-by-rise-in-unemployment-on-a-budget.html | RELIEF ISSUE REVIVED BY RISE IN UNEMPLOYMENT; On a Budget | True | By R. L. Duffus | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/foreign-field-draws-fletcher-graduates-but-school-of-diplomacy.html | FOREIGN FIELD DRAWS FLETCHER GRADUATES; But School of Diplomacy Sends More Into Business, Banking and Teaching Activities | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-upanishads-and-william-b-yeats-the-ten-principal-upanishads-put.html | The Upanishads and William B. Yeats; THE TEN PRINCIPAL UPAN-ISHADS. Put into English by Shree Purohit Swami and W. B. Yeats. 159 pp. New York; The Macmillan Company. $2. | True | By Horace Reynolds | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/lucy-dunlap-smith-bows-in-new-haven-daughter-of-yale-professor-is.html | LUCY DUNLAP SMITH BOWS IN NEW HAVEN; Daughter of Yale Professor Is Presented at Tea Given by Parents in Their Home | True | Special to THE NEW YORK TIMES | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/prices-of-cotton-in-narrow-range-quotations-here-unchanged-to-3.html | PRICES OF COTTON IN NARROW RANGE; Quotations Here Unchanged to 3 Points Lower on Light Volume of Business | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/2-nazis-expelled-by-austria.html | 2 Nazis Expelled by Austria | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/terry-says-giants-will-keep-pennant-with-same-lineup-but-except-for.html | TERRY SAYS GIANTS WILL KEEP PENNANT WITH SAME LINE-UP; But Except for Five Players, Manager, Here for Writers' Dinner, Is Ready to Trade | True | By James P. Dawson. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/women-leaders-renew-drive-to-win-child-labor-amendment-32yearold.html | WOMEN LEADERS RENEW DRIVE TO WIN CHILD LABOR AMENDMENT; 32-YEAR-OLD FIGHT IS TAKEN UP-STATE | True | By Anne Petersen | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/demands-our-fleet-be-second-to-none-bloch-taking-command-says-only.html | DEMANDS OUR FLEET BE SECOND TO NONE; Bloch, Taking Command, Says Only Reason for Being Is to Be Ready to Fight | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/-progressive-education-tells-french-the-story-of-washington.html | ' Progressive Education' Tells French the Story of Washington; Illustrated Notebooks Aim to Arouse 'PeaceMindedness' Among Children Through the Teaching of Other Cultures | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-mutiny-in-sian.html | The Mutiny in Sian | True | By Robert van Gelder | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/chinese-send-treasure-to-protection-in-london.html | Chinese Send Treasure To Protection in London | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/chainstore-sales-safeway-storessales.html | CHAIN-STORE SALES; Safeway Stores-Sales: | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/890000-aided-by-security-law.html | 890,000 Aided by Security Law | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/japanese-to-urge-u-s-aid-for-china-baron-okura-says-here-that.html | JAPANESE TO URGE U. S. AID FOR CHINA; Baron Okura Says Here That Foreign Capital Is Needed to Expand Industry | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/test-radio-fightina-forest-fires.html | Test Radio Fightina Forest Fires | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sir-charles-batho-65-exmayor-of-london-had-served-in-many-other.html | SIR CHARLES BATHO, 65, EX-MAYOR OF LONDON; Had Served in Many Other City Offices and Aided Hospitals--Dies in His Home | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/resigns-as-conservator-of-jersey-bank-realty.html | Resigns as Conservator Of Jersey Bank Realty | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/union-wins-rule-on-canned-music-federation-signs-two-year-contract.html | UNION, WINS RULE ON 'CANNED MUSIC'; Federation Signs Two - Year Contract Affecting Nearly 589 Radio'Stations | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/vendetta-or-a-clarinetists-revenge-benny-goodman-swings-into-a.html | VENDETTA, OR A CLARINETISTS REVENGE; Benny Goodman Swings Into a Campaign To Drive Films From the Theatres | True | By Frank S. Nugent | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/blair-beats-peddie-in-three-contests-quintet-triumphs-easily-3324.html | BLAIR BEATS PEDDIE IN THREE CONTESTS; Quintet Triumphs Easily, 33-24, Matmen in Front by 20-14, Swimmers Win by 50-16 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/plans-being-drawn-for-public-housing-program-for-lowcost-suites.html | PLANS BEING DRAWN FOR PUBLIC HOUSING; Program for Low-Cost Suites Studied by Federal, State and City Officials | True | By Lee E. Cooper | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/comedy-in-australia.html | Comedy in Australia | True | JANE SPENCE SOUTHRON. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/recital-for-jewish-charity.html | Recital for Jewish Charity | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/senders-tale-of-another-rebellion.html | Sender's Tale of Another Rebellion | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/state-bar-chairmen-named.html | State Bar Chairmen Named | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/city-schools-push-classroom-radio-daily-broadcasts-by-pupils-of.html | CITY SCHOOLS PUSH CLASSROOM RADIO; Daily Broadcasts by Pupils of High and Elementary Grades to Start March 1 | True | By Benjamin Fine | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-books-about-photography-miniature-photography-by-richard-l.html | New Books About Photography; MINIATURE PHOTOGRAPHY. By Richard L. Simon. 168 pp. New York: Simon & Schuster. $1.75. | True | By Edward Fitch Hall | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/5-for-colorado-fuel-bonds.html | 5% for Colorado Fuel Bonds | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/war-admiral-goes-mile-in-1-40-15-at-hialeah.html | War Admiral Goes Mile In 1 :40 15 at Hialeah | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/most-school-bills-opposed-by-board-14-of-18-measures-pending-at.html | MOST SCHOOL BILLS OPPOSED BY BOARD; 14 of 18 Measures Pending at Albany Are Disapproved as Unjustified Expense | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rexford-winners-in-schools-picked-diplomas-or-medals-will-be.html | REXFORD WINNERS IN SCHOOLS PICKED; Diplomas or Medals Will Be Bestowed Upon 293 This Week at Commencement | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/anniversaries.html | Anniversaries | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-new-shackle-upon-bears-activity-of-shortsellers-in-wall-street.html | A NEW SHACKLE UPON 'BEARS; Activity of Short-Sellers in Wall Street Now Hampered by a Ruling of the SEC | True | By Elliott V. Bell | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/japan-concerned-by-u-s-navy-plan-press-now-questions-value-of.html | JAPAN CONCERNED BY U. S. NAVY PLAN; Press Now Questions Value of Tokyo's Policy of Secrecy Talks of Counter-Building | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/programs-of-the-week-beginning-of-wagner-matinee-cycleensembles-and.html | PROGRAMS OF THE WEEK; Beginning of Wagner Matinee Cycle Ensembles and Recitalists | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/motors-and-motor-men-diesel-battery.html | MOTORS AND MOTOR MEN; Diesel Battery | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/british-isles-raked-by-90mile-winds-property-is-damaged-and-sea.html | BRITISH ISLES RAKED BY 90-MILE WINDS; Property Is Damaged and Sea Traffic Disrupted-Woman Is Killed by Chimney | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-copley-bicentennial-boston-museum-assembles-comprehensive.html | A COPLEY BICENTENNIAL; Boston Museum Assembles Comprehensive Exhibition of Colonial Artist's Work | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/perfect-engineer-quits-at-69.html | Perfect' Engineer Quits at 69 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-chinese-views-the-future-lin-yutang-predicts-that-will-emerge.html | A CHINESE VIEWS THE FUTURE; Lin Yutang Predicts That Will Emerge From the War | True | By Lin Yutang | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/religious-groups-united-at-colby-third-of-students-participate-in.html | RELIGIOUS GROUPS UNITED AT COLBY; Third of Students Participate in Activities Spreading From the Campus to All Maine | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/play-for-teachers-held-school-need-more-tennis-less-bridge-is-urged.html | PLAY FOR TEACHERS HELD SCHOOL NEED; More Tennis, Less Bridge, Is Urged by Mrs. Lindlof as Means Toward Health | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/tension-reported-in-greek-circles-athens-police-said-to-fear.html | TENSION REPORTED IN GREEK CIRCLES; Athens Police Said to Fear Anti-Metaxas Demonstrations-Officials Deny Any Crisis | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/troy-kinney-dead-artist-and-author-etcher-devoted-years-to-the.html | TROY KINNEY DEAD; ARTIST AND AUTHOR; Etcher Devoted Years to the Study of Dance and Wrote History of That Art | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/tank-cars-crash-bar-schenectady-proprietor-asleep-in-room-above-is.html | TANK CARS CRASH BAR; Schenectady Proprietor, Asleep in Room Above, Is Unhurt | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/williams-to-hear-conant-harvard-head-will-speak-at-midwinter-alumni.html | WILLIAMS TO HEAR CONANT; Harvard Head Will Speak at Midwinter Alumni Reunion | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dr-frank-declares-new-deal-fascist-he-calls-on-republicans-to-fight.html | DR. FRANK DECLARES NEW DEAL 'FASCIST'; He Calls on Republicans to Fight Program Threatening to 'Hitlerize' Nation | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | By B. R. Crisler | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/world-to-watch-singapore-games-manoeuvres-preceding-naval-base.html | WORLD TO WATCH SINGAPORE GAMES; Manoeuvres Preceding Naval Base Opening to Attract Universal Attention | True | By Hector C. Bywater | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-dramatic-story-of-shipwreck.html | A Dramatic Story of Shipwreck | True | By Percy Hutchison | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/straus-to-speak-here-housing-administrator-to-be-guest-of.html | STRAUS TO SPEAK HERE; Housing Administrator to Be Guest of Architects | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/50000-gift-speeds-plans-for-hospital-ground-for-white-plains.html | $50,000 GIFT SPEEDS PLANS FOR HOSPITAL; Ground for White Plains Building Will Be Broken Within Six Months, Officials Say | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/haverhill-mass-paper-3-cents.html | Haverhill (Mass.) Paper 3 Cents | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/pendergast-for-clark-kansas-city-leader-says-he-will-endorse.html | PENDERGAST FOR CLARK; Kansas City Leader Says He Will Endorse Senator for Re-election | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/lady-astor-backs-arms-heartily-in-favor-of-roosevelts-defense.html | LADY ASTOR BACKS ARMS; ' Heartily in Favor' of Roosevelt's Defense Proposals, She Says | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/honor-roosevelt-in-mexico.html | Honor Roosevelt in Mexico | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/three-players-tie-in-womens-chess-mrs-willard-mrs-harnath-and-mrs.html | THREE PLAYERS TIE IN WOMEN'S CHESS; Mrs. Willard, Mrs. Harnath and Mrs. Harrison Lead in Title Tourney-Other News | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/filibuster-waits-on-barkley-move-southern-group-hopes-senate-leader.html | FILIBUSTER WAITS ON BARKLEY MOVE; Southern Group Hopes Senate Leader Will Ask Majority to Quit Contest | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/caroline-schumann-married.html | Caroline Schumann Married | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/canadiens-here-tonight-revamped-americans-to-oppose-montreal-six-on.html | CANADIENS HERE TONIGHT,; Revamped Americans to Oppose Montreal Six on Garden Ice | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/along-wall-street-sec-over-bombay.html | ALONG WALL STREET; SEC Over Bombay | True | By Edward J. Condlon | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/catholic-editor-honored-sodality-medal-is-awarded-to-meehan-at.html | CATHOLIC EDITOR HONORED; Sodality Medal Is Awarded to Meehan at Brooklyn Dinner | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-garden-in-the-house.html | The Garden in the House | True | AUGUSTA TUCKER. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/army-is-upset-by-yale-basketball-team-after-annexing-seven-games-in.html | Army Is Upset by Yale Basketball Team After Annexing Seven Games in Row; YALE TURNS BACK CADET FIVE, 31-25 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/st-james-club-to-give-dance.html | St. James Club to Give Dance | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/radio-programs-scheduled-for-broadcast-this-week-wednesday-feb-2.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; WEDNESDAY, FEB. 2 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/youth-shot-as-burglar-he-and-companion-seized-on-estate-at-great.html | YOUTH SHOT AS BURGLAR; He and Companion Seized on Estate at Great Neck | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/chinese-prepare-for-big-offensive-japanese-admit-foes-advance.html | CHINESE PREPARE FOR BIG OFFENSIVE; Japanese Admit Foes' Advance Toward Tsining, the Expected Scene of Shantung Battle | True | By Douglas Robertson | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mckinley-guard-dies.html | McKinley Guard Dies | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/in-midsouth-golf-to-the-front-at-pinehurst.html | IN MIDSOUTH; Golf to the Front at Pinehurst | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dollars-again-off-in-foreign-exchange-our-currency-weakens-in-terms.html | DOLLARS AGAIN OFF IN FOREIGN EXCHANGE; Our Currency Weakens in Terms of All but French Francs--No Gold Moves | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/grant-sets-back-setzler-in-open-racquets-final-u-s-amateur-champion.html | Grant Sets Back Setzler In Open Racquets Final; U. S. Amateur Champion Takes Pell Cup in Straight Games and Advances His Candidacy as World Title Challenger | True | By Allison Danzig | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/davis-stops-mirabella.html | Davis Stops Mirabella | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/barbara-cauchois-a-bride.html | Barbara Cauchois a Bride | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/flood-control-delay-worries-new-england-conflict-with-federal-power.html | FLOOD CONTROL DELAY WORRIES NEW ENGLAND; Conflict With Federal Power Board Over Land Title Balks Approval Of Cost-Sharing Compact | True | By Robert D. Byrnes | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-focsle-slum-of-the-sea-is-to-go-too-an-easier-life-is-decreed.html | THE FO'C'SLE SLUM OF THE SEA, IS TO GO, TOO; An Easier Life Is Decreed for British Sailors, But the Old-Timers Are Only Moved to Scorn | True | By Clair Price | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/words-to-fly-in-overseas-spelling-bee-between-harvard-and-oxford-to.html | WORDS TO FLY IN OVERSEAS SPELLING BEE BETWEEN HARVARD AND OXFORD TODAY' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/niagara-share-reports-trust-shows-assets-equal-to-1119-a-common.html | NIAGARA SHARE REPORTS; Trust Shows Assets Equal to $11.19 a Common Share | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dinner-dance-to-aid-barat-settlement-members-of-its-auxiliary-are.html | DINNER DANCE TO AID BARAT SETTLEMENT; Members of Its Auxiliary Are Preparing for Annual Benefit on Feb. 19 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/frontier-nursing-to-gain-by-benefit-showing-of-once-is-enough-to.html | FRONTIER NURSING TO GAIN BY BENEFIT; Showing of 'Once Is Enough' to Aid Program Conducted by Service in Kentucky | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rural-california-has-starving-men-farm-work-ended-thousands-are.html | RURAL CALIFORNIA HAS STARVING MEN; Farm Work Ended, Thousands Are Reported in Squalor, With Children Dying | True | By George P. West | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/boston-and-our-town.html | BOSTON AND 'OUR TOWN' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/judge-will-oppose-pinchot-at-polls-a-h-james-of-pennsylvania-bench.html | JUDGE WILL OPPOSE PINCHOT AT POLLS; A. H. James of Pennsylvania Bench, Will Seek Republican Governorship Nomination | True | Special to THE NEW YORK TIMES | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-fine-novel-of-childhood.html | A FINE NOVEL OF CHILDHOOD | True | By Stanley Young | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/league-to-examine-jewish-petitions-committee-of-three-nations-named.html | LEAGUE TO EXAMINE JEWISH PETITIONS; Committee of Three Nations Named to Study Anti-Semitic Conditions in Rumania | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/plant-for-dufaycolor-company-plans-1000000-outlay-here-president.html | PLANT FOR DUFAYCOLOR; Company Plans $1,000,000 Outlay Here, President Says | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fourteen-compete-in-ice-title-tests-complete-initial-phase-for-new.html | FOURTEEN COMPETE IN ICE TITLE TESTS; Complete Initial Phase for New York Club's Figure Skating Singles Crowns | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/cummings-aide-is-shot-russell-hardy-is-wounded-by-beggar-rebuffed.html | CUMMINGS AIDE IS SHOT; Russell Hardy Is Wounded by Beggar Rebuffed in Alexandria | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/h-reevessmith-stage-star-dies-english-actor-a-favorite-in-american.html | H. REEVES-SMITH, STAGE STAR, DIES; English Actor, a Favorite in American Theatre for More Than 40 Years, Was 75 | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/embassy-dinners-given-in-london-belgian-and-french-envoys-among.html | EMBASSY DINNERS GIVEN IN LONDON; Belgian and French Envoys Among Those Entertaining British Society | True | By Nan Scarborough | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/first-lady-of-yukon-territory-in-the-chicago-fire.html | FIRST LADY OF YUKON TERRITORY; In the Chicago Fire | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bordentown-school-raises-cadets-rank-twentyone-boys-advanced-by.html | BORDENTOWN SCHOOL RAISES CADETS' RANK; Twenty-one Boys Advanced by Military Institute in Midterm Promotion | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dr-hailperin-misquoted-pittsburgh-rabbi-did-not-say-he-was-partial.html | DR. HAILPERIN MISQUOTED; Pittsburgh Rabbi Did Not Say He Was Partial to Radicalism | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/english-floral-art-illustrated-japanese-shrine-destroyed.html | ENGLISH FLORAL ART ILLUSTRATED; Japanese Shrine Destroyed | True | By F. F. Rockwell | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/books-and-authors.html | Books and Authors | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/notes-of-the-camera-world-homemade-reflectors.html | NOTES OF THE CAMERA WORLD; Home-Made Reflectors | True | By Robert W. Brown | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/officials-bid-to-hearing-vinson-group-will-ask-about-15000000-for.html | OFFICIALS BID TO HEARING; Vinson Group Will Ask About $15,000,000 for Experiments | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/state-bank-official-finds-realty-sound-w-k-denton-says-sales-by.html | STATE BANK OFFICIAL FINDS REALTY SOUND; W. K. Denton Says Sales by Bureau Last Year Averaged 90 Per Cent of Assessments | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wedding-in-autumn-for-miss-mbrien-graduate-of-new-york-hospital.html | WEDDING IN AUTUMN FOR MISS M'BRIEN; Graduate of New York Hospital School of Nursing to Become Bride of William Kollman | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gains-in-farm-life-traced-to-schools-state-education-officials-cite.html | GAINS IN FARM LIFE TRACED TO SCHOOLS; State Education Officials Cite Demand of Rural Youth for Agricultural Training | True | By Arthur K. Getman and Ray P. Snyder | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/democracy-is-seen-as-peace-formula-each-national-group-in-u-s-is.html | DEMOCRACY IS SEEN AS PEACE FORMULA; Each National Group in U. S. Is Urged by Dr. Jonah B. Wise to Reaffirm Ideals | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/salvation-army-tells-of-china-aid-feeding-of-unnumbered-horde-of.html | SALVATION ARMY TELLS OF CHINA AID; Feeding of Unnumbered Horde of Refugees in Danger Zones Held Overtaxing Resources | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-beats-rider-4221-scores-in-girls-basketball-as-miss-gross-cages.html | NEW BEATS RIDER, 42-21; Scores in Girls' Basketball as Miss Gross Cages 23 Points | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/james-r-savery-dies-new-england-banker-executive-of-woolen-company.html | JAMES R. SAVERY DIES; NEW ENGLAND BANKER; Executive of Woolen Company Also Insurance OfficialStricken in Pittsfield | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-drama-down-under-regarding-the-current-theatre-of-australia-and.html | THE DRAMA DOWN UNDER; Regarding the Current Theatre of Australia And the East | True | By Warren P. Munsell Jr. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bar-names-peace-group-associations-new-committee-is-listed-in-new.html | BAR NAMES PEACE GROUP; Association's New Committee Is Listed in New Directory | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rovers-defeat-hershey-gain-lead-in-opening-period-and-triumph-on.html | ROVERS DEFEAT HERSHEY; Gain Lead in Opening Period and Triumph on Ice, 4-2 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/ethel-hunt-a-bride-wed-to-oskar-held-in-a-church-ceremony-in.html | ETHEL HUNT A BRIDE; Wed to Oskar Held in a Church Ceremony in Wilmington, Del. | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/weather-reports-from-ships-in-pacific-halt-union-talks-of-overtime.html | Weather Reports From Ships in Pacific Halt; Union Talks of Overtime Pay for Radio Men | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wellesley-fund-aid-to-teaching-six-professors-and-dean-of-to-a.html | WELLESLEY FUND AID TO TEACHING; Six Professors and Dean of to a Freshmen Will Leave Campus for Independent Study | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/asks-child-labor-action-phelps-phelps-calls-on-heck-to-push.html | ASKS CHILD LABOR ACTION; Phelps Phelps Calls on Heck to Push Vandenberg Amendment | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/physicists-dispute-new-electron-theory-north-carolina-scientists.html | PHYSICISTS DISPUTE NEW ELECTRON THEORY; North Carolina Scientists Deny Results of Jauncey's Recent Experiments | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/federal-home-loan-bank-debentures-home-owners-loan-bonds.html | FEDERAL HOME LOAN BANK DEBENTURES; HOME OWNERS LOAN BONDS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/children-to-go-to-palestine.html | Children to Go to Palestine | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/air-currents.html | AIR CURRENTS | True | By James V. Piersol | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wales-scores-at-rugby-76.html | Wales Scores at Rugby, 7-6 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fordham-topples-cathedral-5231-hassmiller-welch-and-kamen-excel-as.html | FORDHAM TOPPLES CATHEDRAL, 52-31; Hassmiller, Welch and Kamen Excel as Winning Quintet Sets Speedy Pace | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hague-policemen-bar-legislators-in-quest-of-hudson-vote-records.html | Hague Policemen Bar Legislators In Quest of Hudson Vote Records; Lieutenant and Four Men in Jersey City Keep Inquiry Group From Entering Home of Election Official-Vault Also Guarded | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/5037932-placed-in-supply-awards-fourteen-federal-agencies-in-week.html | $5,037,932 PLACED IN SUPPLY AWARDS; Fourteen Federal Agencies in Week Give 98 Orders Under Public Contracts Act | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/pedrick-attacks-ban-on-parking-as-barrier-to-women-shoppers-warns.html | Pedrick Attacks Ban on Parking As Barrier to Women Shoppers; Warns Civic Group of Encroachment on Right to Drive Downtown-Carlin Denounces City's Choice of School Sites | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/milstein-is-heard-in-violin-recital-program-at-carnegie-hall-is.html | MILSTEIN IS HEARD IN VIOLIN RECITAL; Program at Carnegie Hall Is Opened With Tartini's 'Devil's Trill' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-issues-from-abroad-central-america-sets-lead.html | NEW ISSUES FROM ABROAD: CENTRAL AMERICA SETS LEAD | True | By la Rue Applegate | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/-pioneers-protest-attack-on-ford-dearborn-club-plans-nationwide.html | ' PIONEERS' PROTEST 'ATTACK' ON FORD; Dearborn Club Plans NationWide Petition to Roosevelt to End 'Bitterness' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sprague-points-recovery.html | SPRAGUE POINTS; RECOVERY | True | By L. H. Robbins | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dealers-for-later-show-80-per-cent-in-poll-ask-january-datechange.html | DEALERS FOR LATER SHOW; 80 Per Cent in Poll Ask January Date--Change This Year Unlikely | True | By William C. Callahan | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/youth-concert-is-given-third-program-of-the-season-offered-by.html | YOUTH CONCERT IS GIVEN; Third Program of the Season Offered by Philharmonic | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-news-of-the-week-in-review-for-defense.html | THE NEWS OF THE WEEK IN REVIEW; For Defense | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-aurora-glows.html | THE AURORA GLOWS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/c-w-bryan-is-back-in-political-wars-former-governor-at-71-worries.html | C. W. BRYAN IS BACK IN POLITICAL WARS; Former Governor at 71 Worries Politicians With Crusade to Shift Tax Load | True | By Roland M. Jones | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/clark-on-harvard-staff-leaves-delaware-to-become-line-coach-under.html | CLARK ON HARVARD STAFF; Leaves Delaware to Become Line Coach Under Harlow | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/ending-federation-drive-womens-division-to-report-on-record-task-to.html | ENDING FEDERATION DRIVE; Women's Division to Report on Record Task Tomorrow | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dictatorship-rules-council-keegan-says-watch-city-officials-and-you.html | DICTATORSHIP RULES COUNCIL, KEEGAN SAYS; ' Watch City Officials and You Will Be Watching Your Own Pocketbooks,' He Asserts | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fordham-books-tulane-homeandhome-football-series-slated-for-1939.html | FORDHAM BOOKS TULANE; Home-and-Home Football Series Slated for 1939 and 1940 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-jersey-group-selects-play-cast-eleanor-hoge-will-have-title.html | NEW JERSEY GROUP SELECTS PLAY CAST; Eleanor Hoge Will Have Title Role in Elizabeth Junior League's 'Cinderella' | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/giuseppe-toeplitz-financier-is-dead-once-italys-leading-banker-he.html | GIUSEPPE TOEPLITZ, FINANCIER, IS DEAD; Once Italy's Leading Banker, He Lost Fight to Control All Nation's Industry | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/basketball-team-sails-a-a-u-representatives-to-play-16-games-in.html | BASKETBALL TEAM SAILS; A. A. U. Representatives to Play 16 Games in South America | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/art-sales-offer-rare-furnishings-tapestries-and-rugs-in-irving.html | ART SALES OFFER RARE FURNISHINGS; Tapestries and Rugs in Irving Brokaw Collection to Be Auctioned Saturday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/helen-castor-married-cranford-girl-bride-in-elkton-of-george-n.html | HELEN CASTOR MARRIED; Cranford Girl Bride in Elkton of George N. Larsen | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/paterson-workers-would-aid-employer-800-in-textile-plant-facing.html | PATERSON WORKERS WOULD AID EMPLOYER; 800 in Textile Plant, Facing Lay-Offs, to Ask President to Ease Unfair Competition | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/yale-downs-penn-in-tank-53-to-22-macionis-sets-440yard-free-style.html | YALE DOWNS PENN IN TANK, 53 TO 22; Macionis Sets 440-Yard Free Style -Mark at 4:52.2 as Team Wins League Meet | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/penn-trackmen-on-top-defeat-swarthmore-collegiate-club-8-firsts-to.html | PENN TRACKMEN ON TOP; Defeat Swarthmore Collegiate Club, 8 Firsts to | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/honoring-mills-college-head.html | Honoring Mills College Head | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/white-weld-hearing-on-march-3.html | White, Weld Hearing on March 3 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/keres-conquered-scottish-expert-displayed-ability-when-hard-pressed.html | KERES CONQUERED SCOTTISH EXPERT; Displayed Ability When Hard Pressed by Fairhurst in Hastings Chess Match | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/5-seek-mdonald-seat-candidates-nominated-from-scottish-universities.html | 5 SEEK M'DONALD SEAT; Candidates Nominated From Scottish Universities | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/to-induct-college-heads-two-institutions-of-south-will-hold.html | TO INDUCT COLLEGE HEADS; Two Institutions of South Will Hold Ceremonies This Week | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/telephone-system-earns-less-in-year-the-new-england-co-reports-588.html | TELEPHONE SYSTEM EARNS LESS IN YEAR; The New England Co. Reports $5.88 a Share, Against $6.66 a Share in '36 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/captain-and-crew-saved-united-fruit-liner-takes-22-off-norwegian.html | CAPTAIN AND CREW SAVED; United Fruit Liner Takes 22 Off Norwegian Freighter | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/marriages.html | Marriages | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rumania-envoy-recalled-ambassador-to-russia-to-return-to-bucharest.html | RUMANIA ENVOY RECALLED; Ambassador to Russia to Return to Bucharest From Moscow | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-letter-box-on-the-fine-arts-billschumann-and-seancesmodern.html | THE LETTER BOX; On the Fine Arts Bill--Schumann and Seances--Modern 'Elektra' | True | By Olin Downes | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/u-s-dog-registration-mark-set-by-total-of-84525-during-1937-akc.html | U. S. Dog Registration Mark Set By Total of 84,525 during 1937; A.K.C. List Is Dominated Again by Cocker Spaniels--Peters to Name Winner at Madison Show--Other Canine News | True | By Henry R. Ilsley | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/harvard-signs-first-labor-pact.html | Harvard Signs First Labor Pact | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/montreal-downs-yales-sextet-53-gagne-registers-thrice-and-flips.html | MONTREAL DOWNS YALE'S SEXTET, 5-3; Gagne Registers Thrice and Flips Puck to Grignon for Winners' Other Goals | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/slated-by-engineers-edison-official-here-nominated-to-head-american.html | SLATED BY ENGINEERS; Edison Official Here Nominated to Head American Institute | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wood-field-and-stream-little-success-with-quail.html | Wood, Field and Stream; Little Success With Quail | True | By Raymond R. Camp | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/paying-basis-seen-at-county-center-commission-hopes-to-balance-the.html | PAYING BASIS SEEN AT COUNTY CENTER; Commission Hopes to Balance the Budget of White Plains Building in Three Years | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/marriage-date-set-for-john-roosevelt-boston-paper-says-presidents.html | MARRIAGE DATE SET FOR JOHN ROOSEVELT; Boston Paper Says President's Youngest Son Will Wed Anne Clark on June 18 at Nahant | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gain-in-worlds-patents-international-bureau-reports-a-rise-of-848.html | GAIN IN WORLD'S PATENTS; International Bureau Reports a Rise of 848 in One Year | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/n-m-u-signs-2-ship-lines-contracts-affecting-900-men-give-pay-rises.html | N. M. U. SIGNS 2 SHIP LINES; Contracts Affecting 900 Men Give Pay Rises, Vacations | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/westchester-clearings-drop.html | Westchester Clearings Drop | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rentals-improved-on-the-west-side-higher-occupancy-ratio-seen-as.html | RENTALS IMPROVED ON THE WEST SIDE; Higher Occupancy Ratio Seen as Brightest Factor in 1937 Realty Year | True | By Frank W. Crane | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/minnesota-widens-adult-education-continuation-center-draws-5000-to.html | MINNESOTA WIDENS ADULT EDUCATION; Continuation Center Draws 5,000 to Campus in First Year of Experiment | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/2000-pay-tribute-to-mother-cabrini-exercises-held-on-plaza-at-fort.html | 2,000 PAY TRIBUTE TO MOTHER CABRINI; Exercises Held on Plaza at Fort Tryon Park Entrance, Just Named for Her | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/arab-manifestoes-assail-the-british-thousands-of-copies-poured-into.html | ARAB MANIFESTOES ASSAIL THE BRITISH; Thousands of Copies Poured Into Palestine and Other Countries From Syria | True | By Joseph M. Levy | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/16000-expected-at-garden-meet-mile-race-features-program-for.html | 16,000 EXPECTED AT GARDEN MEET; Mile Race Features Program for Millrose A. A. Games Saturday Night | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/novelty-at-la-scala.html | NOVELTY AT LA SCALA | True | By Raymond Hall | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fund-drive-postponed-china-civilian-relief-group-defers-to-the-red.html | FUND DRIVE POSTPONED; China Civilian Relief Group Defers to the Red Cross | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/boy-16-drowns-while-skating.html | Boy, 16, Drowns While Skating | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/italian-industry-shows-progress-gains-along-lines-essential-to.html | ITALIAN INDUSTRY SHOWS PROGRESS; Gains Along Lines Essential to Economic Self-Sufficiency Reported for 1937 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/annapolis-middies-salute-a-new-commandant-wilson-brown-comes-back-a.html | ANNAPOLIS MIDDIES SALUTE A NEW COMMANDANT; Wilson Brown Comes Back as Rear Admiral To a Vastly Changed School of the Navy | True | By Hanson W. Baldwin | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/account-debits-drop-10-per-cent-in-week-reserve-districts-report-to.html | ACCOUNT DEBITS DROP 10 PER CENT IN WEEK; Reserve Districts Report Total of $7,452,000,000 for the Period to Jan. 26 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/green-bars-trial-by-miners-group-in-letter-to-washington-convention.html | GREEN BARS TRIAL BY MINERS' GROUP; In Letter to Washington Convention Official, He Denies All the Charges | True | By Louis Stark | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/investment-trust-reports.html | Investment Trust Reports | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/televisions-outlook-london-after-a-year-of-testing-reports-future.html | TELEVISION'S OUTLOOK; London After a Year of Testing Reports Future Obscure for Various Reasons | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/to-fete-laundry-wage-board.html | To Fete Laundry Wage Board | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/scan-new-engines-at-the-air-show-plane-designers-and-makers-with.html | SCAN NEW ENGINES AT THE AIR SHOW; Plane Designers and Makers, With Big Orders Ahead, Seek Power Units | True | By James V. Piersol | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/back-bill-revising-trademark-laws-national-advertisers-assert-it.html | BACK BILL REVISING TRADE-MARK LAWS; National Advertisers Assert It Will Protect Owners, Reduce Litigation | True | By William J. Enright | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/curb-on-specialist-in-medicine-seen-he-will-have-to-pass-test-of-a.html | CURB ON SPECIALIST IN MEDICINE SEEN; He Will Have to Pass Test of a National Board by 1940, Leaders Here Predict | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/strasser-subdues-leo-gains-third-round-by-153-156-in-sterling.html | STRASSER SUBDUES LEO; Gains Third Round by 15-3, 15-6 in Sterling Squash Tourney | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dr-finley-extols-biographers.html | Dr. Finley Extols Biographers | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/guernsey-heads-dutchess-board.html | Guernsey Heads Dutchess Board | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/developments-of-the-week-in-science-when-sunspots-stage-their.html | Developments of the Week in Science; WHEN SUNSPOTS STAGE THEIR THRILLING CELESTIAL SHOW | True | By Waldemer Kaempffert. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fieldevent-marks-are-set-at-sydney-four-british-empire-records.html | FIELD-EVENT MARKS ARE SET AT SYDNEY; Four British Empire Records Broken Five Canadians Among Stars in Meet | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/voice-mirror-aids-in-making-talkies-magnetic-recording-on-steel.html | VOICE MIRROR' AIDS IN MAKING TALKIES; Magnetic Recording on Steel Tape Gives Singer Chance to Correct Performance | True | By Sidney M. Shalett | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-yankees-adventures-in-pahang-willard-c-bush-describes-the-perils.html | A Yankee's Adventures in Pahang; Willard C. Bush Describes the Perils, Conflicts and Temptations of His Career on the Rubber Plantations. | True | By Katherine Woods | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/toscanini-to-conduct-at-benefit-concert-program-at-carnegie-hall.html | TOSCANINI TO CONDUCT AT BENEFIT CONCERT; Program at Carnegie Hall Next Sunday Will Support the Italian Welfare League | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mary-moughty-to-wed-saturday.html | Mary Moughty to Wed Saturday | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/micareme-fete-planned-mrs-ashley-t-cole-heads-group-arranging.html | MI-CAREME FETE PLANNED; Mrs. Ashley T. Cole Heads Group Arranging Annual Benefit | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/donna-fox-and-crew-of-bobbers-injured-as-sled-hurtles-off-course-in.html | Donna Fox and Crew of Bobbers Injured As Sled Hurtles Off Course in Germany | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/japan-feels-pinch-after-trade-gains-great-expansion-of-exports-and.html | JAPAN FEELS PINCH AFTER TRADE GAINS; Great Expansion of Exports and Imports Is Followed by Restrictive Orders | True | By L. C. Speers | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/praises-u-s-naval-plan-british-first-lord-of-admiralty-holds-it.html | PRAISES U. S. NAVAL PLAN; British First Lord of Admiralty Holds It Move for Peace | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/lost-boy-8-appears-unmindful-of-search-policemans-son-missing.html | LOST BOY, 8, APPEARS UNMINDFUL OF SEARCH; Policeman's Son, Missing Overnight, Says He Merely Had Urge to Do a Little 'Visiting' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/carinthia-leaves-on-cruise.html | Carinthia Leaves on Cruise | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/schoolgarage-plan-held-preposterous-public-education-group-calls.html | SCHOOL-GARAGE PLAN HELD 'PREPOSTEROUS; Public Education Group Calls Project Backed by the Mayor an 'Incredible Idea' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/grain-cooperatiye-begins-liquidation-farmers-national-negotiating.html | GRAIN COOPERATIYE BEGINS LIQUIDATION; Farmers National Negotiating for Transfer of Elevator to Continental Grain | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/elizabeth-knapp-is-married-here-daughter-of-mrs-f-n-mann-of-troy.html | ELIZABETH KNAPP IS MARRIED HERE; Daughter of Mrs. F. N. Mann of Troy the Bride of Walter Russell Herrick | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/linden-n-j-expanding-new-industrial-plants-causing-brisk-home.html | LINDEN, N. J., EXPANDING; New Industrial Plants Causing Brisk Home Demand | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-jersey-zinc-clears-7871914-net-income-in-1937-compares-with.html | NEW JERSEY ZINC CLEARS $7,871,914; Net Income in 1937 Compares With $5,250,789 Earned in Preceding Year | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/ice-carnival-held-crane-lake-near-scarsdale-is-scene-of-community.html | ICE CARNIVAL HELD; Crane Lake Near Scarsdale Is Scene of Community, Festival | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/nazi-movement-growing-in-union-of-south-africa.html | Nazi Movement Growing In Union of South Africa | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/boys-club-veterans-meet-old-members-of-group-formed-in-1876-hold.html | BOYS' CLUB VETERANS MEET; Old Members of Group Formed in 1876 Hold Reunion | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/car-tests-aid-safety-periodic-inspection-of-autos-now-compulsory-in.html | CAR TESTS AID SAFETY; Periodic Inspection of Autos Now Compulsory In Thirteen States | True | By E. L. Yordan | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/for-further-democratization-of-music-a-little-night-music-by-gerald.html | For Further Democratization of Music; A LITTLE NIGHT MUSIC. By Gerald Johnson. 125 pp. New York: Harper & Brothers. $1.50. | True | OLIN DOWNES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/forced-sales-decline-fewer-mortgage-actions-noted-in-elizabeth-n-j.html | FORCED SALES DECLINE; Fewer Mortgage Actions Noted in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/lillian-m-herlin-becomes-a-bride-church-rectory-in-richmond-hill.html | LILLIAN M. HERLIN BECOMES A BRIDE; Church Rectory in Richmond Hill Scene of Her Marriage to James M. Campbell | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/no-clue-on-missing-student.html | No Clue on Missing Student | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/scouts-stage-a-safety-expos.html | SCOUTS STAGE A SAFETY 'EXPOS' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/reich-perturbed-by-u-s-arms-plan-roosevelt-program-designed-to.html | REICH PERTURBED BY U. S. ARMS PLAN; Roosevelt Program, 'Designed to Serve Democracy,' Helps Dampen Nazi Holiday | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/nazi-birthday-finds-reich-a-world-power-relations-with-france-and.html | NAZI BIRTHDAY FINDS REICH A WORLD POWER; Relations With France and Britain Stabilized Despite the Conflict of Policies in Five-Year Rule | True | By Guido Enderis | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/linda-m-wyckoff-lawyers-fiancee-scarsdale-girl-graduate-of-vassar.html | LINDA M. WYCKOFF LAWYER'S FIANCEE; Scarsdale Girl, Graduate of Vassar, Will Be Married to H. H. Wasson in Autumn | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/slum-plan-backed-by-citizens-union-legislative-group-approves.html | SLUM PLAN BACKED BY CITIZENS UNION; Legislative Group Approves Ammendments to Speed the State Housing Program | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/is-there-hope-in-international-law-an-expert-examines-the-field-of.html | IS THERE HOPE IN INTERNATIONAL LAW?; An Expert Examines The Field of Today | True | By Edwin Borchard | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/stamford-to-get-smaller-houses-dem-and-for-lowpriced-houses-in-that.html | STAMFORD TO GET SMALLER HOUSES; Dem and for Low-Priced Houses in That Area Is Noted by Realty Official | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gerson-promotion-is-denied-by-isaacs-borough-president-says-only.html | GERSON PROMOTION IS DENIED BY ISAACS; Borough President Says Only Change Is in Title With No Pay Increase Provided | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/elizabeth-decker-to-wed-syracuse-girl-will-be-married-to-burton-b.html | ELIZABETH DECKER TO WED; Syracuse Girl Will Be Married to Burton B. Corwin in April | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/swedenborg-is-honored-london-celebration-marks-250th-anniversary-of.html | SWEDENBORG IS HONORED; London Celebration Marks 250th Anniversary of His Birth | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/once-more-we-decide-to-have-naval-parity-formula-of-a-fleet-second.html | ONCE MORE WE DECIDE TO HAVE NAVAL PARITY; Formula of a Fleet 'Second to None' Means Again Equality With Sea Force of Great Britain | True | By Edwin L. James | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/to-address-goucher-club.html | To Address Goucher Club | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-top-that-slides.html | A TOP THAT SLIDES | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/u-of-p-debaters-travel-far-afield-two-southern-trips-will-be-taken.html | U. OF P. DEBATERS TRAVEL FAR AFIELD; Two Southern Trips Will Be Taken on Schedule Calling for 75 Meetings | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/leadership-by-u-s-on-help-for-china-awaited-in-league-tokyo-gets.html | LEADERSHIP BY U. S. ON HELP FOR CHINA AWAITED IN LEAGUE; TOKYO GETS ALLISON NOTE | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/-boundary-against-night-and-other-recent-fiction-edmund-gilligans.html | " Boundary Against Night" and Other Recent Fiction; Edmund Gilligan's Tale of Chaos in Boston-A Diverting Comedy of Life in Australia | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/a-surgeon-offers-a-medical-memoir.html | A Surgeon Offers a Medical Memoir | True | SAUL JARCHO, M. D. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/world-problems-up-for-discussion-city-federation-to-hear-mrs-reyher.html | WORLD PROBLEMS UP FOR DISCUSSION; City Federation to Hear Mrs. Reyher Describe Flying Trip of Peace Mission | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/fear-vultee-died-in-arizona-crash-officers-hunting-wreck-of-plane.html | FEAR VULTEE DIED IN ARIZONA CRASH; Officers Hunting Wreck of Plane Believed That of Aircraft Designer and Wife | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/by-the-sea-atlantic-city-events-indoors-and-out.html | BY THE SEA; Atlantic City Events Indoors and Out | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-alcatraz-planned-pennsylvania-will-build-a-windowless-prison.html | NEW 'ALCATRAZ' PLANNED; Pennsylvania Will Build a Windowless Prison for Worst Felons | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/in-the-classroom-and-on-the-campus-sarah-lawrence-girls-start-study.html | IN THE CLASSROOM AND ON THE CAMPUS; Sarah Lawrence Girls Start Study of Housing Correlated With Varied College Courses | True | By Eunice Barnard | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gift-to-reed-fills-out-historic-silver-service.html | Gift to Reed Fills Out Historic Silver Service | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/of-culture-and-taxes.html | OF CULTURE AND TAXES | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/some-undependable-stars.html | Some Undependable Stars | True | JAMES STOKLEY. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/minnesota-routs-chicago.html | Minnesota Routs Chicago | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/assails-presidenit-on-price-attitude-chamber-says-his-views-on.html | ASSAILS PRESIDENIT ON PRICE ATTITUDE; Chamber Says His Views on Relation to Wages 'Greatly Disconcerted' Business | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/yale-trio-rallies-to-score-by-119-2500-see-eli-poloists-win-from.html | YALE TRIO RALLIES TO SCORE BY 11-9; 2,500 See Eli Poloists Win From Lawrenceville Team in Game in Newark | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/price-sensitivity-shown-by-groups-lows-made-jan-30-to-june-33-used.html | PRICE 'SENSITIVITY' SHOWN BY GROUPS; Lows Made Jan., '30, to June, '33, Used for Chart Studied by the President | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/aetna-group-gives-insurance-data-life-company-in-1937-wrote.html | AETNA GROUP GIVES INSURANCE DATA; Life Company in 1937 Wrote $325,777,396 Business$3,956,756,669 in Force | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-dietrich-to-speak-economics-specialist-appears-on-friday.html | MISS DIETRICH TO SPEAK; Economics Specialist Appears on Friday Before Bank Women | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/schaefer-extends-lead-to-814-points-beats-cochran-250125-after.html | SCHAEFER EXTENDS LEAD TO 814 POINTS; Beats Cochran, 250-125, After Dropping Block, 327-250, in 28.2 Balkline Match | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/music-precedents-jolted-by-woman-mile-boulangers-visit-marks.html | MUSIC PRECEDENTS JOLTED BY WOMAN; Mlle. Boulanger's Visit Marks Innovations for the Boston Orchestra and Harvard | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/van-rensselaers-quit-paris-for-italy-take-house-in-florence-for.html | VAN RENSSELAERS QUIT PARIS FOR ITALY; Take House in Florence for Rest of Winter--Miss Bogert Lady Doverdale's Guest | True | By May Birkhead | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/meat-prices-still-falling-canned-and-staple-foods-stay-high-rise-in.html | MEAT PRICES STILL FALLING; Canned and Staple Foods Stay High -- Rise In Greenstuffs Due to Sea Strike | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/labor-rivals-in-manoeuvres-a-f-of-l-council-seeks-to-divide-c-i-o.html | LABOR RIVALS IN MANOEUVRES; A. F. of L. Council Seeks to Divide C. I. O. Forces, While Lewis Makes Peace Offer | True | By Louis Stark | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/first-job-insurance-pay-will-go-out-this-week.html | First Job Insurance Pay Will Go Out This Week | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/westchester-clubs-invite-specialists-to-address-their-meetings-this.html | Westchester Clubs Invite Specialists To Address Their Meetings This Week | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/electra-proves-a-major-point-electra-proves-a-major-point.html | ELECTRA' PROVES A MAJOR POINT; ELECTRA' PROVES A MAJOR POINT | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bronxville-plans-for-night-of-arts-womens-group-will-sponsor-event.html | BRONXVILLE PLANS FOR 'NIGHT OF ARTS'; Women's Group Will Sponsor Event Feb. 10 as Benefit for MacDowell Club | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/14000-get-wpa-service-free-guidanoe-division-will-move-to-larger.html | 14,000 GET WPA SERVICE; Free Guidanoe Division Will Move to Larger Quarters | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/business-buildingsold-in-brooklyn-twostory-structure-in-the-borough.html | BUSINESS BUILDINGSOLD IN BROOKLYN; Two-Story Structure, in the Borough Hall Area Taken by Insurance Concern | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/loyalists-suffer-in-teruel-attack-rebels-report-machine-guns-mowed.html | LOYALISTS SUFFER IN TERUEL ATTACK; Rebels Report Machine Guns Mowed Down Hundreds in 2 Vain Assaults on Celadas | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bombs-thrown-in-shanghai.html | Bombs Thrown in Shanghai | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/molly-lane-helps-marymount-dance-heads-alumnae-arranging-for-supper.html | MOLLY LANE HELPS MARYMOUNT DANCE; Heads Alumnae Arranging for Supper Event on Saturday to Raise Library Fund | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/to-revive-rip-van-winkle-manhattan-players-preparing-production-for.html | TO REVIVE 'RIP VAN WINKLE'; Manhattan Players Preparing Production for Jubilee | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/corporate-unions-debated-by-rivals-gillman-says-lawlessness-of.html | CORPORATE UNIONS DEBATED BY RIVALS; Gillman Says Lawlessness of Labor Groups Has Brought Demand for Accounting - | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/lowcost-housing-held-labor-plan-partys-bloo-in-city-council-let.html | LOW-COST HOUSING HELD LABOR PLAN; Party's Bloo in City Council Let Mayor Sponsor Move, Vlade'ck Declares | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/5000-store-men-to-meet-this-week-retailers-admit-recession-but.html | 5,000 STORE MEN TO MEET THIS WEEK; Retailers Admit Recession but Predict a Revival in Spring Buying | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/n-y-a-c-trio-bows-to-boulder-brook-loses-169-in-league-match-at.html | N. Y. A. C. TRIO BOWS TO BOULDER BROOK; Loses, 16-9, in League Match at Squadron C Armory Jack Fink Is Star | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/carl-venth-dead-composer-was-78-last-pupil-of-wieniawskiformer.html | CARL VENTH DEAD; COMPOSER WAS 78; Last Pupil of WieniawskiFormer Concertmaster at Metropolitan Here | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/pianist-10-scores-at-the-town-hall-peter-paul-loyanich-wins-a.html | PIANIST, 10, SCORES AT THE TOWN HALL; Peter Paul Loyanich Wins a Tribute From Audience at Debut Recital Here | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/shellogg-quits-school-notre-dames-football-captain-elect-leaves.html | SHELLOGG QUITS SCHOOL; Notre Dame's Football Captain Elect Leaves University | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/consul-asks-exculpation-from-flag-insult-charge.html | Consul Asks Exculpation From Flag Insult Charge | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/brief-reviews-honduran-jungles.html | Brief Reviews; Honduran Jungles | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/coaching-offers-rejected-by-kipke-now-a-salesman-exmichigan-mentor.html | COACHING OFFERS REJECTED BY KIPKE; Now a Salesman, Ex-Michigan Mentor Announces Retirement From Football | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miners-for-end-of-war-their-locals-insist-however-on.html | -MINERS FOR END OF WAR; Their Locals Insist, However, on IndustrialUnion Plan | True | By Jefferson G. Bell | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/realty-prices-up-in-leading-cities-many-communities-reporting-10.html | REALTY PRICES UP IN LEADING CITIES; Many Communities Reporting 10 Per Cent Increase Over 1937 Levels | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/card-party-will-help-blind.html | Card Party Will Help Blind | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/ladeez-and-gemen-in-this-corner.html | LADEEZ AND GE'MEN, IN THIS CORNER | True | By Bosley Crowther | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/confidence-aided-the-bronx-market-investors-maintained-faith-in.html | CONFIDENCE AIDED THE BRONX MARKET; Investors Maintained Faith in Realty as Tangible Asset, Says H. G. Waltemade | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/spring-session-to-open-columbia-term-starts-on-wednesday17500.html | SPRING SESSION TO OPEN; Columbia Term Starts on Wednesday-17,500 Enrolled | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/telebooths-are-expected.html | TELE-BOOTHS ARE EXPECTED | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/city-college-aids-teachers-of-art-eligibility-for-certification-by.html | CITY COLLEGE AIDS TEACHERS OF ART; Eligibility for Certification by State Now Is Possible Through New Courses | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/eugene-h-paul-67-banker-dies-here-coinected-with-kuhn-loeb-co-for.html | EUGENE H. PAUL, 67, BANKER, DIES HERE; Coinected With Kuhn, Loeb & Co. for 48 Years-Victim of Heart Disease | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/louise-west-betrothed-baltimore-girl-to-become-the-bride-of-harold.html | LOUISE WEST BETROTHED; Baltimore Girl to Become the Bride of Harold Braff | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/junior-group-to-give-party.html | Junior Group to Give Party | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/collecting-little-pitchers-gold-and-silver-luster.html | COLLECTING LITTLE PITCHERS; Gold and Silver Luster | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/14-craigavon-m-p-s-unopposed-in-ulster-six-nationalists-one.html | 14 CRAIGAVON M. P. 'S UNOPPOSED IN ULSTER; Six Nationalists, One Laborite Returned by AcclamationRecord Number of Contests | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/memphis-professor-succumbs-to-burns-harvey-hincks-of-teachers.html | MEMPHIS PROFESSOR SUCCUMBS TO BURNS; Harvey Hincks of Teachers College Victim of-Ignited Rubbing Solution | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hen-lays-egg-in-jail-cell.html | Hen Lays Egg in Jail Cell | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/yale-ponders-cut-in-freshman-class-part-of-faculty-wants-admissions.html | YALE PONDERS CUT IN FRESHMAN CLASS; Part of Faculty Wants Admissions, Now Restricted to 850, Reduced to 750 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/northern-new-jersey-clearings.html | Northern New Jersey Clearings | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/strategic-ratings-for-raw-materials-senator-thomass-steel-inquiry.html | STRATEGIC' RATINGS FOR RAW MATERIALS; Senator Thomas's Steel Inquiry Embraces Wide Field for Legislation | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/george-phillip-chave.html | GEORGE PHILLIP CHAVE | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bandsmen-seek-ranking-army-and-guard-leaders-ask-officers.html | BANDSMEN SEEK RANKING; Army and Guard Leaders Ask Officers' Commissions | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/boston-police-guard-two-japanese-ships-act-after-threatening.html | BOSTON POLICE GUARD TWO JAPANESE SHIPS; Act After Threatening Report--Thwart Chinese Sailors Daring Japanese to Fight | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wise-prince-takes-stake-at-hialeah-mugho-gusto-next-spatola-star.html | WISE PRINCE TAKES STAKE AT HIALEAH; MUGHO GUSTO NEXT; Spatola Star Annexes $7,000 Miami Beach Handicap by Length and Half | True | By Bryan Field | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/allwood-plane-built-breese-mankey-bowlus-develop-light-twin.html | ALL-WOOD PLANE BUILT; Breese, Mankey, Bowlus Develop Light Twin Transport-Bomber | True | By James Bassett | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/schultz-tax-judgment-filed.html | Schultz Tax Judgment Filed | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/britons-hail-stand-of-scientists-here-gregory-says-challenge-of.html | BRITONS HAIL STAND OF SCIENTISTS HERE; Gregory Says Challenge of Americans for Freedom Cannot Be Ignored | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/schmeling-choice-to-win-bout-today-favored-though-outweighed-15.html | SCHMELING CHOICE TO WIN BOUT TODAY; Favored Though Outweighed 15 Pounds by Foord for Battle in Hamburg | True | By Albion Ross | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/there-are-times-when-the-philosophers-agree.html | There Are Times When the Philosophers Agree | True | By Clifford Barrett | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/syracuse-on-top-4326-haller-center-shines-in-rout-of-georgetown.html | SYRACUSE ON TOP, 43-26; Haller, Center, Shines in Rout of Georgetown Quintet | True | Special to THE NEW YORK TIMES | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/compton-entry-of-sun-egret-and-clingendaal-runs-one-two-at-santa.html | Compton Entry of Sun Egret and Clingendaal Runs One, Two at Santa Anita; SUN EGRET ANNEXES $5,000 ADDED DASH | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/notes-for-the-traveler-fete-for-the-saint-of-dalmatian.html | NOTES FOR THE TRAVELER; Fete for the Saint of Dalmatian SailorsSwitzerland Has a Man-Made Lake | True | By Diana Rice | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/eastern-a-c-basketball.html | EASTERN A. C. BASKETBALL | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/offer-from-philippines.html | Offer From Philippines | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dachshund-champion-herman-rinkton-best-at-maryland-kennel-clubs.html | Dachshund Champion, Herman RInkton, Best at Maryland Kennel Club's Show; CHIEF PRIZE WON BY HELLER'S DOG | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/capital-visitors-throng-to-zoo.html | CAPITAL VISITORS THRONG TO ZOO | True | Special Correspondence, THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mrs-w-g-french-guest.html | Mrs. W. G. French Guest | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/jewish-students-beaten-in-rumania-girls-in-medical-college-tell-of.html | JEWISH STUDENTS BEATEN IN RUMANIA; Girls in Medical College Tell of Attacks of Violence by Groups of Men | True | By G. E. R. Gedye | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/e-c-segar-is-operated-on.html | E. C. Segar Is Operated On | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/tolls-irk-motorists-westchesters-plea-to-make-road-users-pay-stirs.html | TOLLS IRK MOTORISTS; Westchester's Plea to Make Road Users Pay Stirs Defense of City Charges | True | By John Markland | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/card-party-tuesday-will-assist-charity-mrs-henry-norris-chairman-of.html | CARD PARTY TUESDAY WILL ASSIST CHARITY; Mrs. Henry Norris Chairman of Benefit for Henry Street Visiting Nurse Service | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/elizabeth-gorham-is-wed-married-in-chapel-at-buffalo-to-donald-g.html | ELIZABETH GORHAM IS WED; Married in Chapel at Buffalo to Donald G. Austin | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wpa-plans-4-theatres-adds-to-string-of-playhouses-in-neighborhood.html | WPA PLANS 4 THEATRES; Adds to String of Playhouses in Neighborhood Libraries | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/steel-booking-reported-tonnage-last-month-99070166542-in-december.html | STEEL BOOKING REPORTED; Tonnage Last Month 99,070--166,542 in December, 1936 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/box-seat-critics-of-the-air.html | BOX SEAT CRITICS OF THE AIR | True | By Orrin E. Dunlap Jr. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/camera-may-need-operation.html | Camera May Need Operation | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wagner-asks-banks-to-aid-home-building-senator-reminds-state-body.html | WAGNER ASKS BANKS TO AID HOME BUILDING; Senator Reminds State Body of 5% Return and Federal Guarantee of Investment | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/iselins-star-boat-first-by-4-seconds-western-long-island-sound.html | ISELIN'S STAR BOAT FIRST BY 4 SECONDS; Western Long Island Sound Fleet's Ace Takes Initial Bacardi Cup Contest | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/british-hail-our-navy-plans-increase-in-appropriations-widely.html | BRITISH HAIL OUR NAVY PLANS; Increase in Appropriations Widely Viewed as A Promise of Cooperative Defense | True | By Robert P. Post | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/four-columbia-teams-in-action-this-week-with-basketball-squad.html | Four Columbia Teams in Action This Week, With Basketball Squad Invading Yale Court | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-helene-loew-married-in-church-she-becomes-the-bride-here-of-t.html | MISS HELENE LOEW MARRIED IN CHURCH; She Becomes the Bride Here of T. R. Whitson of New York and Tennessee | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-yorkers-play-44-racquets-draw-grant-helps-gain-deadlock-in.html | NEW YORKERS PLAY 4-4 RACQUETS DRAW; Grant Helps Gain Deadlock in Intercity Doubles Matches With Philadelphia | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/stratton-and-herman-sign.html | Stratton and Herman Sign | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/budge-shows-form-in-title-triumph-oldtime-mastery-seen-in-his.html | BUDGE SHOWS FORM IN TITLE TRIUMPH; Oldtime Mastery Seen in His Victory Over Bromwich in Australian Tennis | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/winship-blocked-on-strike-plans-representatives-of-u-s-ship.html | WINSHIP BLOCKED ON STRIKE PLANS; Representatives of U. S. Ship Companies in Puerto Rico Lack Authority to Act | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/optimistic-on-europe-prof-morgenstern-says-tensions-are-not-near.html | OPTIMISTIC ON EUROPE; Prof. Morgenstern Says Tensions Are Not Near Breaking Point | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/worlds-fair-soundings-issue-of-a-fine-arts-building-in-1939-is.html | WORLD'S FAIR SOUNDINGS; Issue of a Fine Arts Building in 1939 Is Revived by Groups of Artists | True | By Edward Alden Jewell | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/election-by-league-for-animals.html | Election by League for Animals | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/youth-delegates-condemn-fascism-model-legislature-meeting-in-panels.html | YOUTH DELEGATES CONDEMN FASCISM; ' Model Legislature,' Meeting in Panels, Also Assails Racial Persecution | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sophie-roskey-wed-in-rahway-ocean-travelers.html | Sophie Roskey Wed in Rahway; Ocean Travelers | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-homes-built-on-long-island-construction-under-way-on-new.html | NEW HOMES BUILT ON LONG ISLAND; Construction Under Way on New Dwelling Groups for Spring Occupancy | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/timing-aids-for-photos-new-ways-of-measuring-camera-intervals-at.html | TIMING AIDS FOR PHOTOS; New Ways of Measuring Camera Intervals at Night Discovered | True | By Edward F. Hall | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/recent-phonographic-recordings.html | RECENT PHONOGRAPHIC RECORDINGS | True | By Compton Pakenham | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/old-house-is-sold-gardens-of-stamford-property-attracted-wide.html | OLD HOUSE IS SOLD; Gardens of Stamford Property Attracted Wide Attention | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mass-accusations-in-soviet-assailed-vishinsky-asserts-25-of-the.html | MASS ACCUSATIONS IN SOVIET ASSAILED; Vishinsky Asserts 25% of the Criminal Cases in Moscow Are Without Foundation | True | By Harold Denny | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/choate-triumphs-at-hockey-by-32-downs-lawrenceville-sextet-in.html | CHOATE TRIUMPHS AT HOCKEY BY 3-2; Downs Lawrenceville Sextet in Princeton's Rink and Remains Unconquered | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/senate-lined-up-for-next-battle-fight-is-due-over-presidents-plans.html | SENATE LINED UP FOR NEXT BATTLE; Fight Is Due Over President's Plans for Reorganization of Executive Agencies | True | By Hmenry N. Dorris | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mortgage-banks-seen-urgent-need-b-j-rabin-says-the-expected-changes.html | MORTGAGE BANKS SEEN URGENT NEED; B. J. Rabin Says the Expected Changes in Law Require That Type of Institution | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/squadron-a-takes-polo-match-1110-turns-in-victory-over-first.html | SQUADRON A TAKES POLO MATCH, 11-10; Turns In Victory Over First Division in Metropolitan League Engagement | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/minneapolis-cuts-auto-fatalities-by-enforcing-30mile-limit-in-city.html | MINNEAPOLIS CUTS AUTO FATALITIES BY ENFORCING 30-MILE LIMIT IN CITY | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/one-more-correspondent-with-a-tale-to-tell-frazier-hunt-recalls-the.html | One More Correspondent With a Tale to Tell; Frazier Hunt Recalls the Adventures That Made Up His "Real Education" | True | By R. L. Duffus | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/future-contracts.html | FUTURE CONTRACTS. | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/how-japans-exports-increased-last-year.html | How Japan's Exports Increased Last Year | True | Special Correspondence, THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/breadenergy-tested-franklin-institute-device-puts-action-in-terms.html | BREAD-ENERGY TESTED; Franklin Institute Device Puts Action In Terms of Slices Eaten | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/see-a-way-to-end-weak-holding-unit-attorneys-say-the-sec-bars.html | SEE A WAY TO END WEAK HOLDING UNIT; Attorneys Say the SEC Bars System Reorganization if Some Links Are Bankrupt | True | By John H. Crider | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gasoline-tax-hearing-set-many-are-expected-to-go-to-albany-to.html | GASOLINE TAX HEARING SET; Many Are Expected to Go to Albany to Testify Wednesday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/vassar-unmoved-by-critics-barbs-attacks-from-right-center-and-left.html | VASSAR UNMOVED BY CRITICS BARBS; Attacks From Right, Center and Left Fail to Intimidate, Dr. MacCracken Says | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-things-in-the-city-shops-tinted-shoes-and-some-with.html | NEW THINGS IN THE CITY SHOPS; Tinted Shoes and Some With MonogramsBreezier Valentines-Bridge Robot | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/four-states-open-political-contests-illinois-pennsylvania-ohio-and.html | FOUR STATES OPEN POLITICAL CONTESTS; Illinois, Pennsylvania, Ohio and Kentucky Look Toward the 1938 Elections | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/philosopher-sets-legislative-path-illinois-council-fostered-bydr.html | PHILOSOPHER SETS LEGISLATIVE PATH; Illinois Council, Fostered by'Dr. Smith, Will Draft Bills as Guide to Legislature | True | By S. J. Duncan-Clark | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bridge-party-for-hospital.html | Bridge Party for Hospital | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hostility-to-war-found-by-zeeland-he-was-most-heartened-in-his.html | HOSTILITY TO WAR FOUND BY ZEELAND; He Was Most Heartened in His Study by Fact No One Urged Conflict as a Remedy | True | By Jules Sauerwein. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/tanker-launched-at-chester.html | Tanker Launched at Chester | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/midtown-parking-ban-is-ordered-continued.html | Midtown Parking Ban Is Ordered Continued | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-nancy-green-becomes-a-bride-tarrytown-girl-wed-to-robert-h.html | MISS NANCY GREEN BECOMES A BRIDE; Tarrytown Girl Wed to Robert H. Leith in St. Barnabas Church, Irvington | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/earlier-training-planned-dodgers-to-advance-date-for-opening-camp.html | EARLIER TRAINING PLANNED; Dodgers to Advance Date for Opening Camp, Says MacPhail | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rochester-hotel-is-sold-bank-buys-the-sagamore-for-50000-in.html | ROCHESTER HOTEL IS SOLD; Bank Buys the Sagamore for $50,000 in Foreclosure | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/retakes-on-the-news.html | RETAKES ON THE NEWS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/stony-brook-five-defeats-adelphi-wins-by-3217-for-eleventh-in.html | STONY BROOK FIVE DEFEATS ADELPHI; Wins by 32-17 for Eleventh in Row-Whitmyre, Riedel Get 11 Points Each | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/florida-a-waiting-miami-bribe-trial-mayor-accused-with-others-of.html | FLORIDA A WAITING MIAMI BRIBE TRIAL; Mayor, Accused With Others of Seeking $250,000, Makes a Countercharge | True | By Harris G. Sims | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/footnotes-on-headliners.html | FOOTNOTES ON: HEADLINERS | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/lacks-fare-to-call-at-the-white-house-also-man-who-won-invitation.html | LACKS FARE TO CALL AT THE WHITE HOUSE; Also Man Who Won Invitation as Spokesman of 'Small Business' May Be Too Busy in WPA Job | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/teachers-union-scores-hague.html | Teachers Union Scores Hague | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/best-weekly-paper-is-chosen.html | Best Weekly Paper Is Chosen | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-presidents-birthday-address-progress-made-since-1934.html | The President's Birthday Address; Progress Made Since 1934 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/calls-high-money-bar-to-business-c-e-kuhn-says-needs-are-too-costly.html | CALLS HIGH MONEY BAR TO BUSINESS; C. E. Kuhn Says Needs Are Too Costly for SmallSize Enterprises | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/howard-alexander-oil-man-dies-at-70-retired-executive-succumbs-in.html | HOWARD ALEXANDER, OIL MAN, DIES AT 70; Retired Executive Succumbs in East Orange- His Father a Leader in Industry | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/nuptials-in-chapel-for-barbara-beard-therit-r-towles-3d-weds-her-at.html | NUPTIALS IN CHAPEL FOR BARBARA BEARD; Therit R. Towles 3d Weds Her at St. Bartholomew's--Dr. Sargent Officiates | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mrs-frederick-c-funnell.html | MRS. FREDERICK C. FUNNELL | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/radio-beacon-set-off-maine-coast-at-manana-fog-station-near.html | RADIO BEACON SET OFF MAINE COAST; At Manana Fog Station, Near Monhegan, It Will Aid Ships Outside Penobscot Bay | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/financial-markets-stocks-close-irregular-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Slow Trading, Bonds Dull'Dollar Easier-Wheat Lower; Cotton Steady | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/music-by-phonograph-features-teas-at-elmira.html | Music by Phonograph Features Teas at Elmira | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hofstra-prevails-3824-defeats-arnold-basketball-team-as-peterman.html | HOFSTRA PREVAILS, 38-24; Defeats Arnold Basketball Team as Peterman Nets 12 Points | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/held-in-realty-theft-case.html | Held in Realty Theft Case | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/capitalgains-tax-and-changein-view-g-n-nelson-discusses-ways-and.html | CAPITAL-GAINS TAX AND CHANGE-IN VIEW; G. N. Nelson Discusses Ways and Means Subcommittee's Recommendations | True | By Godfrey N. Nelson | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/noes-22days-fast-fails-as-a-record-mac-swineys-71day-hunger-strike.html | NOE'S 22-DAYS FAST FAILS AS A RECORD; Mac Swiney's 71-Day Hunger Strike Remains Unmatched in Medical Annals | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/violence-to-jews-opposed-by-carol-king-says-there-will-be-no.html | VIOLENCE TO JEWS OPPOSED BY CAROL; King Says There Will Be No Anti-Semitic 'Inhumanities' Under Rumanian Rule | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/deaths.html | Deaths | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/address-by-dr-gordis-future-of-jewry-to-be-topic-of-womens-groups.html | ADDRESS BY DR. GORDIS; ' Future of Jewry' to Be Topic of Women's Groups on Tuesday | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/victims-accuse-two-at-mail-fraud-trial-one-tells-of-150000-loss-in.html | VICTIMS ACCUSE TWO AT MAIL FRAUD TRIAL; One Tells of $150,000 Loss in Reno Horse-Race SchemeOther Paid $12,000 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/anthony-j-drexel-biddle-fencing-trophy-retired-by-stuyvesant-high.html | Anthony J. Drexel Biddle Fencing Trophy Retired by Stuyvesant High Trio; STUYVESANT VICTOR IN SCHOOL FENCING | True | By Lewis B. Funke | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hardys-home-to-go-auction-revives-interest-in-the-wessex-which.html | HARDY'S HOME TO GO; Auction Revives Interest in the 'Wessex' Which English Author Immortalized | True | By Harold Butcher | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-mary-a-eaton-engaged-to-marry-cleveland-girl-daughter-of.html | MISS MARY A. EATON ENGAGED TO MARRY; Cleveland Girl, Daughter of Industrialist, Will Be Wed to Dr. Fay A. LeFevre | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-decline-of-cotton-farming-in-the-old-south.html | The Decline of Cotton Farming in the Old South | True | By William Shands Meacham | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-council-rules-to-entrench-fusion-draft-to-be-voted-on-tuesday.html | NEW COUNCIL RULES TO ENTRENCH FUSION; Draft, to Be Voted on Tuesday, Increases Morris's Power, ,Solidifies Burke Election | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/in-the-realm-of-stamps-specification-drafted-for-souvenir-sheetsfor.html | IN THE REALM OF STAMPS; ' Specification' Drafted for Souvenir Sheets--For Rustaveli-Other Philatelic Items | True | By Kent B. Stiles | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/japans-envoy-53-wins-at-jiujitsu-sugimura-demonstrates-sport-to.html | JAPAN'S ENVOY, 53, WINS AT JIU-JITSU; Sugimura Demonstrates Sport to Noted Paris Audience Against Younger Foe | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/financial-notes.html | FINANCIAL NOTES | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-le-boutillier-to-be-wed-friday-westbury-l-i-girl-will-become.html | MISS LE BOUTILLIER TO BE WED FRIDAY; Westbury, L. I., Girl Will Become Bride of Stewart Iglehart at Home of Her Mother | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/at-n-creek-village-regenerated-by-its-ski-trails.html | AT N. CREEK; Village Regenerated By Its Ski Trails | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/salvadors-exports-15920714.html | Salvador's Exports $15,920,714 | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/brokers-expect-early-upturn-in-realty-earning-power-higher.html | BROKERS EXPECT EARLY UPTURN IN REALTY; Earning Power Higher | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rare-columbus-book-vanishes-from-shop-theft-of-5000-volume-first.html | RARE COLUMBUS BOOK VANISHES FROM SHOP; Theft of $5,000 Volume, First Printing of 1494 Letter by Explorer, Is Suspected | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/radcliffe-scholarship-holders-attain-posts-of-leadership-in.html | Radcliffe Scholarship Holders Attain Posts Of Leadership in Extra-curricular Activities | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/nancy-van-vleck-honored.html | Nancy Van Vleck Honored | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/princeton-calls-brunner-appoints-zurich-professor-to-chair-in.html | PRINCETON CALLS BRUNNER; Appoints Zurich Professor to Chair in Theology | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/katherine-a-stone-to-be-spring-bride-daughter-of-plainfield-nj.html | KATHERINE A. STONE TO BE SPRING BRIDE; Daughter of Plainfield, N.-J., Couple Will Be Married to Charles E. Armstrong | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/public-to-discuss-peeskill-charter-hearing-tomorrow-will-weigh-plan.html | PUBLIC TO DISCUSS PEESKILL CHARTER; Hearing Tomorrow Will Weigh Plan to Give the Village Rating as a City | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/germany-is-said-to-arm-nazi-forces-in-mexico.html | Germany Is Said to Arm Nazi Forces in Mexico | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/capt-s-b-pearce-boat-racer-dead-retired-builder-and-designer-of.html | CAPT. S. B. PEARCE, BOAT RACER, DEAD; Retired Builder and Designer of Craft Was a Leader in Speedboat Circles | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/plays-chosen-for-production-at-union-integrate-with-courses-in.html | Plays Chosen for Production at Union Integrate With Courses in Curriculum | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/imelda-j-heery-wed-in-college-chapel-newark-girl-becomes-the-bride.html | IMELDA J. HEERY WED IN COLLEGE CHAPEL; Newark Girl Becomes the Bride of Francis G. Donnelly at Seton Hall | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/jones-will-attend-business-clinic-roper-invites-rfc-head-in.html | JONES WILL ATTEND BUSINESS CLINIC; Roper Invites RFC Head in the--Belief Financing Is Problem for the Small Concern | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/russia-skeptical-hopeful-of-league-wants-to-see-strong-joint-stand.html | RUSSIA SKEPTICAL, HOPEFUL OF LEAGUE; Wants to See Strong, Joint Stand Against Aggressors, but Doubts It Will Occur | True | By Harold Denny | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/by-wireless-from-paris.html | BY WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/angloirish-pact-on-trade-checked-negotiations-on-tariff-become.html | ANGLO-IRISH PACT ON TRADE CHECKED; Negotiations on Tariff Become Complicated by Partition and Defense Issues | True | By Harold Callender | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/yacht-delivery-delayed-british-naval-program-holds-up-ship-for.html | YACHT DELIVERY DELAYED; British Naval Program Holds Up Ship for Bermuda Service | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mrs-rodney-farson-hostess.html | Mrs. Rodney Farson) Hostess | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dewey-appoints-18-staff-numbers-67-5-more-to-be-named-to-bring.html | DEWEY APPOINTS 18; STAFF NUMBERS 67; 5 More to Be Named to Bring District Attorney's Corps to Full Quota of 72 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-civil-service.html | The Civil Service | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/english-cup-brings-775-silver-tea-and-coffee-service-goes-for-605.html | ENGLISH CUP BRINGS $775; Silver Tea and Coffee Service Goes for $605 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/kentaro-arai-vice-president-of-the-privy-council-dies-in-japan.html | KENTARO ARAI; Vice President of the Privy Council Dies in Japan | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rise-in-business-index-continues-less-than-seasonal-declines-in.html | RISE IN BUSINESS .INDEX CONTINUES; Less Than Seasonal Declines in Miscellaneous Loadings, Power and Auto Output Offset Losses in Three Other Components | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/phosphate-in-the-arctic-8yearold-town-of-35000-has-huge.html | PHOSPHATE IN THE ARCTIC; 8-Year-Old Town of 35,000 Has Huge Fertilizer.Output | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/paris-replants-with-hardier-trees.html | PARIS REPLANTS WITH HARDIER TREES | True | Special Correspondence, THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/arts-club-plans-receptions.html | Arts Club Plans Receptions | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/news-notes-of-the-night-clubs-continuing.html | NEWS NOTES OF THE NIGHT CLUBS; CONTINUING | True | By Jack Gould | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-greek-dictatorship.html | THE GREEK DICTATORSHIP | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/miss-mary-h-pynchon.html | MISS MARY H. PYNCHON | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/papers-confiscated-in-danzig.html | Papers Confiscated in Danzig | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/terminal-to-mark-25th-anniversary-officials-of-grand-central.html | TERMINAL TO MARK 25TH ANNIVERSARY; Officials of Grand Central Announce Observance of the Event for Wednesday | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/birthday-marked-by-fetes-abroad-americans-in-many-lands-join.html | BIRTHDAY MARKED BY FETES ABROAD; Americans in Many Lands Join Celebration for President and Aid Paralysis Fund | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bellis-table-tennis-victor.html | Bellis Table Tennis Victor | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Advisory Council | True | JOHN N. WARM. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-sights-in-shanghai-liners-again-stop-there-tourists-see-a.html | NEW SIGHTS IN SHANGHAI; Liners Again Stop There; Tourists See a Quieter And Changed City. | True | By Herbert Cerwin | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-nazis-recant-on-womans-place-beauty-and-elegance-cultivated-and.html | THE NAZIS RECANT ON WOMAN'S PLACE; Beauty and Elegance Cultivated and Girls Go Out to Work in Germany Now | True | By Otto D. Tolischus | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/will-mark-moodys-birth.html | Will Mark Moody's Birth | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/zog-confirms-betrothal-albanian-king-plans-to-marry-partamerican.html | ZOG CONFIRMS BETROTHAL; Albanian King Plans to Marry Part-American Countess | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/navy-five-beats-w-and-j-4034-ghesquiere-paces-winning-drive-fencers.html | Navy Five Beats W. and J., 40-34; Ghesquiere Paces Winning Drive; Fencers Defeat St. John's, 17-10, as Matman Top N. Carolina-Gymnasts, Boxers Triumph Two Plebe Teams Score | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/toscanini-directs-a-paganine-work-violins-give-a-breathtaking.html | TOSCANINI DIRECTS A PAGANINE WORK; Violins Give a 'Breath-Taking Performance' of the 'Moto Perpetuo' in Broadcast | True | By Olin Downes | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/protest-new-haven-plan-two-groups-object-to-finance-proposal-by.html | PROTEST NEW HAVEN PLAN; Two Groups Object to Finance Proposal by Examiner | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/marshall-five-scores-2824.html | Marshall Five Scores, 28-24 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/reich-ban-of-paper-shocks-the-british-nature-scientific-weekly-not.html | REICH BAN OF PAPER SHOCKS THE BRITISH; Nature, Scientific Weekly, Not Allowed to Enter Country Except in Rare Cases | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/tie-on-montreal-ice-enables-boston-six-to-add-to-lead-over-the.html | Tie on Montreal Ice Enables Boston Six to Add to Lead Over the Rangers; BRUINS GAIN DRAW WITH MAROONS, 2-2 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/museum-sponsors-apprentice-study-five-young-women-get-highly.html | MUSEUM SPONSORS APPRENTICE STUDY; Five Young Women Get Highly Specialized Training at Brooklyn Institution | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/store-girls-to-get-a-wage-new-deal-minimum-rate-laws-go-into-effect.html | STORE GIRLS TO GET A WAGE 'NEW DEAL'; Minimum Rate Laws Go Into Effect in the District of Columbia and Utah on Feb. 1 | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/col-lentz-transferred-here.html | Col. Lentz Transferred Here | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/simmons-with-99-triumphs-at-traps-paces-field-in-new-york-a-c.html | SIMMONS, WITH 99, TRIUMPHS AT TRAPS; Paces Field in New York A. C. Shoot-Handicap Laurels Go to Phellis, Martin | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/union-league-club-to-mark-75th-year-noted-republican-group-will.html | UNION LEAGUE CLUB TO MARK 75TH YEAR; Noted Republican Group Will Hold Petes in Clubhouse Here on Feb. 6 and 7 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/jury-duty-parity-now-is-demanded-league-of-women-voters-asks-for-the.html | JURY-DUTY PARITY NOW IS DEMANDED; League of Women Voters Asks for the Legalization of Lehman's Proposal | True | By Kathleen McLaughlin | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/m-la-montagne-57-is-dead-in-france-montaigu-was-one-of-the-four.html | M. LA MONTAGNE, 57, IS DEAD IN FRANCE; Montaigu Was One of the Four Brothers, Dealers in Wines and Liquors Here | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/traces-thegrowth-of-writing-center-n-y-u-professor-analyzes-the.html | TRACES THEGROWTH OF WRITING CENTER; N. Y. U. Professor Analyzes the Aspirations of Hundreds in Noncredit Courses | True | By Paul A. McGhee | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/birthday-ball-here-one-of-15000-fetes-military-pageant-opens-event.html | BIRTHDAY BALL HERE ONE OF 15,000 FETES; Military Pageant Opens Event to Aid Foundation in Fight Against Paralysis | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mule-carts-are-banned-under-a-new-rio-ruling.html | Mule Carts Are Banned Under a New Rio Ruling | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gayle-a-steele-head-of-sinclair-pierce-oil-co-dies-in-mexicocity.html | GAYLE A. STEELE; Head of Sinclair Pierce Oil Co. Dies in Mexico'City | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/22-school-athletes-get-gold-footballs-brooklyn-high-and-prep-stars.html | 22 SCHOOL ATHLETES GET GOLD FOOTBALLS; Brooklyn High and Prep Stars Honored at Annual Luncheon of Abraham & Straus | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/stores-spring-buying-shows-improvement-better-sales-records-spur.html | STORES' SPRING BUYING SHOWS IMPROVEMENT; Better Sales Records Spur Greater Confidence in Markets Here | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/new-vienna-carmen.html | NEW VIENNA 'CARMEN' | True | By Herbert F. Peyser | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/retailing-course-to-open-study-in-city-college-evening-session-to.html | RETAILING COURSE TO OPEN; Study in City College Evening Session to Start Feb. | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/coffees-toxicity-redured-by-milk-tests-indicate-less-harmful-effect.html | COFFEE'S TOXICITY REDURED BY MILK; Tests Indicate Less Harmful Effect on Drinker Through Action of Albumen | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/stages-strike-for-study-voters-league-to-hold-forum-on-labor-issues.html | STAGES' STRIKE FOR STUDY; Voters League to Hold Forum on Labor Issues Tomorrow | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/coal-law-upset-quickly-modified-experts-rushed-here-from-washington.html | COAL LAW 'UPSET' QUICKLY MODIFIED; Experts Rushed Here From Washington Prevail Upon Court to Change Order | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/army-sweeps-5-varsity-events-poloists-conquering-yale-105-cadet.html | Army Sweeps, 5 Varsity Events, Poloists Conquering Yale, 10-5; Cadet Swimmers Beat Colgate, 54-31, and Boxers Blank V. P. I., 9-0- Gymnasts and Fencers Also Gain Triumphs | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/osborne-pleads-for-forests.html | Osborne Pleads for Forests | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/twoday-carnival-capers-opens-tuesday-marking-the-25th-year-of.html | Two-Day 'Carnival Capers' Opens Tuesday, Marking the 25th Year of Colony House | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/canadian-liberals-face-year-of-test-trade-pact-with-u-s-and.html | CANADIAN LIBERALS FACE YEAR OF TEST; Trade Pact With U. S. and Provincial Revolts on Policies Confront Mackenzie King | True | By John MacCormac | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/40000-rise-likely-in-1938-auto-tags-harnett-estimates-that-many.html | 40,000 RISE LIKELY IN 1938 AUTO TAGS; Harnett Estimates That Many Over the 500,000 Cars Licensed Here by Feb. 1, '37 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/bonds-being-paid-before-maturity-public-utility-redemptions-were.html | BONDS BEING PAID BEFORE MATURITY; Public Utility Redemptions Were Principal Items in Last Week's Calls | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/1-each-for-40000-mice-rockefeller-gift-is-made-for-cancer-research.html | $1 EACH FOR 40,000 MICE; Rockefeller Gift Is Made for Cancer Research 'Colony' | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/la-guardia-sees-miss-henie-in-final-show-102000-watched-six-garden.html | La Guardia Sees Miss Henie in Final Show; 102,000 Watched Six Garden Performances; MISS HENIE CLOSES RUN IN THE GARDEN | True | By Lincoln A. Werden | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/cornell-defeats-penn-five-by-3630-strengthens-grip-on-second-place.html | CORNELL DEFEATS PENN FIVE BY 36-30; Strengthens Grip on Second Place in League as Rich and Wilson Lead Way | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/loan-group-to-honor-n-volk.html | Loan Group to Honor N. Volk | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/westcoasting-along-the-rebound-of-harold-lloydproducers-and.html | WEST-COASTING ALONG; The Rebound of Harold Lloyd-Producers And Exhibitors Prolong Their Feud | True | By Douglas W. Churchill | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/the-men-and-the-practices-behind-lloyds-of-london-ralph-straus.html | The Men and the Practices Behind Lloyd's of London; Ralph Straus Describes the Origin and Growth of the Great Insurance Group | True | By Robert van Gelder | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/rhines-data-on-clairvoyance-win-support-of-statisticians-duke.html | Rhine's Data on Clairvoyance Win Support of Statisticians; Duke Professor Gains Point in Controversy Over Extra-Sensory Perception-New Tests Begun by Psychologists | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/expect-roosevelt-to-define-abuses-avoid-nra-powers-some-recent.html | EXPECT ROOSEVELT TO DEFINE 'ABUSES,' AVOID NRA POWERS; Some Recent Callers See His Aim as Anti-Trust Law That Is a Specific Guide | True | By Felix Belair Jr. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/princeton-favors-tutoring-system-student-association-begun-eight.html | PRINCETON FAVORS TUTORING SYSTEM; Student Association Begun Eight Years Ago Is Found Successful | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/stewart-knocks-out-lynch.html | Stewart Knocks Out Lynch | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/palm-beach-homes-scene-of-dinners-mrs-dodge-sloane-honored-by-the.html | PALM BEACH HOMES SCENE OF DINNERS; Mrs. Dodge Sloane Honored by the Lawrence Waterburys-Others Hosts at Clubs | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/radios-short-waves-american-stations-australians-pick-upnews-from.html | RADIO'S SHORT WAVES; American Stations Australians Pick UpNews From Foreign Broadcasters | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/army-units-plan-test-newest-aerial-tactics-to-be-shown-at-meet-in.html | ARMY UNITS PLAN TEST; Newest Aerial Tactics to Be Shown at Meet in Louisiana Feb. 4 | True | By Thomad Ashley | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/48-new-york-pupils-reach-norris-dam-lincoln-high-school-party-with.html | 48 NEW YORK PUPILS REACH NORRIS DAM; Lincoln High School Party, With 12 Teachers, Will Study Regional Planning of TVA | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wider-speech-war-by-new-rochelle-college-spreads-to-high-schools.html | WIDER SPEECH WAR BY NEW ROCHELLE; College Spreads to High Schools Its Campaign Against Defects | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/on-staging-opera.html | ON STAGING OPERA | True | By Herbert Graf | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/westchester-gets-lowpriced-homes-builders-in-county-prepare-to-meet.html | WESTCHESTER GETS LOW-PRICED HOMES; Builders in County Prepare to Meet Demand for Small Dwellings | True | By Maurice Foley | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/s-s-miller-is-dead-head-of-rubber-firm-board-chairman-of-mohawk.html | S. S. MILLER IS DEAD; HEAD OF RUBBER FIRM; Board Chairman of Mohawk Company Long Was Active in Industry-Stricken at 81 | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/peru-adopts-plans-for-a-coastal-road-100mile-section-from-ancon-to.html | PERU ADOPTS PLANS FOR A COASTAL ROAD; 100-Mile Section From Ancon to Pativilca to Cost $500,000--New Hotels Projected | True | Special Cable to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sunspot-festival-now-in-full-swing-auroral-displays-of-unusua.html | SUNSPOT FESTIVAL NOW IN FULL SWING; Auroral Displays of Unusua Magnificence Seen From Wide Area on Earth | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/kovacs-turns-back-hines-it-reaches-final-in-florida-title-tennisto.html | KOVACS TURNS BACK HINES It; Reaches Final in Florida Title Tennis--to Meet Cooke | True | | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/increase-benefits-for-small-farms-conferees-agree-on-higher-scale.html | INCREASE BENEFITS FOR SMALL FARMS!; Conferees Agree on Higher Scale for Them While Setting Limit on Large Growers | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/jewish-segregation-seen-at-city-college-prof-morris-r-cohen-views.html | JEWISH SEGREGATION SEEN AT CITY COLLEGE; Prof. Morris R. Cohen Views Decline of Non-Jews There as a Bad Situation | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/dr-tildsley-sees-education-on-wane-vast-enrollment-rise-one-reason.html | DR. TILDSLEY SEES EDUCATION ON WANE; Vast Enrollment Rise One Reason, He Says at Fete of Evander Childs | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/home-loan-bank-change-penniman-made-deputy-governormove-alters-a.html | HOME LOAN BANK CHANGE; Penniman Made Deputy Governor--Move Alters a Custom | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/old-chelsea-improved-new-buildings-have-benefited-that-area-says-c.html | OLD CHELSEA. IMPROVED; New Buildings Have Benefited That Area, Says C. G. Keller | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/isabel-conwell-married-she-is-the-bride-at-norfolk-va-of-george.html | ISABEL CONWELL MARRIED; She Is the Bride at Norfolk, Va., of George Byrd Harrison | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/emmitt-t-lee-bus-line-operator-in-saratoga-county-also-manufacturer.html | EMMITT T. LEE; Bus Line Operator in Saratoga County Also Manufacturer | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/mrs-w-b-quaintance.html | MRS. W. B. QUAINTANCE | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/grocers-to-drive-for-public-favor-independents-draft-program-of.html | GROCERS TO DRIVE FOR PUBLIC FAVOR; Independents Draft Program of Education on Place in Food Distribution | True | By Charles E. Egan | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hines-scores-134-to-pace-coast-golf-posts-second-67-and-takes-a.html | HINES SCORES 134 TO PACE COAST GOLF; Posts Second 67 and Takes a Two-Shot Lead Over Cooper, Who Gets 66, at Oakland | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/hunter-maps-course-to-train-fair-experts-extension-division-plans.html | HUNTER MAPS COURSE TO TRAIN FAIR EXPERTS; Extension Division Plans Special B Study of Expositions to Create New Careers | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/reenter-the-war-correspondent-in-stricken-spain-and-china-he.html | RE-ENTER THE WAR CORRESPONDENT; In Stricken Spain and China He Carries On In Direct Line of His Glamorous Tradition | True | By Colonel Frederick Palmer | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/insects-color-bias-now-their-undoing-lure-of-definite-hues-used-as.html | INSECT'S COLOR BIAS NOW THEIR UNDOING; Lure of Definite Hues Used as Basis of Procedure to Destroy Pests | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/when-brazil-had-an-emperor-a-biography-of-dom-pedro-that-is-written.html | When Brazil Had an Emperor; A Biography of Dom Pedro That Is Written With Scholarly Thoroughness and a Welcome Lightness of Touch | True | By T. R. Ybarra | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/gossypol-fails-to-kill-insects.html | Gossypol Fails to Kill Insects | True | | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/paris-sports-garb-has-moorish-note-vivid-hues-mark-new-modestriped.html | PARIS SPORTS GARB HAS MOORISH NOTE; Vivid Hues Mark New ModeStriped Cotton Overcoats Worn Over Dark Clothes | True | Wireless to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/midshipmen-honor-admiral-sellers-tea-dance-and-ball-given-for.html | MIDSHIPMEN HONOR ADMIRAL SELLERS; Tea Dance and Ball Given for Retiring Head of the Naval Academy and His Wife | True | Special to THE NEW YORK TIMES. | B 365509-514,B 365515-517 |
| 1938-01-30 | 1938-01-30 | https://www.nytimes.com/1938/01/30/archives/motor-boating-and-cruising-squadron-to-open-series.html | Motor Boating and Cruising Squadron to Open Series | True | By Clarence E. Lovejoy | B 365509-514,B 365515-517 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/professional-football.html | PROFESSIONAL FOOTBALL | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/meningitis-spreads-in-alaskan-village-doctor-prepares-to-fly-with.html | MENINGITIS SPREADS IN ALASKAN VILLAGE; Doctor Prepares to Fly With Serum to Primitive Eskimo Community-4 Dead | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/defends-those-who-err.html | Defends Those Who Err | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/money-market-in-berlin.html | Money Market in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/couple-held-up-in-auto-accountant-and-wife-kidnapped-and-robbed-in.html | COUPLE HELD UP IN AUTO; Accountant and Wife Kidnapped and Robbed in City Streets | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/e-carolyn-berger-engaged-to-marry-stamford-girl-a-descendant-of.html | E. CAROLYN BERGER ENGAGED TO MARRY; Stamford Girl, a Descendant of John Adams, Is Fiancee of Brude Morrison | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/celtics-rout-baltimore-take-cup-soccer-match-by-71-as-mcewans-get.html | CELTICS ROUT BALTIMORE; Take Cup Soccer Match by 7-1 as McEwans Get Six Goals | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/julianas-doctor-called-but-no-change-is-reported-in-condition-of.html | JULIANA'S DOCTOR CALLED; But No Change Is Reported in Condition of Princess | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/adamscross.html | Adams-Cross | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/miss-onegin-gives-town-hall-recital-contralto-is-applauded-by-big.html | MISS ONEGIN GIVES TOWN HALL RECITAL; Contralto Is Applauded by Big Audience During Program of Unusual Make-Up | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/chinese-see-new-aid-as-tiger-year-starts.html | Chinese See New Aid As Tiger Year Starts | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/man-killed-in-crash-of-truck-and-auto-two-others-hurt-in-lexington.html | MAN KILLED IN CRASH OF TRUCK AND AUTO; Two Others Hurt in Lexington Ave. Accident-'Hitching on Street Car Costs Boy's Life | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/trade-discounts-rise-more-at-french-bank-up-1100000000-francs-in.html | TRADE DISCOUNTS RISE MORE AT FRENCH BANK; Up 1,100,000,000 Francs in Week and Indicate Lack of Funds in Money Market | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/new-police-pension-asked-mandatory-payments-for-slain-mens.html | NEW POLICE PENSION ASKED; Mandatory Payments for Slain Men's Dependents Sought | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/50000-fire-at-vineyard-haven.html | $50,000 Fire at Vineyard Haven | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/antisemitism-held-a-burden-on-nations-leader-in-jewish-relief.html | ANTI-SEMITISM HELD A BURDEN ON NATIONS; Leader in Jewish Relief Abroad Says Oppression Adds to the General Distress | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/hitler-denounced-by-nazi-foes-heree-3500-jam-carnegie-hall-to.html | HITLER DENOUNCED BY NAZI FOES HEREE; 3,500 Jam Carnegie Hall to Protest His 5 Years of Rule-Throngs Turned Away | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/drive-on-narcotics-sped-by-treasury-campaign-to-rid-the-nation-of.html | DRIVE ON NARCOTICS SPED BY TREASURY; Campaign to Rid the Nation of Marijuana Is a Feature of Year's Program | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/swiss-to-be-exempt-from-league-action-eden-and-delbos-reported-to.html | SWISS TO BE EXEMPT FROM LEAGUE ACTION; Eden and Delbos Reported to Have Agreed to Drop Obligation to Impose Sanctions | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/springlike-day-lures-throngs-outdoors-subzero-cold-grips-vast-area.html | Spring-Like Day Lures Throngs Outdoors; Sub-Zero Cold Grips Vast Area in the West | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/miller-wins-in-class-captures-manhasset-bay-dinghy-honorsmoxham.html | MILLER WINS IN CLASS; Captures Manhasset Bay Dinghy Honors-Moxham Ties Haire | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/new-yorks-future-farmers.html | NEW YORK'S FUTURE FARMERS | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rev-g-g-merrill-dies-in-newport-retired-protestant-episcopal.html | REV. G. G. MERRILL DIES IN NEWPORT; Retired Protestant Episcopal | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/utility-joins-g-e-campaign.html | Utility Joins G. E. Campaign | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/sears-stabilizes-tire-prices.html | Sears Stabilizes Tire Prices | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/braddock-decides-to-hang-up-gloves-former-world-champion-says-he.html | BRADDOCK DECIDES TO HANG UP GLOVES; Former World Champion Says He Owes It to Wife and Children to Retire | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/hubert-martin-takes-title.html | Hubert Martin Takes Title | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/st-johns-victory-over-kingsmen-feature-of-local-basketball-play.html | St. John's Victory Over Kingsmen Feature of Local Basketball Play; Redmen Recorded Tenth Triumph in Eleven Games to Tie N. Y. U. Mark for SeasonL. I. U. and Fordham Among Winners | True | By Francis J. O'Riley | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/paris-view-of-payroll-stability.html | Paris View of Payroll Stability | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/pushes-child-labor-fight-social-action-council-asks-eight-states-to.html | PUSHES CHILD LABOR FIGHT; Social Action Council Asks Eight States to Ratify Amendment | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/lauders-boat-is-victor.html | Lauder's Boat Is Victor | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/prices-easier-in-france-wholesale-index-was-611-on-jan-22615-week.html | PRICES EASIER IN FRANCE; Wholesale Index Was 611 on Jan. 22-615 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/forrest-a-heath-inventor-was-63-dies-of-a-heart-attack-while.html | FORREST A. HEATH, INVENTOR, WAS 63; Dies of a Heart Attack While Driving His Automobile in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/labor-maps-tax-protest-c-i-o-a-f-l-plan-philadelphia-march-against.html | LABOR MAPS TAX PROTEST; C. I. O., A. F. L. Plan Philadelphia March Against Sales Levy | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/observe-golden-wedding.html | Observe Golden Wedding | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/n-d-baker-eulogized-new-yorkers-laud-exsecretary-of-war-at.html | N. D. BAKER EULOGIZED; New Yorkers Laud Ex-Secretary of War at Cleveland Memorial | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/british-soccer-standings-english-league.html | British Soccer Standings; ENGLISH LEAGUE | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/german-regime-acclaimed-here-nazi-consul-assails-critics-for-using.html | GERMAN REGIME ACCLAIMED HERE; Nazi Consul Assails Critics for Using Own 'Yardsticks' to Measure Germany | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/files-protest-on-gerson-k-of-c-state-council-urges-la-guardia-to.html | FILES PROTEST ON GERSON; K. of C. State Council Urges La Guardia to Act | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/cooke-triumphs-at-net-takes-florida-title-by-beating-kovacsmiss.html | COOKE TRIUMPHS AT NET; Takes Florida Title by Beating Kovacs--Miss Bennett Wins | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/subpar-final-round-enables-cooper-to-annex-first-prize-in-oakland.html | Sub-Par Final Round Enables Cooper to Annex First Prize in Oakland Gold; COOPER CARDS 275 TO SCORE ON COAST | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/60-in-u-s-congress-greet-spains-loyalist-parliament-26-senators.html | 60 in U. S. Congress Greet Spain's Loyalist Parliament; 26 Senators, Including Byrd, La Follette and Nye, Praise 'Fight for Democratic Institutions' Cortes Meets Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/shipbuilders-incorporate.html | Shipbuilders Incorporate | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/anniversaries.html | Anniversaries | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/philadelphia-less-active-industrial-pace-slowest-since-1935-reserve.html | PHILADELPHIA LESS ACTIVE; Industrial Pace Slowest Since 1935, Reserve Bank Says | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/new-superintendent-of-foundling-hospital.html | NEW SUPERINTENDENT OF FOUNDLING HOSPITAL | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/college-seeking-20000-adelphi-alumnae-in-drive-to-balance-budget.html | COLLEGE SEEKING $20,000; Adelphi Alumnae in Drive to Balance Budget | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/oriental-park-results-havana.html | Oriental Park Results; HAVANA | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/reich-holds-firm-in-economic-faith-business-circles-confident-tempo.html | REICH HOLDS FIRM IN ECONOMIC FAITH; Business Circles Confident Tempo of Nazis' First Five Years Will Continue | True | By Robert Crozier Long | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wpa-concert-is-given-second-of-allbrahms-series-is-heard-by-large.html | WPA CONCERT IS GIVEN; Second of All-Brahms Series Is Heard by Large Audience | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mrs-william-e-merritt.html | MRS. WILLIAM E. MERRITT | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/the-screen-at-the-teatro-hispano.html | THE SCREEN; At the Teatro Hispano | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/boettcher-interests-expand.html | Boettcher Interests Expand | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/dinner-for-dr-hammond-veteran-sportsman-to-be-feted-on-80th.html | DINNER FOR DR. HAMMOND; Veteran Sportsman to Be Feted on 80th Birthday Saturday | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/patterson-annexes-centennial-trophy-downs-salloway-in-fourgame.html | PATTERSON ANNEXES CENTENNIAL TROPHY; Downs Salloway in Four-Game Final at Squash Racquets After Beating Glidden | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/lancias-and-fords-lead-take-top-honors-in-monte-carlo-overland-auto.html | LANCIAS AND FORDS LEAD; Take Top Honors in Monte Carlo Overland Auto Race | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/willing-triumphs-on-links.html | Willing Triumphs on Links | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/kurt-korff-dies-exgerman-editor-head-of-staff-of-the-berliner.html | KURT KORFF DIES; EX-GERMAN EDITOR; Head of Staff of the Berliner Illustrirte Zeitung Until Hitler Came Into Power | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rent-set-at-455-a-room-straus-announces-rates-for-new-housing-at.html | RENT SET AT $4.55 A ROOM; Straus Announces Rates for New Housing at Wayne, Pa. | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wonderful-time-in-brooklyn.html | Wonderful Time' in Brooklyn | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/c-i-o-plans-utility-drive-committee-formed-to-organize-electric-and.html | C. I. O. PLANS UTILITY DRIVE; Committee Formed to Organize Electric and Power Workers | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/steel-prices-firm-and-output-rises-rumors-of-concession-to-the.html | STEEL PRICES FIRM AND OUTPUT RISES; Rumors of Concession to the Automobile Interest Now Are Discredited | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/dewey-spurns-politics-prosecutor-declines-all-bids-to-make-speeches.html | DEWEY SPURNS POLITICS; Prosecutor Declines All Bids to Make Speeches Now | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/australians-reject-japanese-war-goods-watersiders-federation.html | AUSTRALIANS REJECT JAPANESE WAR GOODS; Watersiders Federation Willing Only to Load General Cargo- Give Humanitarian Reasons | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/campbell-scores-in-dinghy-regatta-sails-felix-to-first-place-in.html | CAMPBELL SCORES IN DINGHY REGATTA; Sails Felix to First Place in Five Class B Contests at Larchmont Y.C. | True | By James Robbins | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/marshall-regains-lead-defeats-battell-in-27-moves-in-club-title.html | MARSHALL REGAINS LEAD; Defeats Battell in 27 Moves in Club Title Chess Tourney | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/reich-prices-unchanged-index-stood-at-1055-on-jan-19-same-as-week.html | REICH PRICES UNCHANGED; Index Stood at 105.5 on Jan. 19, Same as Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mediation-board-reports-success-state-agency-says-it-has-aided.html | MEDIATION BOARD REPORTS SUCCESS; State Agency Says It Has Aided Employer and Worker to a Better Understanding | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/koo-to-ask-league-to-defer-meeting-chinese-delegate-does-not-wish.html | KOO TO ASK LEAGUE TO DEFER MEETING; Chinese Delegate Does Not Wish Council to Act Until He Gets Further Instructions | True | By Clarence K. Streit | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/boerse-in-berlin-slack-last-week-even-the-more-usually-active.html | BOERSE IN BERLIN SLACK LAST WEEK; Even the More Usually Active Securities Went, at Times, Without Quotation | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rare-almanacs-listed-for-planetarium-show.html | Rare Almanacs Listed For Planetarium Show | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/delay-10000-limit-on-farm-payments-conferees-meet-on-sunday-in.html | DELAY $10,000 LIMIT ON FARM PAYMENTS; Conferees Meet on Sunday in Drive for Adjustment of Differences in Bills | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/dr-edward-baldwin-newark-specialist-exmember-of-state-board-of.html | DR. EDWARD BALDWIN, NEWARK SPECIALIST; Ex-Member of State Board of Medical Examiners Is Dead at Age of 66 | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/landis-dimaggio-honored-at-dinner-commissioner-calls-baseball.html | LANDIS, DIMAGGIO, HONORED AT DINNER; Commissioner Calls Baseball 'Stronghold of Democracy' as He Receives Plaque | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/citrus-proration-set-secretary-of-agriculture-approves-order-for.html | CITRUS PRORATION SET; Secretary of Agriculture Approves Order for Today | True | Special to THE NEW YORK TIMES. | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/anne-muhlenberg-has-church-bridal-daughter-of-wyomissing-pa-couple.html | ANNE MUHLENBERG HAS CHURCH BRIDAL; Daughter of Wyomissing, Pa., Couple Is Married to Jackson Kemper 3d | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/gives-a-shipwreck-party.html | Gives a 'Shipwreck Party' | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/news-and-notes-of-the-advertising-world-to-launch-big-tuna-drive.html | News and Notes of the Advertising World; To Launch Big Tuna Drive | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/argentina-is-seen-in-prosperous-era-times-correspondent-in-radio-in.html | ARGENTINA IS SEEN IN PROSPEROUS ERA; Times Correspondent, in Radio Interview, Calls Country a Desirable Place to Live | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/hunthigtonbraman.html | Hunthigton-Braman | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rayon-looms-activity-scores-sensitive-rise.html | Rayon Looms Activity Scores 'Sensitive' Rise | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/minister-marks-50-years-in-pulpit-rev-john-baumeister-gives-sermon.html | MINISTER MARKS 50 YEARS IN PULPIT; Rev. John Baumeister Gives Sermon in First Reformed Church of Newtown | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ickes-is-assailed-in-oil-turst-case-editor-says-secretary-ordered.html | ICKES IS ASSAILED IN OIL "TURST" CASE; Editor Says Secretary Ordered Price Stabilization That Brought Convictions | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/campanelle-wins-title-first-in-200mile-motorcycle-test-at-daytona.html | CAMPANELLE WINS TITLE; First in 200-Mile Motor-Cycle Test at Daytona Beach | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/russian-princess-is-married-here-grucha-troubetzkoy-wed-to-boris.html | RUSSIAN PRINCESS IS MARRIED HERE; Grucha Troubetzkoy Wed to Boris Tatischeff in Service at Orthodox Church | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ten-facing-arrest-in-insurance-frauds-brooklyn-prosecutor-expects.html | TEN FACING ARREST IN INSURANCE FRAUDS; Brooklyn Prosecutor Expects Question Builders Today on Size of Payrolls | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/two-trophies-to-de-cordova.html | Two Trophies to De Cordova | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/canon-wordsworth-is-dead-in-england-former-chancellor-of-salisbury.html | CANON WORDSWORTH IS DEAD IN ENGLAND; Former Chancellor of Salisbury Cathedral, Anglican Church Scholar and Writer | True | Special Cable to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/dishonesty-held-nations-chief-vice-all-classes-alike-are-guilty.html | DISHONESTY HELD NATION'S CHIEF VICE; All Classes Alike Are Guilty, Asserts Dr. G. P. Mayo in St. John's Sermon | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/tea-for-miss-cornell-henry-street-visiting-nurse-groups-to-honor.html | TEA FOR MISS CORNELL; Henry Street Visiting Nurse Groups to Honor Her | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/soccer-americans-score-down-hungarians-of-bethlehem-by-41-in-trophy.html | SOCCER AMERICANS SCORE; Down Hungarians of Bethlehem by 4-1 in Trophy Contest | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/john-roosevelt-to-wed-on-june-18-mother-of-fiancee-miss-anne-l.html | JOHN ROOSEVELT TO WED ON JUNE 18; Mother of Fiancee, Miss Anne L. Clark, Announces Plans for the Marriage | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/government-maturities-4070968500-in-year.html | Government Maturities $4,070,968,500 in Year | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/bond-averages.html | BOND AVERAGES | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/want-no-mistake-in-roosevelts.html | Want No Mistake in Roosevelts | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/miss-haspel-dive-victor-takes-junior-lowboard-crown-with-miss.html | MISS HASPEL DIVE VICTOR; Takes Junior Low-Board Crown, With Miss Rosaire Second | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/lost-niagara-bridge-studied-for-salvage-expert-says-work-would-be.html | LOST NIAGARA BRIDGE STUDIED FOR SALVAGE; Expert Says Work Would Be 'Extremely Hazardous'-Meanwhile Wreckage Is Menace | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/knox-carlson-in-golf-final.html | Knox, Carlson in Golf Final | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/caretorn-world-seen-seeking-god-only-by-putting-him-first-can.html | CARE-TORN WORLD SEEN SEEKING GOD; Only by Putting Him First Can Mankind Gain Unity, Father Betowski Declares | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/free-speech-on-capitol-hill.html | FREE SPEECH ON CAPITOL HILL | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/the-pension-drive.html | THE PENSION DRIVE | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/business-leases.html | BUSINESS LEASES | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/edward-warburg-to-head-jewish-fund-drive-here.html | Edward Warburg to Head Jewish Fund Drive Here | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/american-spellers-beat-british-in-their-first-transatlantic-bee.html | American Spellers Beat British In Their First Transatlantic Bee; Harvard-Radcliffe Team Scores 28, Oxford 24, in 45-Minute Word Battle Over TwoWay Radio With Rival Dictionaries | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/international-star-class-trophy-captured-by-nye-of-lake-michigan.html | International Star Class Trophy Captured by Nye of Lake Michigan Fleet; NYE'S YACHT WINS SERIES AT HAVANA | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/books-published-today.html | Books Published Today | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/fire-sweeps-indiana-factory.html | Fire Sweeps Indiana Factory | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/celtics-halt-colonials-top-kingston-five-by-3129-in-league.html | CELTICS HALT COLONIALS; Top Kingston Five by 31-29 in League Game-Sphas Score | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/melchior-sings-for-prisoners.html | Melchior Sings for Prisoners | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/turkballantyne.html | Turk-Ballantyne | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/photos-of-stage-stars-exhibited.html | Photos of Stage Stars Exhibited | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/the-financial-week-decline-on-the-stock-market-trade-recovery.html | THE FINANCIAL WEEK; Decline on the Stock Market -Trade Recovery Continues at a Slow Pace | True | By Alexander D. Noyes | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/boy-killed-as-piano-topples-i.html | Boy Killed as Piano Topples I | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/good-outlook-for-leipzig-fair.html | Good Outlook for Leipzig Fair | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mills-cut-wages-12-12-fall-river-group-acts-as-cio-union-orders-men.html | MILLS CUT WAGES 12 1/2%; Fall River Group Acts as C.I.O. Union Orders Men to Work | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/to-exhibit-japanese-robes.html | To Exhibit Japanese Robes | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/news-of-the-screen-snow-white-first-to-remain-for-fourth-week-at.html | NEWS OF THE SCREEN; ' Snow White,' First to Remain for Fourth Week at the Music Hall, Expected to Draw 800,000 | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rovers-top-sea-gull-six-31-by-2goal-drive-in-last-period-boyd-and.html | Rovers Top Sea Gull Six, 3-1, By 2-Goal Drive in Last Period; Boyd and Pike Score in Fast Finish Before Crowd of 14,893--Westchester Rangers Turn Back Arrows, 7 to 3 | True | By William J. Briordy | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/600-more-seized-as-police-renew-crime-roundups-drive-pressed-in.html | 600 MORE SEIZED AS POLICE RENEW CRIME ROUND-UPS; Drive Pressed in Uptown Area Despite Release of Most of 483 Arrested Saturday | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/soccer-results.html | Soccer Results | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/nanking-disorder-reported-waning-japanese-say-discipline-is-being.html | NANKING DISORDER REPORTED WANING; Japanese Say Discipline Is Being Restored in Army by Severe Punishment | True | By Hallett Abend | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/martin-vollkommer.html | MARTIN VOLLKOMMER | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mcgoldrick-to-introduce-lecture-course-to-train-his-career-men-for.html | McGoldrick to Introduce Lecture Course To Train His 'Career Men' for Promotion | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/british-retail-sales-up-december-was-83-better-than-correspondingly.html | BRITISH RETAIL SALES UP; December Was 8.3% Better Than Correspondingly in 1936 | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/brownmaillie.html | Brown--Maillie | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/to-seek-steel-peace-today.html | To Seek Steel Peace Today | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/news-of-the-stage-our-town-advances-premiere-here-to-next.html | NEWS OF THE STAGE; ' Our Town' Advances Premiere Here to Next Friday--'Shadow and Substance' Promises to Be a Hit | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/werner-triumphs-at-speed-skating-takes-new-jersey-title-with-90.html | WERNER TRIUMPHS AT SPEED SKATING; Takes New Jersey Title With 90 Points, 20 More Than Potts Registers | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wpa-tells-shopkeepers-how-to-curb-holdups.html | WPA Tells Shopkeepers How to Curb Hold-Ups | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ny-ac-six-wins-53-defeats-long-island-falcons-as-edwards-makes-3.html | N.Y. A.C. SIX WINS, 5-3; Defeats Long Island Falcons as Edwards Makes 3 Goals | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1006. | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/sale-of-insurance-by-banks-is-seen-pink-asks-1000-policy-limit-if.html | SALE OF INSURANCE BY BANKS IS SEEN; Pink Asks $1,000 Policy Limit if Savings Institutions Bill Is Adopted by State | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/joseph-mc-parker-california-civic-and-business-leader-dies-in.html | JOSEPH M'C. PARKER; California Civic and Business Leader Dies in Oakland | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wood-field-and-stream-bass-are-called-trout.html | Wood, Field and Stream; Bass Are Called Trout | True | By Raymond R. Camp | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wages-in-hat-industry-secretary-perkins-announces-rates-for.html | WAGES IN HAT INDUSTRY; Secretary Perkins Announces Rates for Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/bradley-annexes-crosscountry-finishing-on-one-ski-at-jackson.html | Bradley Annexes Cross-Country, Finishing on One Ski at Jackson; Dartmouth's U. S. Champion Victor Despite Mishap Quarter Mile From End-Hunter Leads Green to Sweep in Slalom | True | By Frank Elkins | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/logan-not-candidate-for-bench.html | Logan Not Candidate for Bench | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/calls-for-united-church-dr-cavert-warns-conference-on-hostile.html | CALLS FOR UNITED CHURCH; Dr. Cavert Warns Conference on Hostile Propaganda | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ship-radios-resume-reports-on-weather-operators-unpaid-for-4-a-m.html | SHIP RADIOS RESUME REPORTS ON WEATHER; Operators Unpaid for 4 A. M. Awakening Yield to Truce in Time to Warn of Storm | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/third-basket-tax-put-at-50000000-vinson-defends-proposal-and-gives.html | THIRD BASKET' TAX PUT AT $50,000,000; Vinson Defends Proposal and Gives Estimate of Annual Revenue From It | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/interclub-series-opens.html | Interclub Series Opens | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wisconsin-utilities-to-spend-17500000-years-program-however-is.html | WISCONSIN UTILITIES TO SPEND $17,500,000; Year's Program, However, Is Dependent on Attitude of Washington | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/confirmations.html | Confirmations | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/antilynching-bill-to-give-way-today-for-housing-action-wagner.html | ANTI-LYNCHING BILL TO GIVE WAY TODAY FOR HOUSING ACTION; Wagner Agrees to Bring Up Conference Report, Breaking Jam at Least for a Time | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/a-reversed-trade-balance.html | A REVERSED TRADE BALANCE | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/promoted-by-marshall-field.html | Promoted by Marshall Field | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/u-s-able-to-double-aircraft-output-head-of-aeronautical-chamber.html | U. S. ABLE TO DOUBLE AIRCRAFT OUTPUT; Head of Aeronautical Chamber Says Increase Is Possible Without Plant Expansion | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/union-asks-labor-peace-fourstate-garment-workers-parley-says-rift.html | UNION ASKS LABOR PEACE; Four-State Garment Workers' Parley Says Rift Must End | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rabbi-meyer-stern.html | RABBI MEYER STERN | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/hoppe-match-put-off-start-of-3cushion-play-in-cuba-delayed-by.html | HOPPE MATCH PUT OFF; Start of 3-Cushion Play in Cuba Delayed by Illness | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rebuilding-urged-to-solve-housing-modernizing-of-old-flats-is.html | REBUILDING URGED TO SOLVE HOUSING; Modernizing of Old Flats Is Suggested by Head of Brooklyn Realty Group | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/popular-revivals-of-past-criticized-swayed-by-mass-suggestion.html | POPULAR REVIVALS OF PAST CRITICIZED; Swayed by 'Mass Suggestion' Rather Than True Religion, Rev. T. E. Thompson Holds | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/worship-by-radio-scored-dr-warren-warns-against-any-neglect-of-the.html | WORSHIP BY RADIO SCORED; Dr. Warren Warns Against Any Neglect of the Church | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/urges-spiritual-rebirth-dr-jones-of-detroit-in-sermon-here-sounds-a.html | URGES SPIRITUAL REBIRTH; Dr. Jones of Detroit, in Sermon Here, Sounds a Warning | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/perry-tops-vines-to-tie-series.html | Perry Tops Vines to Tie Series | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/japans-tobacco-tax-rises-to-pay-for-war-levy-on-semiluxuries-such.html | JAPAN'S TOBACCO TAX RISES TO PAY FOR WAR; Levy on Semi-Luxuries Such as. Hats, Shirts, Shoes, Radios and Furniture Is Studied | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/london-depressed-by-wall-st-relapse-foreign-outlook-also-disturbs.html | London Depressed by Wall St. Relapse; Foreign Outlook Also Disturbs Market | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/favor-bill-curbing-private-detective-assembly-committee-members.html | FAVOR BILL CURBING PRIVATE DETECTIVE; Assembly Committee Members Expected to Report Out the Goldberg Plan | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/pauls-mission-explained-god-himself-prepared-him-for-3fold-task.html | PAUL'S MISSION EXPLAINED; God Himself Prepared Him for 3-Fold Task, Father Harney Says | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/city-leads-nation-in-garment-output-more-than-40-of-all-apparel.html | CITY LEADS NATION IN GARMENT OUTPUT; More Than 40% of All Apparel Made Here, Survey by Merchants Association Shows | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/new-parish-house-at-st-james-started-letter-from-rector-ill-tells.html | NEW PARISH HOUSE AT ST. JAMES STARTED; Letter From Rector, Ill, Tells of the Progress Toward the $186,000 Project | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/bar-relief-to-newlywed-officials-of-iowa-county-wisconsin-vote.html | BAR RELIEF TO NEWLYWED; Officials of Iowa County, Wisconsin, Vote Policy Changes | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/god-urged-as-only-guide-rules-like-live-your-own-life-do-not-work.html | GOD URGED AS ONLY GUIDE; Rules Like 'Live Your Own Life' Do Not Work, Dr. Beatie Says | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ralph-p-hinchaman-hosiery-distributor-retired-senior-partner-of.html | RALPH P. HINCHAMAN, HOSIERY DISTRIBUTOR; Retired Senior Partner of Firm Here, Descendant of Colonial Families, Dead at 77 | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/panhandler-foe-praised-court-congratulates-policeman-for-26th.html | PANHANDLER FOE PRAISED; Court Congratulates Policeman for 26th Arrest in 2 Weeks | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/miss-barbara-clute-is-hostess-at-miami-entertains-with-lancheon-at.html | MISS BARBARA CLUTE IS HOSTESS AT MIAMI; Entertains With Luncheon at Bath Club—C. W. Burketts Among Other Hosts | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/exemplary-conduct-asked-of-all-jews-each-must-remember-that-he.html | EXEMPLARY CONDUCT ASKED OF ALL JEWS; Each Must Remember That He Represents a People, I. E. Goldwasser Declares | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/americans-hold-on-in-teruel-fighting-brigade-with-loyalists-still.html | AMERICANS HOLD ON IN TERUEL FIGHTING; Brigade With Loyalists Still in Lines With Few Casualties, Visit by Reporter Shows | True | By Herbert L. Matthews | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/article-1-no-title-new-york-sails-for-cruise.html | Article 1 -- No Title; New York Sails for Cruise | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/brotherhood-need-seen-bishop-tucker-says-men-today-lag-in-christian.html | BROTHERHOOD NEED SEEN; Bishop Tucker Says Men Today Lag in 'Christian Performance' | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/john-frederick-lubben-official-of-the-dallas-news-with-organization.html | JOHN FREDERICK LUBBEN; Official of The Dallas News With Organization 55 Years | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/fennellboice.html | Fennell-Boice | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/john-haight-tyson-civil-war-veteran-one-of-last-two-survivors-in.html | JOHN HAIGHT TYSON, CIVIL WAR VETERAN; One of Last Two Survivors in Flushing, Where an Ancestor Settled in 1700-Dies at 93 | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/tompkins-will-aids-boys-bent-for-law-exjustice-left-his-library-to.html | TOMPKINS WILL AIDS BOY'S BENT FOR LAW; Ex-Justice Left His Library to Miss Couch, but Grandson, 10, May Claim It Later | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mancuso-says-he-will-not-take-cut-in-pay-moore-wants-more-than-he.html | Mancuso Says He Will Not Take Cut in Pay; Moore Wants More Than He Got Last Season | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/french-are-upset-by-francs-plight-prospects-seen-as-uncertain-and.html | FRENCH ARE UPSET BY FRANC'S PLIGHT; Prospects Seen as Uncertain and Transactions in the Markets Are Few | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/asks-war-debt-be-paid-in-ships.html | Asks War Debt Be Paid in Ships | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/edna-h-johnston-sets-bridal-date-south-orange-girl-will-be-wed-to-r.html | EDNA H. JOHNSTON SETS BRIDAL DATE; South Orange Girl Will Be Wed to R. E. Bishop Jr., Yale Graduate, April 2 | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/chinese-attacks-fail-foes-claim-japanese-army-spokesman-at-shanghai.html | CHINESE ATTACKS FAIL, FOES CLAIM; Japanese Army Spokesman at Shanghai Lists Gains in Widespread Fighting | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/anglicans-to-study-trend-toward-pope-3000-clergymen-are-said-to-be.html | ANGLICANS TO STUDY TREND TOWARD POPE; 3,000 Clergymen Are Said to Be Praying for Return of Church of England to Vatican | True | Special Cable to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/new-6lane-road-for-central-park-isaacs-reveals-plans-for-96th-st.html | NEW 6-LANE ROAD FOR CENTRAL PARK; Isaacs Reveals Plans for 96th St. Crosstown Route to Add Links to Drives | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/30-new-displays-on-art-calendar-list-for-current-week-includes.html | 30 NEW DISPLAYS ON ART CALENDAR; List for Current Week Includes One-Man Shows, Chinese and Modernists | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/apartment-sold-for-remodeling-house-in-twentysecond-st-in-gramercy.html | APARTMENT SOLD FOR REMODELING; House in Twenty-second St. in Gramercy Park Section Bought by J.C. Mayer | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/pupils-are-fewer-for-the-new-term-opening-of-spring-sessions.html | PUPILS ARE FEWER FOR THE NEW TERM; Opening of Spring Sessions Tomorrow to Show the Total Attendance 1,753 Less | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/frances-j-burns-married.html | Frances J. Burns Married | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/virginia-pearsons-plans-will-be-married-to-herbert-d-ryan-on-feb-12.html | VIRGINIA PEARSON'S PLANS; Will Be Married to Herbert D. Ryan on Feb. 12 | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/broad-stake-seen-in-railway-plight-rehabilitation-necessary-for.html | BROAD STAKE SEEN IN RAILWAY PLIGHT; Rehabilitation Necessary for Business Recovery, the Guaranty Trust Asserts | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week Here and Elsewhere; NEW YORK | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/enesco-to-direct-for-fifth-week-barbirolli-conductor-of-the.html | ENESCO TO DIRECT FOR FIFTH WEEK; Barbirolli, Conductor of the Philharmonic, Delayed in Return From Europe | True | By H. Howard Taubman | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/municipal-loan-huntington-l-i.html | MUNICIPAL LOAN; Huntington, L. I. | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/columbia-awards-69-scholarships-school-of-medicine-grants-worth.html | COLUMBIA AWARDS 69 SCHOLARSHIPS; School of Medicine Grants, Worth $10,437, Announced by Dean Rappleye | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/redskins-triumph-1710-beat-allstars-on-gridiron-as-battles-and.html | REDSKINS TRIUMPH, 17-10; Beat All-Stars on Gridiron as Battles and Baugh Star | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/sophoulis-arrested-in-greek-roundup-expremier-to-be-exiled-on.html | SOPHOULIS ARRESTED IN GREEK ROUND-UP; Ex-Premier to Be Exiled on Charge of Having Disseminated 'Seditious Literature' | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/find-farmer-best-off-corn-belt-dailies-say-rural-conditions-are.html | FIND FARMER BEST OFF; Corn Belt Dailies Say Rural Conditions Are Soundest Today | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/back-league-in-michigan-five-a-f-l-unions-join-76-of-c-i-o-in.html | BACK LEAGUE IN MICHIGAN; Five A. F. L. Unions Join 76 of C. I. O. in Political Program | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/job-insurance-bill-due-for-quick-vote-action-is-expected-soon-on.html | JOB INSURANCE BILL DUE FOR QUICK VOTE; Action Is Expected Soon on Lehman Plan to Include $3,000-a-Year Workers | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ship-here-24-hours-late-arnold-bernstein-liner-delayed-by-stormy.html | SHIP HERE 24 HOURS LATE; Arnold Bernstein Liner Delayed by Stormy Passage | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/printers-baseball-dates-set.html | Printers' Baseball Dates Set | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/letters-to-the-times-building-code-criticized.html | Letters to The Times; Building Code Criticized | True | GEO. E. STREHAN. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/chinese-dancer-makes-debut-here-silan-chen-who-hails-from-soviet.html | CHINESE DANCER MAKES DEBUT HERE; Si-lan Chen, Who Hails From Soviet Russia, Proves a Winning Young Artist | True | By John Martin | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/capes-takes-opener-in-us-skate-sailing-new-yorker-beats-mix-at-lake.html | CAPES TAKES OPENER IN U.S. SKATE SAILING; New Yorker Beats Mix at Lake Hopatcong-Ice Boat Skipper Fractures Both Legs | True | Special to THE NEW YORK TIMES | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/-sunday-christians-are-assailed-for-failure-to-live-up-to-religion-.html | ' Sunday Christians' Are Assailed for Failure To Live Up to Religion Other Days of Week | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/isaac-abrams.html | ISAAC ABRAMS | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/horse-thief-hunters-still-ready.html | Horse Thief Hunters Still Ready | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/oats-rye-trading-dull-soy-beans-also-neglected-last-week-in-chicago.html | OATS, RYE TRADING DULL; Soy Beans Also Neglected Last Week in Chicago Pit | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/lash-will-seek-double-saturday-in-mile-and-2mile-garden-races.html | Lash Will Seek Double Saturday In Mile and 2-Mile Garden Races; McCluskey, Just Nipped by Indiana Star at Boston, Elated at Chance in Millrose Meet-Cunningham in Fine Form | True | By Arthur J. Daley | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/du-pont-sees-doubt-slowing-industry-head-of-company-says-fog-as-to.html | DU PONT SEES DOUBT SLOWING INDUSTRY; Head of Company Says 'Fog' as to Government Policies Prevents Recovery | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/chicago-widens-war-on-venereal-disease-400000-will-be-spent-there.html | CHICAGO WIDENS WAR ON VENEREAL DISEASE; $400,000 Will Be Spent There This Year-- City Drive Against Syphilis Opens Today | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/much-steel-bought-by-pwa.html | Much Steel Bought by PWA | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/quill-in-rochester-hits-spoils-system-urges-city-workers-facing.html | QUILL IN ROCHESTER HITS SPOILS SYSTEM; Urges City Workers, Facing Ouster, to Solidify for Own Protection | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/jesse-m-finklea-married-in-south-wed-at-plantation-home-of-parents.html | JESSE M. FINKLEA MARRIED IN SOUTH; Wed at Plantation Home of Parents in Carolina to R. P. Schofield Jr. | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/fishbach-prevails-in-straight-sets-conquers-gilbert-by-63-61-to.html | FISHBACH PREVAILS IN STRAIGHT SETS; Conquers Gilbert by 6-3, 6-1 to Gain Final in College Tennis Competition | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/detton-wrestles-tonight.html | Detton Wrestles Tonight | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/dr-phillips-warns-on-looking-back-cleveland-pastor-at-riverside.html | DR. PHILLIPS WARNS ON LOOKING BACK; Cleveland Pastor, at Riverside Church, Finds Thoughts of Past Worst Enemy of Man | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/the-play-journeyman-from-erskine-caldwell-novel-with-will-geer-as-a.html | THE PLAY; ' Journeyman,' From Erskine Caldwell Novel, With Will Geer as a Traveling Preacher in Georgia | True | By Brooks Atkinson | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wells-bobsled-first-in-nearrecord-time-keene-valley-drivers-quartet.html | WELLS BOBSLED FIRST IN NEAR-RECORD TIME; Keene Valley Driver's Quartet Wins Lehman Trophy on Four One-Mile Runs in 4:39.75 | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/demands-renewed-for-jail-reforms-prison-associations-report-cites.html | DEMANDS RENEWED FOR JAIL REFORMS; Prison Association's Report Cites Onondaga Escapes in Reviving Agitation | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/americans-beaten-at-garden-4-to-2-idle-a-week-they-fall-prey-to.html | AMERICANS BEATEN AT GARDEN, 4 TO 2; Idle a Week, They Fall Prey to Canadiens in Return to Action Before 13,000 | True | By Joseph C. Nichols | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rosanne-lawrence-wigham-will-be-wed-to-nicholas-c-jenks-here-on.html | Rosanne Lawrence Wigham Will Be Wed To Nicholas C. Jenks Here on March 12 | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/jerseycarmichael.html | Jersey-Carmichael | True | Special to THE NEW YORK T1IES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/arbitration-plan-gains-puerto-rico-labor-leaders-to-concur-if.html | ARBITRATION PLAN GAINS; Puerto Rico Labor Leaders to Concur if Companies Will | True | Special Cable to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/scotsamericans-score-turn-back-brookhattans-by-32-in-league-soccer.html | SCOTS-AMERICANS SCORE; Turn Back Brookhattans by 3-2 in League Soccer Test | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/bank-finds-orders-up-in-some-trades-national-city-reports-spotty.html | BANK FINDS ORDERS UP IN SOME TRADES; National City Reports Spotty Gains in Particular Industries and Commodities | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/water-cut-off-in-queens-pump-failure-hits-rockaway-a.html | WATER CUT OFF IN QUEENS; Pump Failure Hits Rockaway a Half-Hour-Hospital Dry | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/11-groups-named-to-aid-delinquent-committees-are-appointed-to.html | 11 GROUPS NAMED TO AID DELINQUENT; Committees Are Appointed to Launch Drive on Problems in City Schools | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/nicaragua-is-collecting-scrap-iron-for-japanese.html | Nicaragua Is Collecting Scrap Iron for Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/princeton-teams-made-good-record-mark-of-570-announced-for-16.html | PRINCETON TEAMS MADE GOOD RECORD; Mark of .570 Announced for 16 Outfits During First Half of Winter Season | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/german-steel-output-rises.html | German Steel Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/9-scottish-miners-killed-wives-pray-at-pithead-as-fire-is-fatal-in.html | 9 SCOTTISH MINERS KILLED; Wives Pray at Pithead as Fire Is Fatal in Colliery | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/beatrice-lawson-engaged-to-marry-former-connecticut-college-student.html | BEATRICE LAWSON ENGAGED TO MARRY; Former Connecticut College Student to Be Bride of John Leigh Westney | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rebel-planes-kill-civilian-hundreds-in-barcelona-raids-city.html | REBEL PLANES KILL CIVILIAN HUNDREDS IN BARCELONA RAIDS; City Receives Worst Bombing of War-Residential Areas Are the Hardest Hit | True | By Herbert L. Matthews | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/thomas-h-madigan-assistant-counsel-to-maritime-commission-dies-at.html | THOMAS H. MADIGAN; Assistant Counsel to Maritime Commission Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/new-atlantic-mutual-officers.html | New Atlantic Mutual Officers | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/407-at-home-for-aged-hebrew-institution-had-deficit-in-1937new.html | 407 AT HOME FOR AGED; Hebrew Institution Had /Deficit in 1937-New Medical Program | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/money-market-near-normal-in-britain-embarrassing-credit-surplus.html | MONEY MARKET NEAR NORMAL IN BRITAIN; Embarrassing Credit Surplus Gone, It Reverts to Pre-Christmas Position | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/puerto-rico-scene-of-defense-games-navy-marine-and-army-units.html | PUERTO RICO SCENE OF DEFENSE GAMES; Navy, Marine and Army Units Participate in Operations Off Culebra Island | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rail-worker-calls-up-his-friend-king-boris.html | Rail Worker Calls Up His Friend, King Boris | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/bond-notes.html | BOND NOTES | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/bears-rout-allstars-score-over-southern-coliegians-in-charity.html | BEARS ROUT ALL-STARS; Score Over Southern Coliegians in Charity Football, 41-20 | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/books-of-the-times-hildiridur.html | BOOKS OF THE TIMES; Hildiridur | True | By Ralph "Thompson | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/easier-tendencies-still-rule-cotton-net-declines-here-of-5-to-10.html | EASIER TENDENCIES STILL RULE COTTON; Net Declines Here of 5 to 10 Points Last Week Were Like Previous Period | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/resident-offices-report-on-trade-stores-expand-commitments-as.html | RESIDENT OFFICES REPORT ON TRADE; Stores Expand Commitments as Month's Sales Results Are Encouraging | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/election-by-patriotic-group.html | Election by Patriotic Group | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/births.html | Births | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/10000-at-air-show-hail-robot-pilot-model-plane-is-flown-by.html | 10,000 AT AIR SHOW HAIL 'ROBOT' PILOT; Model Plane Is Flown by Automaton, Defying Moves to Push It Off Course | True | By James V. Piersol | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/filibuster-fails-in-youth-session-attempt-to-halt-endorsement-of.html | FILIBUSTER FAILS IN YOUTH SESSION; Attempt to Halt Endorsement of Roosevelt Security Policy Defeated After an Hour | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/nations-retailers-act-to-get-u-s-aid-conference-here-starts-drive.html | NATION'S RETAILERS ACT TO GET U. S. AID; Conference Here Starts Drive to Obtain Loans and Curb Unfair Monopolies | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/murals-designed-for-use-in-subway-to-be-shown.html | Murals Designed for Use In Subway to Be Shown | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/eden-warns-goga-of-league-action-will-demand-special-council.html | EDEN WARNS GOGA OF LEAGUE ACTION; Will Demand Special Council Session if Anti-Semitic Program Is Enforced | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/drastic-steps-due-in-jersey-inquiry-assembly-group-barred-from.html | DRASTIC STEPS DUE IN JERSEY INQUIRY; Assembly Group, Barred From Hudson Poll Records, Plans Pressure on Official | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/the-statistics-eastern-league.html | The Statistics; EASTERN LEAGUE | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/most-fires-in-homes-blazes-here-generally-start-at-dinner-time.html | MOST FIRES IN HOMES; Blazes Here Generally Start at Dinner Time | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/dr-ernest-n-hutchinson.html | DR. ERNEST N. HUTCHINSON | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/dies-in-fall-from-horse-head-of-hackensack-concern-is-killed-on.html | DIES IN FALL FROM HORSE; Head of Hackensack Concern Is Killed on Bridle Path | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rail-legislation-urged-by-wheeler-drastic-and-large-scale-action.html | RAIL LEGISLATION URGED BY WHEELER; 'Drastic and Large Scale Action Needed to End 'Chaotic Situation,' He Says | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wesleyan-skiing-canceled.html | Wesleyan Skiing Canceled | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/berlin-skeptical-on-situation-here-our-new-bignavy-plan-is-regarded.html | BERLIN SKEPTICAL ON SITUATION HERE; Our New Big-Navy Plan Is Regarded as No More Than Pump-Priming | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/schaefer-retains-282-billiard-title-beats-cochran-35002676-dividing.html | SCHAEFFER RETAINS 28.2 BILLIARD TITLE; Beats Cochran, 3,500-2,676, Dividing Last 2 Blocks of World Balkline Match | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/speculation-ebbs-in-wheat-market-news-from-washington-is-holding.html | SPECULATION EBBS IN WHEAT MARKET; News From Washington Is Holding Most Operators to Sidelines in Chicago | True | Special to THE NEW YORK TIMES. | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/19516893-earned-by-national-steel-9-a-share-cleared-in-1937-against.html | $19,516,893 EARNED BY NATIONAL STEEL; $9 a Share Cleared in 1937, Against $13,171,149 in 1936, Equal to $5.09 a Share | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/louis-b-gardner.html | LOUIS B. GARDNER | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/tea-for-amateur-cast-mrs-constance-m-morgan-tells-of-coming-plays.html | TEA FOR AMATEUR CAST; Mrs. Constance M. Morgan Tells of Coming Plays | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/to-map-meat-campaign-industrialists-meet-tomorrow-in-chicago-to.html | TO MAP MEAT CAMPAIGN; Industrialists Meet Tomorrow in Chicago to Discuss Market | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/exreich-official-sees-nazis-doomed-grzesinski-now-living-here-i.html | EX-REICH OFFICIAL SEES NAZIS DOOMED; Grzesinski, Now Living Here, I Asserts Regime Is Heading for Inevitable Collapse | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/british-stock-average-falls.html | British Stock Average Falls | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/65000-fire-sweeps-stores-in-freeport-many-overcome-fighting-blaze.html | $65,000 FIRE SWEEPS STORES IN FREEPORT; Many Overcome Fighting Blaze in Main Street BuildingCause Undetermined | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/miss-drury-annexes-honors-in-class-a-wins-figureskating-title-in.html | MISS DRURY ANNEXES HONORS IN CLASS A; Wins Figure-Skating Title in New York Club Competition-Boltres Also Scores | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/yonkers-to-pay-workers-city-aides-to-get-350000-today-despite.html | YONKERS TO PAY WORKERS; City Aides to Get $350,000 Today Despite Budget Row | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/berlin-bishop-urges-rights-of-catholics-von-preysing-in-letter.html | BERLIN BISHOP URGES RIGHTS OF CATHOLICS; Von Preysing, in Letter, States That Educational Clauses in Concordat Are Valid | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/oracles-speaking-tube-found-in-ancient-chapel.html | Oracle's Speaking Tube Found in Ancient Chapel | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/justice-department-faces-inquiry-on-consent-tactics-cummingss.html | Justice Department Faces Inquiry on Consent Tactics; Cummings's Complaint on Geiger in Auto Case May Be Boomerang, With Sumners Group in House Reported Incensed | True | By Charles W. Hurd | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/financing-plans-filed-investment-trust-loan-concern-insurance-unit.html | FINANCING PLANS FILED; Investment Trust, Loan Concern, Insurance Unit Apply | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries; MIAMI, FLA. | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/montclair-victor-in-class-b-match-defeats-englewood-unit-41-and.html | MONTCLAIR VICTOR IN CLASS B MATCH; Defeats Englewood Unit, 4-1, and Forces Play-Off at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/crowds-cheer-marines-at-service-in-sydney.html | Crowds Cheer Marines At Service in Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/gayda-chides-roosevelt-italian-editor-describes-u-s-arms-plan-as.html | GAYDA CHIDES ROOSEVELT; Italian Editor Describes U. S. Arms Plan as 'Colossal' | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/central-no-1-wins-at-badminton-50-conquers-new-york-club-in-a.html | CENTRAL NO. 1 WINS AT BADMINTON, 5-0; Conquers New York Club in a Metropolitan Association Men's Class A Test | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/commodity-average-declines-a-fraction-fisher-index-at-lowest-of.html | COMMODITY AVERAGE DECLINES A FRACTION; Fisher Index at Lowest of 1938 or 1937-British Average Lower | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/jose-de-capriles-wins-beats-hoffman-in-fenceoff-for-metropolitan.html | JOSE DE CAPRILES WINS; Beats Hoffman in Fence-Off for Metropolitan Foil Tile | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/penn-a-c-beaten-4233-setback-in-crescent-game-first-in-3-years-of.html | PENN A. C. BEATEN, 42-33; Setback in Crescent Game First in 3 Years of League Play | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/fleet-test-ordered-by-new-commander-100-ships-and-300-planes-will.html | FLEET TEST ORDERED BY NEW COMMANDER; 100 Ships and 300 Planes Will Join Intensive Manoeuvres Under Admiral Bloch | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wolf-gains-jersey-title-beats-hanson-and-wins-squash-honors-for.html | WOLF GAINS JERSEY TITLE; Beats Hanson and Wins Squash Honors for Eighth Time | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/an-extraordinary-anecdote.html | AN EXTRAORDINARY ANECDOTE | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mexico-to-spur-exports-government-to-ask-cooperation-of-private.html | MEXICO TO SPUR EXPORTS; Government to Ask Cooperation of Private Groups | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/accuses-hungarian-nazis-legitimist-leader-says-march-on-budapest-is.html | ACCUSES HUNGARIAN NAZIS; Legitimist Leader Says March on Budapest is Planned | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/chautemps-orders-paper-prosecuted-premier-invokes-blum-law-for.html | CHAUTEMPS ORDERS PAPER PROSECUTED; Premier Invokes Blum Law for First Time Because of Article on Franc in Echo de Paris | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/events-today.html | EVENTS TODAY | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/to-modify-cosmetics-claims.html | To Modify Cosmetics Claims | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/catholics-establish-a-church-in-balii-mgr-mcdonnell-receives-word.html | CATHOLICS ESTABLISH A CHURCH IN BALII; Mgr. McDonnell Receives Word of Blessing of First Edifice of the Faith in Island | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/pwa-gave-billion-work-hours.html | PWA Gave Billion Work Hours | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/douglas-new-director-of-hotels-statler-co.html | Douglas New Director Of Hotels Statler Co. | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/no-mystery-in-miracles-rev-l-a-edelblute-looks-on-bible-tales-as.html | NO MYSTERY IN MIRACLES; Rev. L. A. Edelblute Looks on Bible Tales as Supernatural | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/armaments-race-deplored.html | Armaments Race Deplored | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/el-salvador-to-save-bystanders-in-revolts.html | El Salvador to Save Bystanders in Revolts | True | Special Cable to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/sees-u-s-aiding-canada-lord-marley-says-this-country-would-bar.html | SEES U. S. AIDING CANADA; Lord Marley Says This Country Would Bar Japanese Invasion | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/canisius-five-scores-beats-niagara-4241-by-uphill-drive-in-last.html | CANISIUS FIVE SCORES; Beats Niagara, 42-41, by Uphill Drive in Last Half | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/security-tax-data-due-tonight-is-deadline-for-filing-returns-for.html | SECURITY TAX DATA DUE; Tonight Is Deadline for Filing Returns for. December | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/albany-society-to-dine-thacher-and-la-guardia-to-be-guests-at-event.html | ALBANY SOCIETY TO DINE; Thacher and La Guardia to Be Guests at Event Saturday | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/debut-by-kiepura-tenor-next-week-polish-artist-to-appear-in-boheme.html | DEBUT BY KIEPURA, TENOR, NEXT WEEK; Polish Artist to Appear in 'Boheme' at Metropolitan Thursday Evening | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/allison-was-bold-japanese-now-says-army-spokesman-retracts-his.html | ALLISON WAS 'BOLD,' JAPANESE NOW SAYS; Army Spokesman Retracts His Charge That U. S. Embassy Secretary Was Insolent | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/army-hero-quits-today-after-30-years-service.html | Army Hero Quits Today After 30 Years' Service | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/book-notes.html | BOOK NOTES | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/green-asks-a-f-l-quit-labor-league-as-c-i-os-dummy-he-says-droves.html | GREEN ASKS A. F. L. QUIT LABOR LEAGUE AS C. I. O.'S 'DUMMY'; He Says 'Droves' of Reds Have Joined Non-Partisan Body to Form Farmer-Labor Party | True | By Louis Stark | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mild-winter-in-reich-helps-heavy-industries.html | Mild Winter in Reich Helps Heavy Industries | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/john-l-lewis-asks-wpa-hire-3000000-cio-head-asserts-thousands-face.html | JOHN L. LEWIS ASKS WPA HIRE 3,000,000; C.I.O. Head Asserts Thousands Face Starvation 'in Spite of President's Promise' | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/gas-kills-long-beach-woman.html | Gas Kills Long Beach Woman | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/study-chenango-flood-model.html | Study Chenango Flood Model | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/staid-nazis-hail-5-years-of-hitler-25000-march-with-torches-past.html | STAID NAZIS HAIL 5 YEARS OF HITLER; 25,000 March With Torches Past Cheering Crowds, but Fervor of '33 Is Missing | True | By Frederick T. Birchall | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/college-basketball-standings-eastern-conference.html | College Basketball Standings; EASTERN CONFERENCE | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/luncheon-by-two-groups-event-at-clubhouse-of-the-junior-league-to.html | LUNCHEON BY TWO GROUPS; Event at Clubhouse of the Junior League to Aid Hygiene | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/credit-parley-march-25-paper-industries-to-hold-second-annual.html | CREDIT PARLEY MARCH 25; Paper Industries to Hold Second Annual Conference in Chicago | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/home-building-gained-rose-479-last-month-in-1498-leading-cities.html | HOME BUILDING GAINED; Rose 47.9% Last Month in 1,498 Leading Cities, Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/china-red-leader-predicts-victory-gen-peng-tells-soviet-paper.html | CHINA RED LEADER PREDICTS VICTORY; Gen. Peng Tells Soviet Paper People in Northwest Are Rising Against Japan | True | By Harold Denny | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/troth-announced-of-miss-gregory-new-york-girl-is-affianced-to.html | TROTH ANNOUNCED OF MISS GREGORY; New York Girl Is Affianced to Richard Cukor, Also a Resident of City | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/manning-at-west-point-in-sermon-to-cadets-he-urges-need-of-faith.html | MANNING AT WEST POINT; In Sermon to Cadets He Urges Need of Faith and Sound Mind | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/six-firemen-felled-in-7th-avenue-blaze-overcome-by-smoke-and-gas-at.html | SIX FIREMEN FELLED IN 7TH AVENUE BLAZE; Overcome by Smoke and Gas at 130th Street-One Victim Remains in Bellevue | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/europe-hitlers-silence-may-be-found-to-be-instinctive-timing.html | Europe; Hitler's Silence May Be Found to Be Instinctive Timing | True | By Anne O'Hare McCormick | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/oriole-six-scores-32-downs-hershey-by-late-attack-beripley-gets.html | ORIOLE SIX SCORES, 3-2; Downs Hershey by Late Attack Be--Ripley Gets Winning Goal | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/service-bandsmen-meet-army-and-navy-players-back-bill-to-raise.html | SERVICE BANDSMEN MEET; Army and Navy Players Back Bill to Raise Leaders' Rank | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/unit-of-columbia-forced-to-close-bard-college-at-annandale-lacks.html | UNIT OF COLUMBIA FORCED TO CLOSE; Bard College at Annandale Lacks Funds to Carry On After Next June | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/kerosene-blast-ends-five-lives.html | Kerosene Blast Ends Five Lives | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/rally-by-bruins-ties-detroit-22-boston-squad-gains-deadlock-in.html | RALLY BY BRUINS TIES DETROIT, 2-2; Boston Squad Gains Deadlock in Hard-Fought Contest as 8,000 Look On | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/u-s-role-stressed-by-british-bankers-some-detect-a-change-for-the.html | U. S. ROLE STRESSED BY BRITISH BANKERS; Some Detect a Change for the Better Here and Predict Early Recovery Revival | True | By Lewis L. Nettleton | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/fire-record.html | Fire Record | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mrs-donald-a-laird-psychologists-wife-silent-partner-of-professor-a.html | MRS. DONALD A. LAIRD, PSYCHOLOGIST'S WIFE; ' Silent Partner' of Professor at Colgate in Experiments Dies After a Long Illness | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/21000-see-german-gain-point-victory-schmeling-beats-foord-in-10-of.html | 21,000 SEE GERMAN GAIN POINT VICTORY; Schmeling Beats Foord in 10 of 12 Rounds-His Blows Lack Knockout Power | True | By Albion Ross | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/second-skull-found-on-beach.html | Second Skull Found on Beach | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/corn-prices-fail-to-hold-in-chicago-ceiling-in-way-of-liberal.html | CORN PRICES FAIL TO HOLD IN CHICAGO; Ceiling in Way of Liberal Offerings of Cash Staple by Farmers Reported | True | Special to TEE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/chicago-school-loan-31000000.html | Chicago School Loan $31,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/tibbett-hurt-in-fall-cut-on-head-requires-7-stitchessubstitute.html | TIBBETT HURT IN FALL; Cut on Head Requires 7 Stitches-Substitute Sings at Opera | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/state-chamber-hits-tax-law-proposals-asks-repeal-of-federal.html | STATE CHAMBER HITS TAX LAW PROPOSALS; Asks Repeal of Federal Undistributed Profits Levy, Low Flat Rate on Capital Gains | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/breaks-47-for-laurels.html | Breaks 47 for Laurels | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/two-pistols-in-bronx-lot.html | Two Pistols in Bronx Lot | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/japanese-writer-is-killed.html | Japanese Writer Is Killed | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/two-saved-from-icy-lake-jersey-firemen-rescue-brother-and-sister-in.html | TWO SAVED FROM ICY LAKE; Jersey Firemen Rescue Brother and Sister in Skating Mishap | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/paris-money-market-narrow.html | Paris Money Market Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/44400-in-state-fund-number-of-shops-in-insurance-pool-doubles-in.html | 44,400 IN STATE FUND; Number of Shops in Insurance Pool Doubles in Five Years | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mrs-daniel-w-peterson.html | MRS. DANIEL W. PETERSON | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/business-recqrds-bankruptcy-proceeding.html | BUSINESS RECQRDS; BANKRUPTCY PROCEEDING | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ecuador-gives-literary-prizes.html | Ecuador Gives Literary Prizes | True | Special Cable to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/miss-rawls-sets-record-swims-200yard-free-style-in-2197-for.html | MISS RAWLS SETS RECORD; Swims 200-Yard Free Style in 2:19.7 for National Mark | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/plane-crash-kills-philippine-adviser-lieut-col-ord-dies-in-baguio.html | PLANE CRASH KILLS PHILIPPINE ADVISER; Lieut. Col. Ord Dies in Baguio After Accident-Filipino Pilot Slightly Injured | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/1939-fair-to-take-art-off-olympus-painting-and-sculpture-to-be.html | 1939 FAIR TO TAKE ART 'OFF OLYMPUS'; Painting and Sculpture to Be Blended in Surroundings for All to See, Says Whalen | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/burnss-97-is-best-in-n-y-a-c-shoot-leads-in-a-field-of-twentythree.html | BURNS'S 97 IS BEST IN N. Y. A. C. SHOOT; Leads in a Field of Twenty-Three Gunners-Class A Prize Won by Zeiner | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/republicans-hope-to-elect-governor-see-winning-candidates-in-crane.html | REPUBLICANS HOPE TO ELECT GOVERNOR; See Winning Candidates in Crane, Dewey, Seabury, Barton and Others | True | By Warren Moscow | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/assails-spoils-move-civil-service-league-calls-the-mckellar.html | ASSAILS 'SPOILS' MOVE; Civil Service League Calls the McKellar Proposal 'Brazen' | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wpa-entertains-10000000-in-city-recreation-projects-cover-a-wide.html | WPA ENTERTAINS 10,000,000 IN CITY; Recreation Projects Cover a Wide Range of Activities for Young and Old | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/wholesale-stocks-up-6-for-yearend-inventory-increases-in-1937-led.html | WHOLESALE STOCKS UP 6% FOR YEAR-END; Inventory Increases in 1937, Led by Furniture, Metals, Electric Goods, Clothes | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/sunday-school-units-in-51-nations-report-activities-of-40000000.html | SUNDAY SCHOOL UNITS IN 51 NATIONS REPORT; Activities of 40,000,000 Pupils Are Covered-Dates Set for South Africa Meeting | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/methodists-to-hear-landon.html | Methodists to Hear Landon | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/nuns-save-12-as-home-burns.html | Nuns Save 12 as Home Burns | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/mutual-life-lists-gains-total-assets-and-policies-in-force-are-up.html | MUTUAL LIFE LISTS GAINS; Total Assets and Policies in Force Are Up in Year | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/ferdinand-brunot-french-educator-78-noted-grammarian-had-been-arts.html | FERDINAND BRUNOT, FRENCH EDUCATOR, 78; Noted Grammarian Had Been Arts Dean at University of Paris-Dies in That City | True | Special Cable to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/record-funds-seen-from-birthday-balls-early-reports-indicate-a-big.html | RECORD FUNDS SEEN FROM BIRTHDAY BALLS; Early Reports Indicate a Big Rise Over Previous Years -Paralysis Drive to Go On | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/predict-solution-in-hardy-shooting-alexandria-police-say-they-will.html | PREDICT SOLUTION IN HARDY SHOOTING; Alexandria Police Say They Will Soon Clear Up Attack on Cummings Aide | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/nicaragua-redeems-bonds.html | Nicaragua Redeems Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/deaths-in-memoriamm.html | Deaths; In Memoriamm | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/state-of-jewish-leaders-rabbi-goldstein-finds-russia-and-poland.html | STATE OF JEWISH LEADERS; Rabbi Goldstein Finds Russia and Poland Have None Now | True | | C1B 367006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/boycott-on-japan-urged-w-e-dodd-jr-warns-apathy-invites-new.html | BOYCOTT ON JAPAN URGED; W. E. Dodd Jr. Warns Apathy Invites New Aggression | True | Special to THE NEW YORK TIMES. | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/scott-paper-elects-officers.html | Scott Paper Elects Officers | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/dictatorship-step-laid-to-roose-velt-amos-pinchot-says-his-bill-for.html | DICTATORSHIP STEP LAID TO ROOSE VELT; Amos Pinchot Says His Bill for Reorganization Would Strip Congress of All Power | True | | C1B 367006 |
| 1938-01-31 | 1938-01-31 | https://www.nytimes.com/1938/01/31/archives/roosevelts-policy-puzzles-londoners-city-flounders-in-attempts-to.html | ROOSEVELT'S POLICY PUZZLES LONDONERS; City Flounders in Attempts to Assess Value of His Attitude Toward Business | True | Wireless to THE NEW YORK TIMES. | C1B 367006 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/extending-job-insurance.html | EXTENDING JOB INSURANCE | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/cleared-of-gis-charge.html | Cleared of Gi"s Charge | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/valencia-foreign-colony-digs-in-to-escape-raids.html | Valencia Foreign Colony Digs In to Escape Raids | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/confidential-data-released-by-sec-applications-by-corporations-that.html | CONFIDENTIAL DATA RELEASED BY SEC; Applications by Corporations That Figures Be Withheld Denied by Agency | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/money-rates-hold-steady-in-month-stock-exchange-call-loans-at-1-per.html | MONEY RATES HOLD STEADY IN MONTH; Stock Exchange Call Loans at 1 Per Cent and Those of Curb at 1 1/2 Per Cent | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/utilities-case-brief-due-today.html | Utilities Case Brief Due Today | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/sales-in-westchester-threestory-apartment-with-stores-bought-in.html | SALES IN WESTCHESTER; Three-Story Apartment With Stores Bought in Port Chester | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mine-union-votes-bigger-c-i-o-fund-cheers-attacks-on-a-f-of-l-heads.html | MINE UNION VOTES BIGGER C. I. O. FUND; Cheers Attacks on A. F. of L. Heads After Father Haas Asks Renewed Unity Efforts | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/reilly-wins-jury-trial.html | Reilly Wins Jury Trial | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mozart-choir-reappears.html | Mozart Choir Reappears | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/7-employers-held-in-insurance-plot-brooklyn-men-are-accused-of-part.html | 7 EMPLOYERS HELD IN INSURANCE PLOT; Brooklyn Men Are Accused of Part in $1,000,000 Fraud in Underpaying Premiums | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/teacher-stricken-in-school.html | Teacher Stricken in School | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/3-britons-perish-swedish-arms-control-official-also-dies-in-a.html | 3 BRITONS PERISH; Swedish Arms Control Official Also Dies in a Submarine Attack | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/high-school-students-receiving-art-league-scholarships.html | HIGH SCHOOL STUDENTS RECEIVING ART LEAGUE SCHOLARSHIPS | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/in-the-nation-the-president-and-the-small-business-man.html | In The Nation; The President and the Small Business Man | True | By Arthur Krock | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mortgage-loans-rise-situation-is-shown-in-report-of-lending.html | MORTGAGE LOANS RISE; Situation Is Shown in Report of Lending Associations | True | Special to THE NEW YORK TIMES. | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/chicago-council-opens-trade-fairs-3500-buyers-register-15000.html | CHICAGO COUNCIL OPENS TRADE FAIRS; 3,500 Buyers Register, 15,000 Expected-2,800 Concerns Have Exhibits | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/services-for-gen-croft-rites-at-arlington-for-former-chief-of.html | SERVICES FOR GEN. CROFT; Rites at Arlington for Former Chief of Infantry | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/iron-and-steel-exports-heavy-in-1937-with-value-222678977-the-sixth.html | Iron and Steel Exports Heavy in 1937, With Value $222,678,977, the Sixth Highest | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/oddlot-trading-on-saturday.html | Odd-Lot Trading on Saturday | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/explains-fish-broadcast-wmca-says-censorship-had-no-part-in-cutting.html | EXPLAINS FISH BROADCAST; WMCA Says Censorship Had No Part in Cutting Off Speech | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/ship-insurance-limited-to-15-days-after-arrival.html | Ship Insurance Limited To 15 Days After Arrival | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/japanese-justice-is-assailed-in-diet-thirddegree-methods-and-use-of.html | JAPANESE JUSTICE IS ASSAILED IN DIET; Third-Degree Methods and Use of Falsehood for Political Purposes Are Charged | True | By Hugh Byas | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/church-is-urged-to-combat-isms-federation-dinner-speakers-warn-of.html | CHURCH IS URGED TO COMBAT 'ISMS'; Federation Dinner Speakers Warn of Paganism, Fascism and Communism | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/district-courts-cant-halt-nlrb-high-bench-holds-power-to-enjoin.html | DISTRICT COURTS CAN'T HALT NLRB, HIGH BENCH HOLDS; Power to Enjoin Hearings Not Given Them by Law, Says Brandeis Ruling | True | Special to THE NEW YORK TIMES | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/james-c-swift-head-of-the-american-livestock-and-horse-show-ten.html | JAMES C. SWIFT; Head of the American Livestock and Horse Show Ten Years | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/lewis-defeats-scholz.html | Lewis Defeats Scholz | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/moore-opens-fair-extolling-jersey-governor-and-sol-bloom-laud.html | MOORE OPENS FAIR EXTOLLING JERSEY; Governor and Sol Bloom Laud State's History and Virtues at Store Exposition | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dental-bureau-formed-information-agency-for-public-and-press-is-set.html | DENTAL BUREAU FORMED; Information Agency for Public and Press Is Set Up | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/fire-department.html | Fire Department | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/association-to-open-its-race-april-16-campaign-will-be-launched-on.html | ASSOCIATION TO OPEN ITS RACE APRIL 16; Campaign Will Be Launched on a Saturday-Season to Close Sept. 11 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/detton-throws-sullivan-salt-lake-wrestler-scores-in-2211-at.html | DETTON THROWS SULLIVAN; Salt Lake Wrestler Scores in 22:11 at Hippodrome | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/melville-w-brown-veteran-of-movies-writer-actor-and-director-of.html | MELVILLE W. BROWN, VETERAN OF MOVIES; Writer, Actor and Director of Silent Films Began Career With Chaplin-Dies at 50 | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/princess-born-to-juliana-the-netherlands-celebrates-fairhaired.html | Princess Born to Juliana; The Netherlands Celebrates; Fair-Haired, Blue-Eyed Daughter for Crown Princess and Bernhard--51-Gun Salute Fired and Country Shows Joy | True | Wireless to THE NEW YORK TIMES | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/crippled-freighter-saves-self.html | Crippled Freighter Saves Self | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/invents-new-gas-mask-polish-engineer-has-device-said-to-be-superior.html | INVENTS NEW GAS MASK; Polish Engineer Has Device Said to Be Superior to Others | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/no-bob-for-first-lady-fears-losing-her-hat.html | No Bob for First Lady; Fears Losing Her Hat | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/asks-train-service-cuts-the-new-haven-gives-plan-for-the-old-colony.html | ASKS TRAIN SERVICE CUTS; The New Haven Gives Plan for the Old Colony | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/new-radio-devices-aid-planes-in-fogs-crystal-control-transmitter.html | NEW RADIO DEVICES AID PLANES IN FOGS; Crystal Control Transmitter Shown at Chicago Links Pilots With Stations | True | By James V. Piersol | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/new-cio-parleys-rejected-by-green-he-bars-father-haass-plana-f-of-l.html | NEW C.I.O. PARLEYS REJECTED BY GREEN; He Bars Father Haas's PlanA. F. of L. Council Nears Action on Expulsion | True | By Louis Stark | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/miss-berg-shares-medal-with-an-80-returns-twounderpar-card-to-tie.html | MISS BERG SHARES MEDAL WITH AN 80; Returns Two-Under-Par Card to Tie Mrs. Jameson and Miss Miley in Florida | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/fire-record.html | Fire Record | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/r-r-young-gets-ball-proxy.html | R. R. Young Gets Ball Proxy | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/to-deport-accuser-of-gable.html | To Deport Accuser of Gable | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/frame-triumphs-as-tourney-opens-harvard-club-player-defeats-hoffman.html | FRAME TRIUMPHS AS TOURNEY OPENS; Harvard Club Player Defeats Hoffman in Metropolitan 9: Squash Racquets | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/display-is-opened-by-women-artists-more-than-100-examples-of-a.html | DISPLAY IS OPENED BY WOMEN ARTISTS; More Than 100 Examples of a Variety of Work Are Seen at Grant Studios | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/another-airline-invites-wives.html | Another Airline Invites Wives | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/opera-stars-sing-to-assist-musicians-give-their-services-for-bagby.html | OPERA STARS SING TO ASSIST MUSICIANS; Give Their Services for Bagby Foundation--Leaders in Society at the Event | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/3-nations-attack-league-sanctions-imposition-optional-for-each.html | 3 NATIONS ATTACK LEAGUE SANCTIONS; Imposition Optional for Each Member, It Is Held by Swiss, Swedes and Netherlanders | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/suit-holds-salaries-of-loews-excessive-stockholders-ask-accounting.html | SUIT HOLDS SALARIES OF LOEW'S EXCESSIVE; Stockholders Ask Accounting on $4,554,000 They Say Will Go to 14 Officials This Year | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/france-enlarging-1938-navy-program-minister-says-original-plans.html | FRANCE ENLARGING 1938 NAVY PROGRAM; Minister Says Original Plans Risk 'Compromise' of the Country's Interests | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/commons-to-debate-rearmament-plans-british-defense-estimates-to.html | COMMONS TO DEBATE REARMAMENT PLANS; British Defense Estimates to Come Up at End of MonthCoal Royalties an Issue | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/transport-back-from-pacific.html | Transport Back From Pacific | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/elected-by-master-mariners.html | Elected by Master Mariners | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/antiwar-vow-taken-by-methodist-youth-national-council-sends-word-to.html | ANTI-WAR VOW TAKEN BY METHODIST YOUTH; National Council Sends Word to President That Members Oppose Far Eastern War | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/westchester-asks-new-parkway-aid-supervisors-appeal-to-state-for.html | WESTCHESTER ASKS NEW PARKWAY AID; Supervisors Appeal to State for $875,000 to Improve Cross-County Link | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mrs-clark-p-read-hostess-at-party-later-takes-guests-to-lecture-by.html | MRS. CLARK P. READ HOSTESS AT PARTY; Later Takes Guests to Lecture by Channing Pollock on 'The Theatre That Is to Be' | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/girdler-offers-labor-peace-plan-he-urges-collective-bargaining-with.html | GIRDLER OFFERS LABOR PEACE PLAN; He Urges Collective Bargaining, With the Workers Free From Any Coercion | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/bulwark-and-cosport-score-decisively-at-hialeah-park-cosport.html | Bulwark and Co-Sport Score Decisively at hialeah Park; CO-SPORT ANNEXES BARTOW HANDICAP | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/farley-ridicules-speech-by-frank-hitlerizing-charge-varies-liberty.html | FARLEY RIDICULES SPEECH BY FRANK; ' Hitlerizing' Charge Varies Liberty League's 'Sovietizing' Plaint, He Declares | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/interfaith-leaders-to-meet.html | Inter-Faith Leaders to Meet | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/20-locomotives-sent-to-china.html | 20 Locomotives Sent to China | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/league-committee-agrees-on-china-a-draft-of-new-resolution-on-far.html | LEAGUE COMMITTEE AGREES ON CHINA A; Draft of New Resolution on Far East Is Approved-Vote Is Planned for Today | True | By Clarence K. Streit | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/verdict-to-furr-in-cavanna-bout-washington-fighter-sets-the-pace-in.html | VERDICT TO FURR IN CAVANNA BOUT; Washington Fighter Sets the Pace in Eight-Rounder at St. Nicholas Palace | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/pearson-signs-contract-yankee-hurler-agrees-to-bonuswatkins-rejects.html | PEARSON SIGNS CONTRACT; Yankee Hurler Agrees to Bonus--Watkins Rejects Red Offer | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/1100-us-marines-to-leave-shanghai-reinforcements-sent-there-last.html | 1,100 U.S. MARINES TO LEAVE SHANGHAI; Reinforcements Sent There Last August Will Go to Pearl Harbor Base in Hawaii | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/quebec-snowshoer-entered.html | Quebec Snowshoer Entered | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/thomas-tracy-bouve-writer-former-city-editor-of-boston-herald-dies.html | THOMAS TRACY BOUVE; Writer, Former City Editor of Boston Herald, Dies Here | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/yack-outpoints-quintana-rallies-to-win-split-decision-before-11000.html | YACK OUTPOINTS QUINTANA; Rallies to Win Split Decision Before 11,000 at Toronto | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/president-points-to-duty-to-world-things-going-on-in-other.html | PRESIDENT POINTS TO DUTY TO WORLD'; Things Going On in Other Countries Not Spiritual,' He Says, to Put It 'Mildly' | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/stephen-s-johnson-in-real-estate-and-insurance-here-for-40-years.html | STEPHEN S. JOHNSON; In Real Estate and Insurance, Here for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/3-lost-as-panaman-ship-sinks.html | 3 Lost as Panaman Ship Sinks | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/chiropodist-dies-in-street.html | Chiropodist Dies in Street | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/months-dividends-put-at-281714493-sum-voted-by-936-companies.html | MONTH'S DIVIDENDS PUT AT $281,714,493; Sum, Voted by 936 Companies, Compares With $266,699,645 for January, 1937 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/miss-natalie-audibert-engaged-to-marry-debutante-to-be-bride-of-w-s.html | Miss Natalie Audibert Engaged to Marry; Debutante to Be Bride of W. S. Sturgill Jr. | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/55000-get-auto-plates-here-on-last-day-jam-offices-till-after-the.html | 55,000 Get Auto Plates Here on Last Day; Jam Offices Till After the Closing Hour | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/high-court-holds-challenge-of-nlrb-must-a-wait-board-order-against.html | High Court Holds Challenge of NLRB Must Await Board Order Against Company; REED TAKES SEAT IN SUPREME COURT | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/jeffra-takes-provisions-arrives-in-puerto-rico-with-steaks-from-new.html | JEFFRA TAKES PROVISIONS; Arrives in Puerto Rico With Steaks From New York | True | Special Cable to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/1094-given-for-chinese.html | $1,094 Given for Chinese | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/lucie-bigelow-rosen-heard.html | Lucie Bigelow Rosen Heard | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/backs-policy-loan-plan-new-jersey-court-affirms-6-advance-interest.html | BACKS POLICY LOAN PLAN; New Jersey Court Affirms 6% Advance Interest | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/canadian-imports-rise.html | Canadian Imports Rise | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/towboat-business-drops-off-by-40-exchange-head-here-reports-effects.html | TOWBOAT BUSINESS DROPS OFF BY 40%; Exchange Head Here Reports Effects of the Recession for Last Three Months | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/sporadic-clashes-occur-in-northern-mexico-attempt-at-gold-shirt.html | Sporadic Clashes Occur in Northern Mexico; Attempt at 'Gold Shirt' Uprising Is Rumored | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/whites-goal-wins-for-fordham-prep-tally-in-final-seconds-tops.html | WHITE'S GOAL WINS FOR FORDHAM PREP; Tally in Final Seconds Tops Xavier M. A. Five by 27-26 in Jesuit School Play | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/wheat-advances-on-poor-crop-news-fields-in-the-southwest-were-still.html | WHEAT ADVANCES ON POOR CROP NEWS; Fields in the Southwest Were Still Without Moisture Over the Week-End | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/police-department.html | Police Department | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dress-market-continues-dull.html | Dress Market Continues Dull | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/walter-wanger-sued-by-wife.html | Walter Wanger Sued by Wife | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/europe-gets-bobsled-meet.html | Europe Gets Bobsled Meet | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/buxby-scores-at-miami-harris-also-wins-secondround-match-in-surf.html | BUXBY SCORES AT MIAMI; Harris Also Wins Second-Round Match in Surf Club Tennis | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mortgage-relief-urged-until-1943-committee-gives-legislature.html | MORTGAGE RELIEF URGED UNTIL 1943; Committee Gives Legislature Program to Begin 'Tapering Off' Moratorium in 1940 | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/chinatown-banishes-all-new-year-gayety-7000-inhabitants-here-devote.html | CHINATOWN BANISHES ALL NEW YEAR GAYETY; 7,000 Inhabitants Here Devote Their Energies to Raising Funds for Relief at Home | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/finds-buyers-taking-higher-priced-homes-easytown-organizationsold.html | FINDS BUYERS TAKING HIGHER PRICED HOMES; ' Easy-to-Own' OrganizationSold 159 Dwellings During Year for Total of $1,130,967 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/business-world-retail-buyers-more-confident.html | Business World; Retail Buyers More Confident | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/98-warships-move-to-defend-coast-sea-fighters-deploy-from-san-diego.html | 98 WARSHIPS MOVE TO 'DEFEND COAST'; Sea Fighters Deploy From San Diego to Screen Los Angeles Harbor Area | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/fair-grounds-race-to-winning-chance-millsdale-stable-entry-gains.html | FAIR GROUNDS RACE TO WINNING CHANCE; Millsdale Stable Entry Gains First Triumph Since 1936 Over Sloppy Track | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/building-costs-firm-index-for-december-at-same-level-for-third.html | BUILDING COSTS FIRM; Index for December at Same Level for Third Month | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/henry-a-frey-promoted.html | Henry A. Frey Promoted | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/calls-for-clarity-on-trust-law-aims-dr-lyon-tells-buying-office-and.html | CALLS FOR CLARITY ON TRUST LAW AIMS; Dr. Lyon Tells Buying Office and Store Men of Confusion Also on Price Policy | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/new-pastor-for-queens-church.html | New Pastor for Queens Church | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/shawinigan-power-lifts-net-income-earnings-of-4585684-last-year.html | SHAWINIGAN POWER LIFTS NET INCOME; Earnings of $4,585,684 Last Year Compare With 1936 Total of $3,987,893 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/roosevelt-drive-for-barkley-seen-kentuckians-visit-president-and.html | ROOSEVELT DRIVE FOR BARKLEY SEEN; Kentuckians Visit President and Say That He Will Back Senator in Primary | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/praises-mayors-curb-on-illegal-picketing-chamber-group-commends-the.html | PRAISES MAYOR'S CURB ON ILLEGAL PICKETING; Chamber Group Commends the Police and Courts, Also, for Helping to Clarify Situation | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/news-of-the-screen-paramount-and-warners-plan-exchange-of.html | NEWS OF THE SCREEN; Paramount and Warners Plan Exchange of Stars--Sennett to Resume Career in Comedy Field | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/financing-dropped-in-january-total-offerings-of-83645000-were.html | FINANCING DROPPED IN JANUARY TOTAL; Offerings of $83,645,000 Were $407,801,000 Below the Same Month Last Year | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dionne-five-kept-in-bed-with-colds-but-are-lively.html | Dionne Five Kept in Bed With Colds but Are Lively | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/accessory-show-opens-poor-attendance-and-slow-trade-traced-to.html | ACCESSORY SHOW OPENS; Poor Attendance and Slow Trade Traced to Inventory Work | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/fishbach-defeats-steele-for-title-wins-eastern-college-tennis-final.html | FISHBACH DEFEATS STEELE FOR TITLE; Wins Eastern College Tennis Final, but, With Merkle, Bows to Columbians in Doubles | True | By Maureen Orcutt | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/cord-to-reduce-capital-corporation-plans-47000000-cut-if.html | CORD TO REDUCE CAPITAL; Corporation Plans $47,000,000 Cut if Stockholders Approve | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dance-for-charity-feb25-event-will-assist-little-italy-neighborhood.html | DANCE FOR CHARITY FEB.25; Event Will Assist Little Italy Neighborhood Association | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/auto-accidents-drop-in-weekly-statistics-improvement-is-reported.html | AUTO ACCIDENTS DROP IN WEEKLY STATISTICS; Improvement Is Reported Over Same Period Last Year-WeekEnd Fatalities Remain Same | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/business-failures-rise-total-for-latest-period-was-321-against-178.html | BUSINESS FAILURES RISE; Total for Latest Period Was 321, Against 178 a Year Ago | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/book-notes.html | BOOK NOTES | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/10death-air-crash-laid-to-structure-rudders-and-fins-missing-in-th.html | 10-DEATH AIR CRASH LAID TO STRUCTURE; Rudders and Fins Missing in th Montana Accident, Indicating a 'Serious Flutter' | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/treasury-bill-rate-dips-50060000-sold-at-an-average-rate-of-0084.html | TREASURY BILL RATE DIPS; $50,060,000 Sold at an Average Rate of 0.084 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mrs-albert-skinner.html | MRS. ALBERT SKINNER | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/notables-attend-e-a-kenney-rites-gov-moore-among-thousands-paying.html | NOTABLES ATTEND E. A. KENNEY RITES; Gov. Moore Among Thousands Paying Last Tribute to New Jersey Representative | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/threas-to-peace-force-bigger-navy-leahy-tells-house-calls.html | THREAS TO PEACE FORCE BIGGER NAVY, LEAHY TELLS HOUSE; Calls German-italian-Japanese Pact a Sea-Power Factor for U. S. to Consider | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/no-new-moon-this-month-but-march-will-have-two.html | No New Moon This Month, But March Will Have Two | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/e-victor-williams.html | E. VICTOR WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/teacher-wins-back-job-court-holds-jersey-city-board-flouted-tenure.html | TEACHER WINS BACK JOB; Court Holds Jersey City Board Flouted Tenure Rights | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/william-0-davis.html | WILLIAM 0. DAVIS | True | Special to TEE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/writers-golf-prize-annexed-by-painton-westport-player-cards-76-on.html | WRITERS' GOLF PRIZE ANNEXED BY PAINTON; Westport Player Cards 76 on Palm Beach Links-McAdam Is Runner-Up With 80 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/bard-students-act-to-avert-closing-more-than-1000-received-in-day.html | BARD STUDENTS ACT TO AVERT CLOSING; More Than $1,000 Received in Day by Fund Set Up to Keep College Open in Fall | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/matthew-a-smith.html | MATTHEW A. SMITH | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/henry-w-parker.html | HENRY W. PARKER | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/15-invade-yarn-mill-try-to-start-strike-arrested-after-they-shut.html | 15 INVADE YARN MILL, TRY TO START STRIKE; Arrested After They Shut Off Power and Demand That 70 Workers Walk Out | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/finds-a-p-ruling-ends-subterfuges-javits-tells-paper-salesmen-doubt.html | FINDS A. &P. RULING ENDS 'SUBTERFUGES'; Javits Tells Paper Salesmen Doubt on Inside Discounts Is Now Removed | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/prompt-payments-made-report-shows-few-delinquents-in-savings.html | PROMPT PAYMENTS MADE; Report Shows Few Delinquents in Savings Associations | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/miss-walls-82-wins-medal.html | Miss Wall's 82 Wins Medal | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/miriam-greil-a-bride-new-haven-girl-is-married-to-exjudge-daniel.html | MIRIAM GREIL A BRIDE; New Haven Girl Is Married to Ex-Judge Daniel Pouzzner | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/price-law-views-at-sharp-variance-retail-secretaries-are-told-by-v.html | PRICE LAW VIEWS AT SHARP VARIANCE; Retail Secretaries Are Told by V. L. Keys They Tend to 'Level' Quotations | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/china-bans-firecrackers-to-conserve-gunpowder.html | China Bans Firecrackers To Conserve Gunpowder | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/rev-william-j-wright-former-president-of-phillips-university-at.html | REV. WILLIAM J. WRIGHT; Former President of Phillips University at Enid, Okla. | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dissent-by-black-hits-corporations-he-urges-court-drop-52year-view.html | DISSENT BY BLACK HITS CORPORATIONS; He Urges Court Drop 52-Year View Protecting Them Under the 14th Amendment | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/box-office-abuses-under-new-attack-league-of-theatres-offers-plan.html | BOX OFFICE ABUSES UNDER NEW ATTACK; League of Theatres Offers Plan Similar to NRA Code to Curb Speculators | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/creditors-buy-assets-of-defunct-bank-for-i.html | Creditors Buy Assets Of Defunct Bank for $I | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/builder-killed-by-truck-queens-man-63-was-crossing-street-with.html | BUILDER KILLED BY TRUCK; Queens Man, 63, Was Crossing Street With Family When Hit | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/geneva-halts-rider-wins-at-basketball-by-4643-in-exciting-contest.html | GENEVA HALTS RIDER; Wins at Basketball by 46-43, in Exciting Contest | True | Special to TER NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dr-campbell-weds-mildred-freygang-city-school-superintendent-and.html | DR. CAMPBELL WEDS MILDRED FREYGANG; City School Superintendent and Former Teacher Are Married in Flushing | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/2d-yorkville-dance-to-be-held-tonight-mrs-grosvenor-farwell-to-be.html | 2D YORKVILLE DANCE TO BE HELD TONIGHT; Mrs. Grosvenor Farwell to Be in Charge of the Event Aiding Social Center | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/books-of-times-odd-dreams.html | BOOKS OF TIMES; Odd Dreams | True | By Ralph Thompson | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/a-recovery-measure.html | A RECOVERY MEASURE | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/latest-recorded-lease.html | LATEST RECORDED LEASE | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/disease-study-aided-by-rockefeller-fund-foundation-gives-city-66000.html | DISEASE STUDY AIDED BY ROCKEFELLER FUND; Foundation Gives City $66,000 to Help Research Project on Welfare Island | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/87-in-suffolk-get-pay-rise.html | 87 in Suffolk Get Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/school-loan-soldat214-chicago-board-gets-low-rate-on-31000000.html | SCHOOL LOAN SOLDAT21/4%; Chicago Board Gets Low Rate on $31,000,000 Warrants | True | Special to THE NEW YORK TIMES. | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/hungary-captures-title.html | Hungary Captures Title | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/japanese-locked-in-battle-with-foe-in-central-china-each-side.html | JAPANESE LOCKED IN BATTLE WITH FOE IN CENTRAL CHINA; Each Side Reports Heavy Casualties in Fighting on Tientsin-Pukow Road | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/class-i-roads-rolling-stock.html | Class I Roads' Rolling Stock | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/two-elected-by-cotton-exchange.html | Two Elected by Cotton Exchange | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/store-executives-open-session-here-mock-conference-held-at-the.html | STORE EXECUTIVES OPEN SESSION HERE; Mock Conference Held at the First Meeting to Introduce Dry-Goods Problems | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/announces-partnership-change.html | Announces Partnership Change | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/hearing-set-for-stone-webster.html | Hearing Set for Stone & Webster | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/u-s-yachts-show-way-in-international-star-class-contest-for-cup-of.html | U. S. Yachts Show Way in International Star Class Contest for Cup of Cuba; SMITH'S DELILAH FIRST AT HAVANA | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/aviation-corp-shows-sharp-cut-in-assets-investment-trusts-net.html | AVIATION CORP. SHOWS SHARP CUT IN ASSETS; Investment Trust's Net Profit in 1937 Was $131,186, as Against $854,537 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/passport-jury-hears-marinelli.html | Passport Jury Hears Marinelli | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/25-nations-listed-for-davis-cup-play-canada-to-compete-in-north.html | 25 NATIONS LISTED FOR DAVIS CUP PLAY; Canada to Compete in North American Zone-Draw to Be Held at Washington | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/st-nicholas-six-plays-tonight.html | St. Nicholas Six Plays Tonight | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/julius-h-reed.html | JULIUS H. REED | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/cotton-hardens-on-foreign-buying-bids-by-domestic-mills-also.html | COTTON HARDENS ON FOREIGN BUYING; Bids by Domestic Mills Also Contribute to Sizable Rebound in Prices | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/otis-steel-capital-proposal.html | Otis Steel Capital Proposal | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/rent-in-hampshire-house-four-lease-suites-in-central-park-south.html | RENT IN HAMPSHIRE HOUSE; Four Lease Suites in Central Park South Apartment | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/eugene-r-carichoff-general-electric-engineer-won-coffin-foundation.html | EUGENE R. CARICHOFF; General Electric Engineer Won Coffin Foundation Award | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/easy-credit-asked-by-small-business-rank-and-file-group-agrees.html | EASY CREDIT ASKED BY SMALL BUSINESS; ' Rank and File' Group Agrees Federal Aid Is Needed to Tide Over the Recession | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/counter-dealer-hearing-set.html | Counter Dealer Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/handkerchief-ruling-modified.html | Handkerchief Ruling Modified | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/royal-t-hodgkins-of-auto-industry-former-sales-executive-for.html | ROYAL T. HODGKINS OF AUTO INDUSTRY; Former Sales Executive for Studebaker, Rickenbacker and Durant Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/alaska-bill-asks-japan-fishing-ban-house-hearings-open-today-on.html | ALASKA BILL ASKS JAPAN FISHING BAN; House Hearings Open Today on Move Held Extraordinary in International Annals | True | By Henry N. Dorris | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/greeting-to-cortes-is-scored-by-ready-catholic-welfare-secretary.html | GREETING TO CORTES IS SCORED BY READY; Catholic Welfare Secretary 'Simply Amazed' at Action of Members of Congress | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/semipro-nines-pick-wichita.html | Semi-Pro Nines Pick Wichita | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/bond-notes.html | BOND NOTES | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/bronx-builders-organize.html | Bronx Builders Organize | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/elected-president-of-financial-ad-group.html | Elected President Of Financial Ad Group | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/an-inviting-opportunity.html | AN INVITING OPPORTUNITY | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/haugwitzreventious-in-india.html | Haugwitz-Reventious in India | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/city-milk-inquiry-sought-in-council-six-of-mayors-backers-will.html | CITY MILK INQUIRY SOUGHT IN COUNCIL; Six of Mayor's Backers Will Offer Resolution Today to Set Up Commission | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/to-celebrate-birthday-antoine-founder-of-theatre-libre-will-be-80.html | TO CELEBRATE BIRTHDAY; Antoine, Founder of Theatre Libre, Will Be 80 Today | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/frank-nichols-was-leader-in-greene-county-civic-and-political.html | FRANK NICHOLS; Was Leader in Greene County Civic And Political Circles | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/s-john-block-at-meeting.html | S. John Block at Meeting | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/news-of-the-stage-sunup-to-sundown-due-tonighttime-and-the-conways.html | NEWS OF THE STAGE; ' Sunup to Sundown' Due Tonight-'Time and the Conways' Marks Time-'Bridal Crown' Saturday | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/new-felony-system-in-courts-started-moving-of-adolescent-bench-in.html | NEW FELONY SYSTEM IN COURTS STARTED; Moving of Adolescent Bench in Brooklyn to Bring Youthful Offenders to That Tribunal | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/a-needed-investigation.html | A NEEDED INVESTIGATION | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/adamick-and-baer-may-be-matched-kearns-to-sign-for-his-boxer-friday.html | ADAMICK AND BAER MAY BE MATCHED; Kearns to Sign for His Boxer Friday if Farr Rejects Bout With Max | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/to-add-joint-trackage-four-railroads-authorized-to-cooperate.html | TO ADD JOINT TRACKAGE; Four Railroads Authorized to Cooperate Further in Denver | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/aid-crippled-youths-group-of-women-hold-their-annual-card-party.html | AID CRIPPLED YOUTHS; Group of Women Hold Their Annual Card Party | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/379000000-taxes-paid-by-u-s-steel-nine-years-levies-come-out-of.html | $379,000,000 TAXES PAID BY U. S. STEEL; Nine Years' Levies Come Out of Those Who Own Company and Wages of Workers | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dailey-backs-slums-plan.html | Dailey Backs Slums Plan | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/exbankers-go-to-prison-two-in-jersey-fraud-surrender-after-failure.html | EX-BANKERS GO TO PRISON; Two in Jersey Fraud Surrender After Failure of Appeal | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/merchant-60-plunges-to-death-iii.html | Merchant, 60, Plunges to Death III | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/commanderinchief-of-g-a-r-honored-at-tea-here.html | COMMANDER-IN-CHIEF OF G. A. R. HONORED AT TEA HERE | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/partner-changes-new-firms-formed-several-admissions-are-announced.html | PARTNER CHANGES; NEW FIRMS FORMED; Several Admissions Are Announced for Today by Exchange Houses | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mcgill-downs-yale-at-montreal-and-takes-lead-in-college-hockey.html | McGill Downs Yale at Montreal and Takes Lead in College Hockey League; LATE RALLY FAILS AS YALE BOWS, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/extend-life-span-of-water-fleas-scientists-at-brown-nearly-double.html | EXTEND LIFE SPAN OF WATER FLEAS; Scientists at Brown Nearly Double Length by Frugal Feeding in Early Days | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/taxi-driver-convicted-of-having-pistol-trails-down-man-he-says-left.html | Taxi Driver, Convicted of Having Pistol, Trails Down Man He Says Left It in His Cab | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/returns-system-set-up-dress-bureau-to-keep-records-and-act-on.html | RETURNS SYSTEM SET UP; Dress Bureau to Keep Records and Act on Unfair Methods | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/brookline-rink-scores-pattersons-curlers-gain-third-round-in-quebec.html | BROOKLINE RINK SCORES; Patterson's Curlers Gain Third Round in Quebec Bonspiel | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/title-to-quistbromwich-von-crammhenkel-bow-75-64-60-in-australian.html | TITLE TO QUIST-BROMWICH; Von Cramm-Henkel Bow, 7-5, 6-4, 6-0, in Australian Final | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/neurath-praised-at-65-reich-foreign-minister-receives-press.html | NEURATH PRAISED AT 65; Reich Foreign Minister Receives Press Tributes on Career | True | Special Cable to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mrs-herrick-to-go-before-senate-body-wishes-to-reply-to-charges-of.html | MRS. HERRICK TO GO BEFORE SENATE BODY; Wishes to Reply to Charges of, A. F. L. Spokesman That She Favored C. I. 0. Ship Unions | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/jane-c-childs-left-a-4783181-estate-her-husband-starling-w-childs-a.html | JANE C. CHILDS LEFT A $4,783,181 ESTATE; Her Husband, Starling W. Childs, and Four Children Chief Beneficiaries | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/births.html | Births | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/silver-plans-extended-silver-plans-extended-canadian-and-mexican.html | SILVER PLANS EXTENDED; SILVER PLANS EXTENDED Canadian and Mexican Understandings to Run in February | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/rumors-in-europe-unsettle-dollar-new-run-on-our-money-is-laid-to.html | RUMORS IN EUROPE UNSETTLE DOLLAR; New Run on Our Money Is Laid to Fears Abroad of a Further Devaluation | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/to-run-conservation-bureau.html | To Run Conservation Bureau | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/security-trading-slow-in-january-exchange-reports-smallest-stock.html | SECURITY TRADING SLOW IN JANUARY; Exchange Reports Smallest Stock Transaction for the Month Since 1935 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/cochran-runs-294-to-beat-schaefer-takes-lead-of-600-to-261-as-182.html | COCHRAN RUNS 294 TO BEAT SCHAEFER; Takes Lead of 600 to 261 as 18.2 Balkline Title Play Opens in Boston | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dean-turns-back-britton.html | Dean Turns Back Britton | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/marjorie-bywater-will-be-honored-several-parties-to-be-given-for.html | MARJORIE BYWATER WILL BE HONORED; Several Parties to Be Given for Bride-Elect of James Benjamin Adams Jr.. | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/employment-sets-record-in-canada-index-for-dec-1-is-highest-ever.html | EMPLOYMENT SETS RECORD IN CANADA; Index for Dec. 1 Is Highest Ever Reached for That Date, Royal Bank Announces | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/socony-meeting-goes-over.html | Socony Meeting Goes Over | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mrs-henry-e-bemis-is-florida-hostess-she-entertains-a-large-group-a.html | MRS. HENRY E. BEMIS IS FLORIDA HOSTESS; She Entertains a Large Group at Palm Beach in Honor of Finnish Minister | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/tompkins-honored-by-bar.html | Tompkins Honored by Bar | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/1771-traffic-offenders-tried-in-record-court-day.html | 1,771 Traffic Offenders Tried in Record Court Day | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/curb-seat-15000-off-1000.html | Curb Seat $15,000, Off $1,000 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/puerto-rico-gets-food-4000-bags-of-mail-include-yeast-cigarettes.html | PUERTO RICO GETS FOOD; 4,000 Bags of Mail Include Yeast, Cigarettes and Chocolate | True | Special Cable to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/cashmores-pay-delayed-controller-also-holds-up-tudor-salaryothers.html | CASHMORE'S PAY DELAYED; Controller Also Holds Up Tudor Salary-Others to Get Money, | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/inquiry-to-be-made-on-lunacy-boards-mcnaboe-committee-to-open.html | INQUIRY TO BE MADE ON LUNACY BOARDS; McNaboe Committee to Open Hearings Thursday as a Result of Police Killing | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/deaths-in-memoriam.html | Deaths.; In Memoriam | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/200-at-mendel-dinner-newark-bicycling-and-boxing-promoter-honored.html | 200 AT MENDEL DINNER; Newark Bicycling and Boxing Promoter Honored | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/municipal-loans-commonwealth-of-massachusetts.html | MUNICIPAL LOANS; Commonwealth of Massachusetts | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/graham-paige-maturity-plan.html | Graham Paige Maturity Plan | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/narcotic-smuggler-sentenced.html | Narcotic Smuggler Sentenced | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/frisco-suit-shows-merger-sanction-trustees-action-hears-that-rock.html | FRISCO SUIT SHOWS MERGER SANCTION; Trustees' Action Hears That Rock Island Purchase Was Approved by Missouri | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/elektra-at-the-opera-pauly-and-thorborg-heard-again-in-strausss.html | ELEKTRA' AT THE OPERA; Pauly and Thorborg Heard Again in Strauss's Work | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/casey-to-meet-wally-dusek.html | Casey to Meet Wally Dusek | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Brady | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/moore-halts-feud-over-jersey-jobs-names-republican-to-bergen-re.html | MOORE HALTS FEUD OVER JERSEY JOBS; Names Republican to Bergen RE Judgeship, Ending Deadlock Left by Hoffman | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/st-johns-jayvees-score-rout-brooklyn-college-junior-varsity-quintet.html | ST. JOHN'S JAYVEES SCORE; Rout Brooklyn College Junior Varsity Quintet, 57-32 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/birmingham-gas-may-recapitalize-simpler-setup-and-better-credit.html | BIRMINGHAM GAS MAY RECAPITALIZE; Simpler Set-Up and Better Credit Position Are Seen Under Company's Plan | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/state-to-mediate-photoengraver-row-intervenes-in-effort-to-avert.html | STATE TO MEDIATE PHOTOENGRAVER ROW; Intervenes in Effort -to Avert Walkout of 1,500 Called for This Morning | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/german-skiers-honored-universities-team-itinerary-is-announced-at.html | GERMAN SKIERS HONORED; Universities' Team itinerary is Announced at Dinner Here | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/city-club-to-hear-w-a-brady.html | City Club to Hear W. A. Brady | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/greene-and-mccord-merge.html | Greene and McCord Merge | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/irene-wankowicz-married-near-danzig-daughter-of-polish-diplomat-in.html | IRENE WANKOWICZ MARRIED NEAR DANZIG; Daughter of Polish Diplomat in Washington Becomes Bride of Stanislaw Popiel | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/ay-names-three-to-make-changs-virtual-rewriting-of-the-stock.html | AY NAMES THREE TO MAKE CHANGES; Virtual Rewriting of the Stock Exchange Constitution Held Task of Group | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/art-at-the-fair.html | ART AT THE FAIR | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/named-vice-president-of-doremus-co.html | Named Vice President Of Doremus & Co. | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/industrialist-puts-duty-above-profit-good-product-at-right-price.html | INDUSTRIALIST PUTS DUTY ABOVE PROFIT; Good Product at Right Price and. Fair Wages Come Before Dividends, W. L. Batt Holds | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/child-labor-population-put-at-2000000-in-u-s.html | Child Labor Population Put at 2,000,000 in U. S. | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/works-post-goes-to-gen-markham-chief-of-army-engineers-put-at-head.html | WORKS POST GOES TO GEN. MARKHAM; Chief of Army Engineers Put at Head of New Department by Mayor La Guardia | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/steel-operations-fall-67-per-cent-in-week.html | Steel Operations Fall 6.7 Per Cent in Week | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/accept-mill-cut-without-incident.html | Accept Mill Cut Without Incident | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/frank-vance-storrses-entertain.html | Frank Vance Storrses Entertain | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/macy-accuses-tammany-charges-quinn-and-marinelli-seek-powder-in.html | MACY ACCUSES TAMMANY; Charges Quinn and Marinelli Seek Powder in Suffolk | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/zemurray-succeeds-hart-as-head-of-united-fruit.html | Zemurray Succeeds Hart As Head of United Fruit | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/court-wins-budget-suit-justice-mclaughlin-orders-18689-added-in.html | COURT WINS BUDGET SUIT; Justice McLaughlin Orders $18,689 Added in Queens | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/crichtonbrowne-scottish-surgeon-brain-specialist-97-he-had.html | CRICHTON-BROWNE, SCOTTISH SURGEON; Brain Specialist, 97, He Had Practiced for 70 Years-Dies in Dumfries | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/church-life-corp-reveals-18-gain-business-held-to-have-grown-so.html | CHURCH LIFE CORP. REVEALS 18% GAIN; Business Held to Have Grown So Fast in Last Few Years That New Offices Are. Created | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/bond-redemptions-fell-off-in-january-total-of-82149000-was-the.html | BOND REDEMPTIONS FELL OFF IN JANUARY; Total of $82,149,000 Was the Smallest for Month Since Low Mark of 1934 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/harvard-picks-wood-to-coach-backfield-succeeds-odell-who-goes-to.html | HARVARD PICKS WOOD TO COACH BACKFIELD; Succeeds Odell, Who Goes to Penn-Riblett to Be End Mentor for Quakers | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dewey-news-gag-is-bared-by-leak-confidential-order-forbids-attaches.html | DEWEY NEWS GAG IS BARED BY 'LEAK'; Confidential Order Forbids Attaches of Office to Give Information to Press | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/colombia-train-wreck-kills-8.html | Colombia Train Wreck Kills 8 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/buys-jersey-estate-c-b-drew-takes-10acre-property-near-morristown.html | BUYS JERSEY ESTATE; C. B. Drew Takes 10-Acre Property Near Morristown | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/leahys-testimony-on-world-factors-behind-navy-requests-sea-power-as.html | Leahy's Testimony on World Factors Behind Navy Requests; Sea Power as First Defense | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/serkin-in-recital-at-carnegie-hall-effective-mozart-fantasy-one-of.html | SERKIN IN RECITAL AT CARNEGIE HALL; Effective Mozart Fantasy One of Major Portions of the Pianist's Program | True | By Olin Downes | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/seal-for-tested-colors-n-r-d-g-a-and-du-pont-program-will-identify.html | SEAL FOR TESTED COLORS; N. R. D. G. A. and du Pont Program Will Identify Fastness | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/state-troopers-school-opens.html | State Troopers' School Opens | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/charles-t-kountze-exomaha-banker-retired-board-chairman-of-the.html | CHARLES T. KOUNTZE, EX-OMAHA BANKER; Retired Board Chairman of the First National There Dies in Honolulu at 67 | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mrs-roosevelt-to-aid-china-fund.html | Mrs. Roosevelt to Aid China Fund | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/rev-harris-hempstead.html | REV. HARRIS HEMPSTEAD | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/germany-to-broadcast-appeals-to-latin-america.html | Germany to Broadcast Appeals to Latin America | True | Special cable to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/juniors-give-fete-for-charity-feb-199-annual-supper-dance-of-new.html | JUNIORS GIVE FETE FOR CHARITY FEB. 199; Annual Supper Dance of New ert York Democratic Group to Aid Social Service Bureau | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/wood-field-and-stream-twenty-in-usual-party.html | Wood, Field and Stream; Twenty in Usual Party | True | By Raymond R. Camp | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/sports-of-the-times-its-different-on-ice.html | Sports of the Times; It's Different on Ice | True | By John Kieran | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/museum-gets-epstein-sculpture.html | Museum Gets Epstein Sculpture | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/rev-b-frank-tobey-marrying-parson-pastor-ordained-in-middle-life.html | REV. B. FRANK TOBEY, 'MARRYING PARSON'; Pastor Ordained in Middle Life and Serving One Church 43 Years Dies at 92 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/misssmartha-e-husted.html | MISSSMARTHA E. HUSTED | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/new-st-marks-pastor-to-start-duties-today.html | New St. Mark's Pastor To Start Duties Today | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/leo-freisinger-winner-of-norwegian-meet.html | LEO FREISINGER, WINNER OF NORWEGIAN MEET | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/oracles-old-and-new.html | ORACLES: OLD AND NEW | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/miss-frasca-is-honored-mayor-and-maccormick-join-in-tribute-to.html | MISS FRASCA IS HONORED; Mayor and MacCormick Join in Tribute to Parole Official | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/letters-to-the-times-producing-milk-at-a-loss.html | Letters to The Times; Producing Milk at a Loss | True | HENRY B. MOSLE. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/more-power-to-sec-in-counter-bill-senator-maloney-rewrites-his.html | MORE POWER TO SEC IN COUNTER BILL; Senator Maloney Rewrites His Measure to Meet Criticism of Investment Bankers | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/drillon-sets-pace-in-hockey-scoring-leads-on-total-points-with-34.html | DRILLON SETS PACE IN HOCKEY SCORING; Leads on Total Points With 34 and Is at the Top in Assists, Having 18 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/commodity-markets-most-futures-rise-in-fairly-active-trading-with.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading With Raw Hides 38 to 40 Points Higher | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/new-london-estate-sold.html | New London Estate Sold | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/steel-scrap-export-duty-cut.html | Steel Scrap Export Duty Cut | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/senate-is-snarled-over-housing-pay-party-lines-vanish-in-debate.html | SENATE IS SNARLED OVER HOUSING PAY; Party Lines Vanish in Debate Over Dropping 'Prevailing Wage' in Conference Report | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/newman-clubs-to-meet-3000-expected-to-attend-3day-catholic-session.html | NEWMAN CLUBS TO MEET; 3,000 Expected to Attend 3-Day Catholic Session Here | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/chicago-stock-trading-off.html | Chicago Stock Trading Off | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/harvard-develops-4500degrees-metal-study-furnace-invented-by.html | HARVARD DEVELOPS 4,500[degrees] METAL STUDY; Furnace Invented by Hultgren Opens Way to Research on 40 Little-Known Elements | True | Special to THE NEW YORK TIMES. | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/criminal-roundup-abated-by-police-days-arrests-are-routinemost-of.html | CRIMINAL ROUND-UP ABATED BY POLICE; Day's Arrests Are Routine--Most of 1,147 Seized on 2 Previous Days Freed | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/hollands-new-dictator.html | HOLLAND'S NEW DICTATOR | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/opera-guilds-new-plan-members-io-see-menotti-works-dress-rehearsal.html | OPERA GUILD'S NEW PLAN; Members io See Menotti Work's Dress Rehearsal | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/hope-sturtevants-plans-her-sister-barbara-to-be-the-maid-of-honor.html | HOPE STURTEVANT'S PLANS; Her Sister, Barbara, to Be the Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/books-published-today.html | Books Published Today | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/banking-reserves-at-new-high-level-months-peak-was-reached-on-jan.html | BANKING RESERVES AT NEW HIGH LEVEL; Month's Peak Was Reached on Jan. 26, When Member Banks Held $7,300,000,000 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/packy-paul-fights-draw.html | Packy Paul Fights Draw | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/strike-peace-hits-snag-crucible-men-demand-discharge-of-12.html | STRIKE PEACE HITS SNAG; Crucible Men Demand Discharge of 12 'Strikebreakers' . | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/utility-reorganization-pushed.html | Utility Reorganization Pushed | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/business-parcel-sold-in-manhattan-garage-corporation-acquires-east.html | BUSINESS PARCEL SOLD IN MANHATTAN; Garage Corporation Acquires East 48th St. Structures for Plant Addition | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/j-f-downey-court-clerk-hurt.html | J. F. Downey, Court Clerk, Hurt | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/ccc-contracts-placed-big-awards-listed-on-underwear-trousers-and.html | CCC CONTRACTS PLACED; Big Awards Listed on Underwear, Trousers and Coats | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/joins-state-department-puerto-rico-professor-will-plan-cultural.html | JOINS STATE DEPARTMENT; Puerto Rico Professor Will Plan Cultural Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/wickwirespencer-cuts-all-pay-by-20-jones-laughlin-also-announce-all.html | WICKWIRE-SPENCER CUTS ALL PAY BY 20%; Jones & Laughlin Also Announce All Salaried Employees Are to Take 1-6 Time Off Weekly | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/speak-for-rail-rate-rise-carrier-executives-give-figures-at-i-c-c.html | SPEAK FOR RAIL RATE RISE; Carrier Executives Give Figures at I. C. C. Hearing | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/george-putnam-fund-organized-to-combine-benefits-of-two-kinds-of.html | GEORGE PUTNAM FUND; Organized to Combine Benefits of Two Kinds of Trust | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/birch-wathen-five-wins-tops-new-york-friends-team-by-2824hughes.html | BIRCH WATHEN FIVE WINS; Tops New York Friends Team by 28-24-Hughes Scoring Star | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/three-more-aid-the-neediest.html | Three More Aid the Neediest | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/automobile-decline-counters-usual-trend-new-and-used-car-stocks.html | Automobile Decline Counters Usual Trend; New and Used Car Stocks Check Output | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/parley-on-canadian-ships.html | Parley on Canadian Ships | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/ross-kidnapper-indictedi-seadlund-also-charged-with-bodily-harm-to.html | ROSS KIDNAPPER INDICTEDI; Seadlund Also Charged With 'Bodily Harm' to Slain Victim | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/louis-austin-clark.html | LOUIS AUSTIN CLARK | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/rangers-to-play-the-black-hawks-teams-scheduled-in-national-league.html | RANGERS TO PLAY THE BLACK HAWKS; Teams Scheduled in National League Contest Tonight at the Garden Rink | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/two-named-court-aides-pasta-and-marcelle-district-leaders-get-6500.html | TWO NAMED COURT AIDES; Pasta and Marcelle, District Leaders, Get $6,500 Jobs | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/fingerprinters-honored-three-members-of-bureau-for-25-years-receive.html | FINGERPRINTERS HONORED; Three Members of Bureau for 25 Years Receive Badges | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/puerto-rico-takes-tourist-offices-government-bureau-leases-space-in.html | PUERTO RICO TAKES TOURIST OFFICES; Government Bureau Leases Space in Rockefeller Center Building | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/to-teach-at-manhattan-prof-h-j-lockwood-named-engineering.html | TO TEACH AT MANHATTAN.; Prof. H. J. Lockwood Named Engineering Department Head | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/compensation-policy-trend.html | Compensation Policy Trend | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/jersey-tax-collections-172406284-or-7151-of-levy-paid-before-jan-1.html | JERSEY TAX COLLECTIONS; $172,406,284, or 71.51% of Levy, Paid Before Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/relief-shortage-feared-by-mayor-sees-city-unable-to-pay-share-this.html | RELIEF SHORTAGE FEARED BY MAYOR; Sees City Unable to Pay Share This Year if the State Keeps $12,000,000 Utility Levy | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/stocks-in-london-paris-and-berlin-caution-limits-british-deals-but.html | STOCKS IN LONDON, PARIS AND BERLIN; Caution Limits British Deals, but Tendency Is HopefulGilt--Edges Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/humbert-visits-u-s-warship.html | Humbert Visits U. S. Warship | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/army-medical-increase-approved.html | Army Medical Increase Approved | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/apartment-planned-on-forest-hills-plot-threestory-apartment-at.html | APARTMENT PLANNED ON FOREST HILLS PLOT; Three-Story Apartment at Jackson Heights Sold for Cash Over Lien | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/gold-movements-small-in-january-only-776500-of-the-metal-entered.html | GOLD MOVEMENTS SMALL IN JANUARY; Only $776,500 of the Metal Entered Through This Port Last Month | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/seeks-shortterm-loan-pittsburgh-west-virginia-needs-250000-it-says.html | SEEKS SHORT-TERM LOAN; Pittsburgh & West Virginia Needs $250,000, It Says | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/26258107-on-liquor-states-1937-beverage-revenue-the-highest-since.html | $26,258,107 ON LIQUOR; State's 1937 Beverage Revenue the Highest Since Repeal | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/brazil-now-paying-small-trade-bills-issues-exchange-for-them-but.html | BRAZIL NOW PAYING SMALL TRADE BILLS; Issues Exchange for Them, but Continues 60-Day Contracts for Large Import Accounts | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/isaac-n-sullivan-first-chief-justice-of-idahos-supreme-court-dies.html | ISAAC N. SULLIVAN; First Chief Justice of Idaho's Supreme Court Dies at 89 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/11-die-in-palestine-fray-arabs-killed-after-band-fires-on-british.html | 11 DIE IN PALESTINE FRAY; Arabs Killed After Band Fires on British Troops | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/events-today.html | EVENTS TODAY | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/macphail-announces-mungo-will-stay-with-dodgers-as-many-deals.html | MacPhail Announces Mungo Will Stay with Dodgers as many Deals Collapse; RIVAL CLUBS BLOCK TRADE FOR MUNGO | True | By James P. Dawrson | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/others-quoted-bylerner-their-views-on-majorities-and-minorities.html | OTHERS QUOTED BYLERNER; Their Views on Majorities and Minorities Given to Historians | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/bond-sales-light-but-tone-is-firm-interest-centers-mainly-in-the.html | BOND SALES LIGHT, BUT TONE IS FIRM; Interest Centers Mainly in the Rail Group, Which Makes Best Recovery in Weeks | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/miss-alice-turnbull.html | MISS ALICE TURNBULL | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/decrease-in-loans-reported-by-banks-federal-board-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Federal Board Shows a Drop of $43,000,000 to Farm and Trade | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/china-clipper-ordered-home.html | China Clipper Ordered Home | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/railroad-statements-railway-express-agency.html | RAILROAD STATEMENTS; RAILWAY EXPRESS AGENCY | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/geoghan-asks-for-25000-says-he-needs-funds-for-his-sales-tax.html | GEOGHAN ASKS FOR $25,000; Says He Needs Funds for His Sales Tax Inquiry | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/financing-plans-filed-two-enterprises-give-details-of-share-issues.html | FINANCING PLANS FILED.; Two Enterprises Give Details of Share Issues to SEC | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dominican-republic-and-haiti-in-accord-delegates-sign-pact.html | DOMINICAN REPUBLIC AND HAITI IN ACCORD; Delegates Sign Pact Providing for $750,000 Indemnity to Port au Prince for Slayings | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/city-gets-garden-center-clearing-house-for-nature-to-open-in-the.html | CITY GETS GARDEN CENTER; ' Clearing House for Nature' to Open in the Village | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/three-get-navy-steel-orders.html | Three Get Navy Steel Orders | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/women-aid-paralysis-drive.html | Women Aid Paralysis Drive | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/gains-by-guardian-life-78th-annual-statement-shows-a-rise-in-assets.html | GAINS BY GUARDIAN LIFE; 78th Annual Statement Shows a Rise in Assets | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/japan-apologizes-to-u-s-on-slapping-hull-accepts-statement-of.html | JAPAN APOLOGIZES TO U. S. ON SLAPPING; Hull Accepts Statement of Regret and Promise to Punish the Offenders | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/manhattan-to-row-dartmouth.html | Manhattan to Row Dartmouth | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/treasury-for-aid-to-small-business-but-morgenthau-voices-doubt.html | TREASURY FOR AID TO SMALL BUSINESS; But Morgenthau Voices Doubt Whether Further Federal Action Is Advisable | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/antihitler-show-in-paris-one-display-says-nazis-gave-foes-285000.html | ANTI-HITLER SHOW IN PARIS; One Display Says Nazis Gave Foes 285,000 Years in Prison | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/germany-sets-up-new-economy-body-goering-creates-general-staff-to.html | GERMANY SETS UP NEW ECONOMY BODY; Goering Creates 'General Staff' to Prepare Natin to Meet Any Military Demands | True | By Otto D. Tolischus | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/parkers-entry-unlikely-but-other-u-s-tennis-stars-are-expected-in.html | PARKER'S ENTRY UNLIKELY; But Other U. S. Tennis Stars Are Expected in Bermuda Play | True | Special Cable to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/morrison-defines-aims-british-labor-leader-says-his-visit-is-blot.html | MORRISON DEFINES AIMS; British Labor Leader Says His Visit Is blot to Form Party | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/woman-with-hardy-identifies-herself-justice-bureau-clerk-was-on.html | WOMAN WITH HARDY IDENTIFIES HERSELF; Justice Bureau Clerk Was on Ride in Which Cummings Aide Was Shot By Beggar | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/gen-franco-sets-up-new-regime-ministers-will-operate-under-him.html | Gen. Franco Sets Up New Regime; Ministers Will Operate Under Him; Cabinet of Twelve to Supplant Technical Junta for Rebel Spain Generalissimo Is Head of Army and Will Sign All Laws | True | By William P. Carney | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/luncheon-given-here-by-mrs-rhinelander-mrs-reginald-d-lanier-and.html | LUNCHEON GIVEN HERE BY MRS. RHINELANDER; Mrs. Reginald D. Lanier and Mrs. Davidson Johnstone Also Entertain With Parties | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/canada-lifts-ban-on-gina-cigna-singer-immigration-service-admits.html | CANADA LIFTS BAN ON GINA CIGNA, SINGER; Immigration Service Admits That a Mistake Was Made in Barring Her at Border | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/back-trade-pact-fight-board-of-shoe-group-endorses-action-on-czech.html | BACK TRADE PACT FIGHT; Board of Shoe Group Endorses Action on Czech Treaty | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mrs-leo-horan.html | MRS. LEO HORAN | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/time-given-for-thought-cuts-marriage-permits.html | Time Given for Thought Cuts Marriage Permits | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/financial-markets-stocks-higher-in-dull-trading-bonds-generally.html | FINANCIAL MARKETS; Stocks Higher in Dull Trading; Bonds Generally Up--Dollar Weakens-Wheat and Cotton Gain | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/dr-wurdemann-72-specialist-is-dead-authority-on-diseases-of-eye-and.html | DR. WURDEMANN, 72, SPECIALIST, IS DEAD; Authority on Diseases of Eye and Writer on Ophthalmics Is Stricken in Seattle | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/arthur-t-gardner-teacher-at-public-school-90-in-richmond-hill-18.html | ARTHUR T. GARDNER; Teacher at Public School 90 in Richmond Hill 18 Years | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/joseph-d-daly-general-counsel-of-the-catholic-church-extension.html | JOSEPH D. DALY; General Counsel of the Catholic Church Extension Society | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/vote-machine-row-stirs-assembly-republicans-pass-bills-for-year.html | VOTE MACHINE ROW STIRS ASSEMBLY; Republicans Pass Bills for Year Delay Up-State Over Democratic-Labor Bloc | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/advertising-news-and-notes-changed-auto-dates-doubted.html | Advertising News and Notes; Changed Auto Dates Doubted | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/schools-plan-radio-aid-nassau-county-leaders-study-facilities-for.html | SCHOOLS PLAN RADIO AID; Nassau. County Leaders Study Facilities for Programs | True | Special to THE NEW YORK TIMES. | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/miss-mary-s-du-bois-retired-new-england-teacher-dies-in-ridgewood-n.html | MISS MARY S. DU BOIS; Retired New England Teacher Dies in Ridgewood, N. J. | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/to-spend-1000000-for-buses.html | To Spend $1,000,000 for Buses | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/argentine-trade-rises-foreign-business-in-1937-was-increased-394.html | ARGENTINE TRADE RISES; Foreign Business in 1937 Was Increased 39.4 Per Cent | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/johnson-asks-for-light-on-foreign-policy-calling-on-senate-to-query.html | Johnson Asks for Light on Foreign Policy, Calling on Senate to Query President | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/miniature-wins-medal-miss-boardman-daughter-of-donor-recipient-of.html | MINIATURE WINS MEDAL; Miss Boardman, Daughter of Donor, Recipient of Award | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/iona-prep-top-3630-gains-basketball-decision-over-st-josephs-school.html | IONA PREP TOP, 36-30; Gains Basketball Decision Over St. Joseph's School Team | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/chain-drug-sales-2-lower.html | Chain Drug Sales 2% Lower | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/woodruff-in-880-at-millrose-meet-olympic-champion-increases-field.html | WOODRUFF IN 880 AT MILLROSE MEET; Olympic Champion Increases Field for Garden Special Saturday to Six Men | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/paris-styles-hark-to-louis-xvi-days-heims-collection-is-gay-and.html | PARIS STYLES HARK TO LOUIS XVI DAYS; Heim's Collection Is Gay and Frivolous in Manner of the Eighteenth Century | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/net-of-21501296-reported-by-c-i-t-1937-earnings-listed-include.html | NET OF $21,501,296 REPORTED BY C. I. T.; 1937 Earnings Listed Include $2,111,444 in Profits of the National Surety Corp. | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/city-a-c-wins-41-in-class-b-squash-beats-princeton-club-and-is-sure.html | CITY A. C. WINS, 4-1, IN CLASS B SQUASH; Beats Princeton Club and Is Sure of at Least a Tie for Metropolitan Title | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/riparian-lease-upheld-fight-on-bayonne-terminal-plan-dismissed-by.html | RIPARIAN LEASE UPHELD; Fight on Bayonne Terminal Plan Dismissed by Court | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/g-m-forces-get-2690068.html | G. M. Forces Get $2,690,068 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/bowie-stakes-increased.html | Bowie Stakes Increased | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/rovers-beat-oriole-sextet-51-and-gain-tie-for-second-place-hiller.html | Rovers Beat Oriole Sextet, 5-1, and Gain Tie for Second Place; Hiller Scores Twice in Amateur League Game-Rimstad, Westbury, Collings Also Count-Sands Point Wins | True | By William J. Briordy | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/stockholders-organize-form-committee-to-oppose-plan-altering-tudor.html | STOCKHOLDERS ORGANIZE; Form Committee to Oppose Plan Altering Tudor City Issue | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/text-of-decisions-backing-labor-board-shipbuilding-company-cases.html | Text of Decisions Backing Labor Board Shipbuilding Company; Cases; NEW ASSOCIATE JUSTICE DONS ROBES-NEW SOLICITOR GENERAL AT HEARING | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/pastor-winner-in-bout.html | Pastor Winner in Bout | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/topics-in-wall-street-speeding-up.html | TOPICS IN WALL STREET; Speeding Up | True | | C1B 367032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/ends-48-years-service-r-f-lahey-retires-as-official-of-postoffice.html | ENDS 48 YEARS' SERVICE; R. F. Lahey Retires as Official of Postoffice Department | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/mrs-a-s-cooper-becomes-engaged-daughter-of-mrs-w-t-sherron-will.html | MRS. A. S. COOPER BECOMES ENGAGED; Daughter of Mrs. W. T. Sherron Will Become the Bride of Bruce Lochman Lewis | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/nazis-and-bolsheviki-fight-battle-in-verses.html | Nazis and Bolsheviki Fight Battle in Verses | True | Wireless to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/small-communities-show-better-occupancy-for-office-space-than-the.html | Small Communities Show Better Occupancy For Office Space Than the Large Cities | True | By Lee E. Cooper | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/asks-corporate-posts-william-h-coverdale-applies-to-i-c-c-for.html | ASKS CORPORATE POSTS; William H. Coverdale Applies to I. C. C. for Authority | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/anniversaries.html | Anniversaries | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/nathaniel-hitch.html | NATHANIEL HITCH | True | Special Cable to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/widow-37-ends-life.html | Widow, 37, Ends Life | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/w-r-mason-field-retired-naval-commander-dies-in-baltimore-at-75.html | W. R. MASON FIELD; Retired Naval Commander Dies in Baltimore at 75 | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/savings-bankers-to-meet-closed-session-of-state-group-to-discuss.html | SAVINGS BANKERS TO MEET; Closed Session of State Group to Discuss Legislation | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/assembly-toseize-hudson-poll-data-legislators-give-jersey-city.html | ASSEMBLY TO'SEIZE' HUDSON POLL DATA; Legislators Give Jersey City Official Till 10 A. M. Today to surrender Books | True | Special to THE NEW YORK TIMES. | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/25000-idle-get-jobs-while-awaiting-benefits.html | 25,000 Idle Get Jobs While Awaiting Benefits | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/j-i-case-company-increases-income-1632-a-share-in-year-to-oct-31.html | J. I. CASE COMPANY INCREASES INCOME; $16.32 a Share in Year to Oct. 31, 1937, Compares With $12.37 in 1936 to Dec. 31 | True | | C1B 367032 |
| 1938-02-01 | 1938-02-01 | https://www.nytimes.com/1938/02/01/archives/schorenstein-quits-post-kings-county-commissioner-of-records-no.html | SCHORENSTEIN QUITS POST; Kings County Commissioner of Records No Longer in Budget | True | | C1B 367032 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/gold-output-shows-85-rise-over-1933-production-of-silver-204-per.html | GOLD OUTPUT SHOWS 85% RISE OVER 1933; Production of Silver 204 Per Cent Higher in 1937, Bureau of Mines Finds | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/assembly-widens-jobless-insurance-votes-to-extend-benefits-to.html | ASSEMBLY WIDENS JOBLESS INSURANCE; Votes to Extend Benefits to Persons Who Are Getting More Than $3,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/falci-gets-30-days-for-defying-jury-sentence-for-refusing-to-tell.html | FALCI GETS 30 DAYS FOR DEFYING JURY; Sentence for Refusing to Tell of Relations With Marinelli Added to 6-Month Term | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/robert-appletons-palm-beach-hosts-mr-and-mrs-phil-sawyer-and-luther.html | ROBERT APPLETONS PALM BEACH HOSTS; Mr. and Mrs. Phil Sawyer and Luther Waits Among Their Guests at Dinner in Club | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/wins-machinegun-contest.html | Wins Machine-Gun Contest | True | Special to THE NEW YORK TIMES. | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/troth-announced-of-janet-m-bascom-brooklyn-girl-former-student-of.html | TROTH ANNOUNCED OF JANET M. BASCOM; Brooklyn Girl, Former Student of Syracuse University, to Be Wed to Robert Bascom | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/favored-one-jest-runs-second-to-aces-wild-in-sevenfurlong-dash-at.html | Favored One Jest Runs Second to Aces Wild in Seven-Furlong Dash at Miamin; ACES WILD TAKES KISSIMMEE PURSE | True | By Bryan Field | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/marie-dainton-star-of-the-london-stage-mimic-who-appeared-for-1000.html | MARIE DAINTON, STAR OF THE LONDON STAGE; Mimic Who Appeared for 1,000 Nights in 'The Chinese Honeymoon,' Dies | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/daily-oil-output-declines-in-week-average-of-3357650-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,357,650 Barrels Is Drop of 148,550 and 49,150 Below Bureau's Estimate | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/paint-firm-leases-plant-in-the-bronx-t-j-ronan-company-inc-signs.html | PAINT FIRM LEASES PLANT IN THE BRONX; T. J. Ronan Company, Inc., Signs Long-Term Contrac'tOther Deals in the Borough | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mrs-c-w-remsen-widow-of-broker-daughter-of-late-secretary-and-vice.html | MRS. C. W. REMSEN, WIDOW OF BROKER; Daughter of Late Secretary and Vice President of the Stock Exchange Dies | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/japanese-countess-in-shanghai.html | Japanese Countess in Shanghai | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mens-wear-sales-volume-off-107-in-december.html | Men's Wear Sales Volume Off 10.7% in December | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/irwin-sanity-board-meets.html | Irwin Sanity Board Meets | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/board-abandons-plan-for-school-in-park-protests-against-building-in.html | BOARD ABANDONS PLAN FOR SCHOOL IN PARK; Protests Against Building in Chelsea Area Result in Dropping of Project | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/recession-is-laid-to-price-controls-artificial-rule-of-wages-also-a.html | RECESSION IS LAID TO PRICE CONTROLS; Artificial Rule of Wages Also a Factor, Dr. Nystrom Tells Retail Secretaries | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/copper-consumption-up-averaged-114473-tons-abroad-in-the-last-three.html | COPPER CONSUMPTION UP; Averaged 114,473 Tons Abroad in the Last Three Months | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/old-forge-to-expand-its-lure.html | Old Forge to Expand Its Lure | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/the-screen-swedish-politics-glimpsed.html | THE SCREEN; Swedish Politics Glimpsed | True | By Frank S. Nugent | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/cotton-prices-lose-gain-by-the-close-respond-for-a-time-to-higher.html | COTTON PRICES LOSE GAIN BY THE CLOSE; Respond for a Time to Higher Foreign Markets and Rises in Good Grades in South | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/birth-rate-in-city-declines-further-given-as-13-per-1000-for-last.html | BIRTH RATE IN CITY DECLINES FURTHER; Given as 13 Per 1,000 for Last Week-Deaths Also Drop Whooping Cough Spreads | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/vera-c-roberts-a-bride.html | Vera C. Roberts a Bride | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/gillespie-downs-two-net-rivals-halts-wald-60-61-and-pool-by-62-63.html | GILLESPIE DOWNS TWO NET RIVALS; Halts Wald, 6-0, 6-1, and Pool by 6-2, 6-3 in Clinton Play--Scarborough Top Team | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/news-of-the-stage-peace-between-press-agents-and-union-in-sightmr.html | NEWS OF THE STAGE; Peace Between Press Agents and Union in Sight--Mr. Grisman Decides to Deepen Fulton Stage | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/an-index-to-the-new-york-times-today-metropolitan-area.html | AN INDEX TO THE NEW YORK TIMES TODAY; METROPOLITAN AREA | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/french-head-move-to-halt-bombings-ask-powers-to-exert-their.html | FRENCH HEAD MOVE TO HALT BOMBINGS; Ask Powers to Exert Their Influence on Barcelona and Salamanca Regimes | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/william-h-ryans-have-son.html | William H. Ryans Have Son | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mediterranean-piracy.html | MEDITERRANEAN "PIRACY" | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/defense-program-backed-by-doherty-legion-leader-urges-petition-to.html | DEFENSE PROGRAM BACKED BY DOHERTY; Legion Leader Urges Petition to Congress for Support of President's Plan | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/plane-makers-act-to-limit-tradeins-fixed-values-are-urged-to-end.html | PLANE MAKERS ACT TO LIMIT TRADE-INS; Fixed Values Are Urged to End What Some Regard as Unfair Practices | True | By James V. Piersol. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/failures-up-in-4-groups-all-districts-record-increases-over-1937.html | FAILURES UP IN 4 GROUPS; All Districts Record Increases Over 1937 Figures | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/extradition-treaty-widened.html | Extradition Treaty Widened | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/deaths.html | Deaths | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/armor-plate-is-ordered-navy-lets-contracts-to-three-concerns-for.html | ARMOR PLATE IS ORDERED; Navy Lets Contracts to Three Concerns for $8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/topics-in-wall-street-steel-wage-outlook.html | TOPICS IN WALL STREET; Steel Wage Outlook | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/rites-for-c-w-anderson-300-attend-service-for-former-internal.html | RITES FOR C. W. ANDERSON; 300 Attend Service for Former Internal Revenue Collector | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/l-i-u-quintet-bids-for-eighth-in-row-battles-w-and-ls-southern.html | L. I. U. QUINTET BIDS FOR EIGHTH IN ROW; Battles W. and L.'s Southern Champions in First Game ofGarden Twin Bill Tonight | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/kansas-city-plant-of-ford-accused-nlrb-complaint-alleges-on-basis.html | KANSAS CITY PLANT OF FORD ACCUSED; NLRB Complaint Alleges, on Basis of Union Charges, That Men Were Locked Out | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/books-published-today.html | Books Published Today | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/geoghan-adds-to-his-staff.html | Geoghan Adds to His Staff | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/arab-band-is-bombed-by-british-airplanes-stem-measures-are-taken.html | ARAB BAND IS BOMBED BY BRITISH AIRPLANES; Stem Measures Are Taken to Stop Outbreaks of Violence in Northern Palestine | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/berger-takes-decision-outpoints-rawson-before-10000-at.html | BERGER TAKES DECISION; Outpoints Rawson Before 10,000 at Coliseum--Grebb Wins | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/repeal-georgia-dry-law-house-follows-senate-action-in-approving.html | REPEAL GEORGIA DRY LAW; House Follows Senate Action in Approving .Local. Option Bill | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/schaefer-leads-cochran-champion-in-front-12001021-in-182-balkline.html | SCHAEFER LEADS COCHRAN; Champion in Front, 1,200-1,021, in 18.2 Balkline Match | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/bruins-turn-back-red-wings-2-to-0-keep-threepoint-lead-over-rangers.html | BRUINS TURN BACK RED WINGS, 2 TO 0; Keep Three-Point Lead Over Rangers by Victory Before 13,000 at Boston | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/london-moves-to-revive-foreign-lending-empire-borrowers-may-use.html | London Moves to Revive Foreign Lending; Empire Borrowers May Use Funds Abroad | True | By Ferdinand Kuhn Jr. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/recapitalization-voted-white-sewing-machine-will-submit-plan-to.html | RECAPITALIZATION VOTED; White Sewing Machine Will Submit Plan to Stockholders | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/pick-lucas-to-oppose-dieterich.html | Pick Lucas to Oppose Dieterich | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/finns-give-final-concert-the-helsinki-university-singers-offer.html | FINNS GIVE FINAL CONCERT; The Helsinki University Singers Offer Native Compositions | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/fire-department.html | Fire Department | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/lehman-visits-iii-son.html | Lehman Visits III Son | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/town-hall-fund-at-32300.html | Town Hall Fund at $32,300 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/chinese-reds-urged-to-halt-class-war-wang-proposes-plan-to-get-more.html | CHINESE REDS URGED TO HALT CLASS WAR; Wang Proposes Plan to Get More Communists Under Kuomintang Leadership | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/will-confer-on-philippines.html | Will Confer on Philippines | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/closed-plant-to-reopen-sale-of-jewett-city-factory-to-new-york.html | CLOSED PLANT TO REOPEN; Sale of Jewett City Factory to New York Group Is Confirmed | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/old-chinese-art-on-exhibition-here-ambassador-c-t-wang-and-mrs.html | OLD CHINESE ART ON EXHIBITION HERE; Ambassador C. T. Wang and Mrs. Theodore Roosevelt Jr. Talk at Opening of Display | True | By Edward Alden Jewell | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/egypt-opens-meeting-on-communications-delegates-from-62-countries.html | EGYPT OPENS MEETING ON COMMUNICATIONS; Delegates From 62 Countries at the Convention in Cairo--Work Is Divided | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/halsted-yacht-victor-at-havana-chuckle-iii-captures-second-contest.html | HALSTED YACHT VICTOR AT HAVANA; Chuckle III Captures Second Contest for Cup of Cuba, With Kurush Next | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/national-hockey-league-american-group.html | National- Hockey League; AMERICAN GROUP | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/frankness-urged-in-dry-goods-sales-retailers-hear-warning-that.html | FRANKNESS URGED IN DRY GOODS SALES; Retailers Hear Warning That Consumers Will Not Tolerate Labels That Mislead | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/will-question-jackson-senators-to-hear-him-on-trusts-before-report.html | WILL QUESTION JACKSON; Senators to Hear Him on 'Trusts' Before Report on Nomination | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/crop-news-lifts-wheat-prices-1c-traders-consider-it-too-early-for.html | CROP NEWS LIFTS WHEAT PRICES 1C; Traders Consider It Too Early for Scare to Develop but Bear Trades Are Limited | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/labor-turns-down-winship-proposal-strikers-reject-arbitration-by.html | LABOR TURNS DOWN WINSHIP PROPOSAL; Strikers Reject Arbitration by Three Appointees in the Puerto Rico Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/books-of-the-times-the-martyr.html | BOOKS OF THE TIMES; The Martyr | True | By Ralph Thompson | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/chorus-equity-faces-charges-screen-actors-accuse-group-of-not.html | CHORUS EQUITY FACES CHARGES; Screen Actors Accuse Group of Not Organizing Girls in Night Clubs | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/lewis-insists-on-governorship-for-kennedy-as-earle-seeks.html | Lewis Insists on Governorship for Kennedy, As Earle Seeks Pennsylvania Senate Choice | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/3-stowaways-come-to-join-relief-rolls-puerto-ricans-arriving-on.html | 3 STOWAWAYS COME TO JOIN RELIEF ROLLS; Puerto Ricans, Arriving on Santa Paula, Say 'Work Looks for You' in U. S. | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/events-today.html | EVENTS TODAY | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/madeline-brill-a-bride-married-at-home-of-brother-here-to-eli-h.html | MADELINE BRILL A BRIDE; Married at Home of Brother Here to Eli H. Bronstein | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mconnell-quits-boards-new-head-of-montreal-star-will-concentrate.html | M'CONNELL QUITS BOARDS; New Head of Montreal Star Will Concentrate Activities | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/george-y-allen.html | GEORGE Y. ALLEN | True | Special to THE NEW YORK TIMES | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/new-utrecht-downs-liu-cubs-on-golitskys-late-goal-2624-george.html | New Utrecht Downs L.I.U. Cubs On Golitsky's Late Goal, 26-24; George Washington High Quintet Subdues Savage Yearlings, 34-28- St. Francis Freshmen Triumph-Other Games | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/championship-events-on-sunday-head-extensive-skiing-program-dick.html | Championship Events on Sunday Head Extensive Skiing Program; Dick Durrance Among Stars in Eastern Downhill Race on Thunderbolt Trail- New York State Jump at Salisbury Mills | True | By Frank Elkins | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/2year-peace-signed-in-millinery-trade-agreement-will-affect-22000.html | 2-YEAR PEACE SIGNED IN MILLINERY TRADE; Agreement Will Affect 22,000 Workers and 800 Employers--Same Pay Provided | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/calendars-reduced-by-special-sessions-report-shows-courts-in-the.html | CALENDARS REDUCED BY SPECIAL SESSIONS; Report Shows Courts in the Five Boroughs Cut Trial Cases by 5,000 Last Year | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/hamilton-reports-fund-rise.html | Hamilton Reports Fund Rise | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/nurse-licensing-scored-aide-of-c-i-o-group-attacks-esquiroltodd.html | NURSE LICENSING SCORED; Aide of C. I. O. Group Attacks Esquirol-Todd Bill | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/asks-arms-ban-on-reich-italy.html | Asks Arms Ban on Reich, Italy | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/hague-police-balk-state-poll-inquiry-guards-repulse-legislators-in.html | HAGUE POLICE BALK STATE POLL INQUIRY; Guards Repulse Legislators In Formal Assault on Vault Holding Vote Records | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/harry-w-marsh.html | HARRY W. MARSH | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/soviet-polar-floe-splits-rescue-efforts-hastened-hurricane-smashes.html | Soviet Polar Floe Splits; Rescue Efforts Hastened; Hurricane Smashes Scientists' Camp, Leaving It on Ice Fragment of 200 by 300 Yards--Five Planes Made Ready | True | By Walter Duranty | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/evelyn-comstocks-plans.html | Evelyn Comstock's Plans | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/timothy-f-mccarty.html | TIMOTHY F. McCARTY | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/long-island-stocking-halted.html | Long Island Stocking Halted | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/luncheon-and-matineetoday.html | Luncheon and Matinee-Today | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/jersey-city-police-again-rout-c-i-o-confiscate-circulars-and-send.html | JERSEY CITY POLICE AGAIN ROUT C. I. O.; Confiscate Circulars and Send Away 4 Men Trying to Give Them to Workers | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/overtime-drive-gives-fordham-close-victory-over-georgetown-five.html | Overtime Drive Gives Fordham Close Victory Over Georgetown Five; FORDHAM SETS BACK GEORGETOWN, 38-36 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/seeks-golf-course-as-site-for-homes-mandels-offer-goes-before-st.html | SEEKS GOLF COURSE AS SITE FOR HOMES; Mandel's Offer Goes Before St. Albans Club Meeting Tomorrow Night | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/goalie-kerr-misses-shutout-by-one-second-as-rangers-triumph.html | Goalie Kerr Misses Shut-Out by One Second as Rangers Triumph Decisively; RANGERS CONQUER BLACK HAWKS, 6-1 | True | By Joseph C. Nichols | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/heavy-quake-recorded-seismographs-indicate-severe-shock-on-pacific.html | HEAVY QUAKE RECORDED; Seismographs Indicate Severe Shock on Pacific Floor | True | Special Cable to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/wpa-rolls-to-rise-to-2000000-total-spending-to-increase-to-take.html | WPA ROLLS TO RISE TO 2,000,000 TOTAL; Spending to Increase to Take Care of Work Relief Needs for Winter Months | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/normandie-will-take-1000-on-cruise-south-to-sail-saturday-for-rio.html | NORMANDIE WILL TAKE 1,000 ON CRUISE SOUTH; To Sail Saturday for Rio de Janeiro With Record List for Such a Voyage | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/girl-scout-officials-planning-118000-campaign.html | GIRL SCOUT OFFICIALS PLANNING $118,000 CAMPAIGN | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/cosmetic-demonstrators-scored.html | Cosmetic Demonstrators Scored | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/pleads-guilty-in-holdup.html | Pleads Guilty in Hold-Up | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/to-discuss-treaty-with-turkey.html | To Discuss Treaty With Turkey | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/news-and-notes-of-the-advertising-world-large-paint-campaign.html | News and Notes of the Advertising World; Large Paint Campaign Planned | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/corner-move-laid-to-cargill-grain-three-officers-also-accused-by.html | CORNER' MOVE LAID TO CARGILL GRAIN; Three Officers Also Accused by Chicago Board of Willful Manipulation in Corn | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/queens-population-rose-to-1302615-in-year.html | Queens Population Rose To 1,302,615 in Year | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/housing-billwins-by-only-two-votes-senate-by-42-to-40-finishes.html | HOUSING BILL WINS BY ONLY TWO VOTES; Senate, by 42 to 40, Finishes Capitol Action on First Recovery Measure | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/the-play-in-review-francis-edwards-faragohs-sunup-to-sundown-opens.html | THE PLAY IN REVIEW; Francis Edwards Faragoh's 'Sunup to Sundown' Opens -- Shakespeare's 'Coriolanus' Staged by the Federal Theatre of the Four Seasons | True | By Brooks Atkinson | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/stapulis-signed-by-lions.html | Stapulis Signed by Lions | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/aide-of-dubinsky-calls-upon-green-counsel-for-c-i-o-garment-union-c.html | AIDE OF DUBINSKY CALLS UPON GREEN; Counsel for C. I. O. Garment Union Confers With A. F. L. Chief at Miami | True | By Louis Stark | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/norway-extends-low-fruit-duty.html | Norway Extends Low Fruit Duty | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/japanese-cabinet-defends-secrecy-member-of-the-diet-is-unable-to.html | JAPANESE CABINET DEFENDS SECRECY; Member of the Diet Is Unable to Learn Extent of Government's Plans for Conquest | True | By Hugh Byas | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/delisting-hearing-put-off.html | Delisting Hearing Put Off | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mussolini-acclaims-fascist-goose-step-it-has-the-spirit-he-says-but.html | Mussolini Acclaims Fascist Goose Step; It Has the Spirit, He Says, but Needs Practice | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/son-to-francis-d-bergens.html | Son to Francis D. Bergens | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/colombia-tariff-rise-on-cottons-feared-state-department-is.html | COLOMBIA TARIFF RISE ON COTTONS FEARED; State Department Is Requested to Use Its Influence to Prevent Action | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/to-urge-slump-cures-23d-st-group-sends-4-members-to-washington.html | TO URGE SLUMP CURES; 23d St. Group Sends 4 Members to Washington Meeting | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mahoney-to-head-his-district-again-blumenthal-will-turn-over-15th-a.html | MAHONEY TO HEAD HIS DISTRICT AGAIN; Blumenthal Will Turn Over 15th A. D. Tammany Post to Him Friday Night | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/best-u-s-college-quintets-to-be-matched-in-writers-garden.html | Best U. S. College Quintets to Be Matched In Writers' Garden Tournament in March | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/terry-seeking-catchers-reports-little-progress-in-effort-to-swing-a.html | Terry, Seeking Catchers, Reports Little Progress in Effort to Swing a Deal.; MANCUSO, BERGER OFFERED IN TRADE | True | By James P. Dawson | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/made-vice-president-of-big-utility-system.html | Made Vice President Of Big Utility System | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/book-notes.html | BOOK NOTES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/franco-cabinet-lists-only-three-generals-insurgent-chief-himself.html | FRANCO CABINET LISTS ONLY THREE GENERALS; Insurgent Chief Himself Heads Ministerial Group, With Count Jordana as Aide | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/john-s-roberts-educator-is-dead-associate-superintendent-of-schools.html | JOHN S. ROBERTS, EDUCATOR, IS DEAD; Associate Superintendent of. Schools Here in Charge of Secondary Groups | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/50000000-is-lent-for-steel-plants-banks-help-u-s-corporation.html | $50,000,000 IS LENT FOR STEEL PLANTS; Banks Help U. S. Corporation Complete New Construction Without Security Issue | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/many-give-parties-at-yorkville-fete-community-association-aided-as.html | MANY GIVE PARTIES AT YORKVILLE FETE; Community Association Aided as Second Dance of SeriesIs Held at Ritz-Carlton | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/lays-lag-to-cost-rises-boston-bank-says-buying-could-not-keep-pace.html | LAYS LAG TO COST RISES; Boston Bank Says Buying Could Not Keep Pace With Them | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/harry-g-eben.html | HARRY G. EBEN | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/ogden-mills-art-will-be-auctioned-rare-tapestries-rugs-antique.html | OGDEN MILLS ART WILL BE AUCTIONED; Rare Tapestries, Rugs, Antique Furniture of Late Secretary of Treasury to Be Sold | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/j-h-van-dorn-hearing-feb-8.html | J. H. Van Dorn Hearing Feb. 8 | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/leon-barritt-starfinder-inventor-published-astronomical-magazine.html | LEON BARRITT; Star-Finder Inventor Published Astronomical Magazine | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/title-to-harringay-racers.html | Title to Harringay Racers | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/roosevelt-urged-to-seize-industry-auto-workers-union-chiefs-call-on.html | ROOSEVELT URGED TO SEIZE INDUSTRY; Auto Workers Union Chiefs Call on Him With Attack on Present Managements | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/block-booking-suit-fails-paramount-demurrer-is-sustained-by-federal.html | BLOCK BOOKING SUIT FAILS; Paramount Demurrer Is Sustained by Federal Judge | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/steel-payrolls-hit-976000000-in-1937-16-above-the-1929-peak-of.html | Steel Payrolls Hit $976,000,000 in 1937, 16% Above the 1929 Peak of $841,000,000 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mrs-henry-newby-salvation-army-worker-wife-of-brigadier-in.html | MRS. HENRY NEWBY; Salvation Army Worker Wife of Brigadier in Organization | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/coal-output-in-cape-breton.html | Coal Output in Cape Breton | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/japanese-resume-march-on-suchow-chinese-admit-strategic-withdrawal.html | JAPANESE RESUME MARCH ON SUCHOW; Chinese Admit 'Strategic Withdrawal' After Losing Town North of Nanking | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/french-premier-asks-speed-on-labor-code-warns-he-is-ready-to-make.html | FRENCH PREMIER ASKS SPEED ON LABOR CODE; Warns He Is Ready to Make It Issue of Confidence--Deputies Vote Themselves Pay Rise | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/hearn-contract-signed-closed-shop-clause-termed-first-in-a.html | HEARN CONTRACT SIGNED; Closed Shop Clause Termed First in a Department Store | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/city-urged-to-save-on-7-costly-items-budget-group-lists-sources-of.html | CITY URGED TO SAVE ON 7 COSTLY ITEMS; Budget Group Lists Sources of Needless Spending as Main Points for Economy | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/both-sides-argue-freight-rate-rise-j-e-benton-for-consolidations-to.html | BOTH SIDES ARGUE FREIGHT RATE RISE; J. E. Benton for Consolidations to Bring 'Economically Operated' Railroads | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/league-sanctions-maintained-intact-geneva-reform-group-decides-to.html | LEAGUE SANCTIONS MAINTAINED INTACT; Geneva Reform Group Decides to Refer the Problem to the Assembly Without Advice | True | By Clarence K. Streit | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/city-cook-school-feeds-six-for-97c-mrs-gannon-of-the-markets.html | CITY COOK SCHOOL FEEDS SIX FOR 97C; Mrs. Gannon of the Markets Department Opens Brooklyn Demonstration Center | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dr-chas-f-darcy-archbishop-was-79-primate-of-protestant-church-of.html | DR. CHAS. F. D'ARCY, ARCHBISHOP, WAS 79; Primate of Protestant Church of Ireland Stricken at His Home in Armagh | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/niece-of-ziegfeld-dies.html | Niece of Ziegfeld Dies | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/2-bills-would-aid-city-subway-union-legislature-gets-proposals-to.html | 2 BILLS WOULD AID CITY SUBWAY UNION; Legislature Gets Proposals to Put Employes of Independent Line Under SLRB | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/attacking-warships-head-for-singapore-big-guns-and-10000-men-are.html | ATTACKING WARSHIPS HEAD FOR SINGAPORE; Big Guns and 10,000 Men Are Waiting for Assault--Three U. S. Cruisers Quit Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/leases-jersey-building-new-york-trucking-concernsigns-for-roselle.html | LEASES JERSEY BUILDING; New York Trucking ConcernSigns for Roselle Headquarters | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/wright-tells-of-killings-he-describes-in-emotional-scene-murder-of.html | WRIGHT TELLS OF KILLINGS; He Describes in Emotional Scene Murder of Wife and Friend | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/2-apartment-houses-sold-in-foreclosure-twelvestory-buildings-in.html | 2 APARTMENT HOUSES SOLD IN FORECLOSURE; Twelve-Story Buildings in West End Avenie Bought In by Life Insurance Concern | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/olympic-boygott-by-britain-looms-no-invitation-from-tokyo-yet.html | OLYMPIC BOYGOTT BY BRITAIN LOOMS; No Invitation From Tokyo Yet Received and It May Not Be Accepted if It Comes | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/state-jobless-get-insurance-checks-first-payments-to-a-man-and-a.html | STATE JOBLESS GET INSURANCE CHECKS; First Payments, to a Man and a Woman, Are Made by the Governor in Person | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/bermuda-fixes-textile-quotas.html | Bermuda Fixes Textile Quotas | True | Special Cable to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/english-rejects-contract.html | English Rejects Contract | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dr-theodore-r-harvey.html | DR. THEODORE R. HARVEY | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/oldham-eleven-victor-21.html | Oldham Eleven Victor, 2-1 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/glidden-vanquishes-breckinridge-in-metropolitan-squash-racquets.html | Glidden Vanquishes Breckinridge In Metropolitan Squash Racquets; Defending Champion Scores, 15-4, 15-11, 15-11, to Reach 3d Round- Hartford Tops Leness by 14-17, 15-7, 15-11, 18-15 | True | By Allison Danzig | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/name-beatrix-is-chosen-for-julianas-daughter.html | Name Beatrix Is Chosen For Juliana's Daughter | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/exofficial-heard-in-frisco-trial-clarence-michel-says-former.html | EX-OFFICIAL HEARD IN FRISCO TRIAL; Clarence Michel Says Former President Kurn Knew Early of Rock Island Matter | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/terminal-25-years-old-grand-central-to-fly-flags-for-anniversary-to.html | TERMINAL 25 YEARS OLD; Grand Central to Fly Flags for Anniversary Today | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/clifford-e-scoville.html | CLIFFORD E. SCOVILLE | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/lost-wallet-delays-ship-till-found-in-phone-booth.html | Lost Wallet Delays Ship Till Found in Phone Booth | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/realty-expert-ends-his-life.html | Realty Expert Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/power-memorial-halts-de-la-salle-group-leaders-score-2814-for-fifth.html | POWER MEMORIAL HALTS DE LA SALLE; Group Leaders Score, 28-14, for Fifth Victory in Six C. H. S. A. Battles | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/william-h-mimmelman.html | WILLIAM H. MIMMELMAN | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/widens-parkway-inquiry-jury-at-bridgeport-subpoenas-books-of-realty.html | WIDENS PARKWAY INQUIRY; Jury at Bridgeport Subpoenas Books of Realty Man | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/new-rector-at-st-marks-brocklebank-to-be-installed-by-manning-on.html | NEW RECTOR AT ST. MARK'S; Brocklebank to Be Installed by Manning on Sunday | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/elected-to-3-rail-boards-james-kemper-of-kansas-city-succeeds-to.html | ELECTED TO 3 RAIL BOARDS; James Kemper of Kansas City Succeeds to Father's Posts | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/americans-reported-slain-by-japanese-in-shansi.html | Americans Reported Slain By Japanese in Shansi | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/oxford-university-pays-for-swindler-poundiven-in-settlement-for.html | OXFORD UNIVERSITY PAYS FOR SWINDLER; [pound]iven in Settlement for Fraudulent Activities of Ex-Director of Research | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/deals-in-new-jersey-coca-cola-bottling-concern-buys-paterson.html | DEALS IN NEW JERSEY; Coca Cola Bottling Concern Buys Paterson Building as Branch | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/margaret-downs-becomes-engaged-rye-n-y-couple-announce-their.html | MARGARET DOWNS BECOMES ENGAGED; Rye, N. Y., Couple Announce Their Daughter's Troth to F. T. Jones of New York | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/stocks-in-london-paris-and-berlin-firmness-rules-quiet-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Firmness Rules Quiet British Market -- Internationals and Gilt-Edges Rise | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/league-action-delayed-resolution-on-china-is-expected-to-be-adopted.html | LEAGUE ACTION DELAYED; Resolution on China Is Expected to Be Adopted Today | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/reid-wins-from-defoe-scores-on-points-in-8round-bout-at-broadway.html | REID WINS FROM DEFOE; Scores on Points in 8-Round Bout at Broadway Arena | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/power-project-stayed-utility-wins-plea-delaying-bond-issue-by.html | POWER PROJECT STAYED; Utility Wins Plea Delaying Bond Issue by Plattsburg | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/defender-of-luciano-is-policeman-again-heidt-dismissed-over-74500.html | DEFENDER OF LUCIANO IS POLICEMAN AGAIN; Heidt, Dismissed Over $74,500 Bank Deposits, Reinstated After court Victory | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/herman-o-boehme.html | HERMAN O. BOEHME | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dollar-fairly-stronger-relation-to-sterling-guilder-and-swiss-franc.html | DOLLAR FAIRLY STRONGER; Relation to Sterling, Guilder and Swiss Franc Improves | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/elected-as-director-of-united-corporation.html | Elected as Director Of United Corporation | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/associates-honor-calder.html | Associates Honor Calder | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/blow-fatal-to-seaman.html | Blow Fatal to Seaman | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dr-clifford-w-kellogg.html | DR. CLIFFORD W. KELLOGG | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/queen-marine-suffers-a-relapse-bucharest.html | Queen Marine Suffers a Relapse; BUCHAREST, | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/noscenery-shows-fought-by-artists-mrs-flanagan-demands-wpa-theatre.html | NO-SCENERY SHOWS FOUGHT BY ARTISTS; Mrs. Flanagan Demands WPA Theatre Folk Study 'New Forms of Staging' | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/petition-drive-on-for-gerson-ouster-signatures-being-sought-on.html | PETITION DRIVE ON FOR GERSON OUSTER; Signatures Being Sought on 100,000 Lists by Catholic Truth Organization | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mexico-minimizes-clashes-in-north-gold-shirt-revolt-called-mere.html | MEXICO MINIMIZES CLASHES IN NORTH; Gold Shirt 'Revolt' Called Mere 'Publicity Stunt'--Blame Is Put on United States | True | By Frank L. Kluckhohn | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/colman-to-star-in-if-i-were-king-frank-lloyd-will-make-film-for.html | COLMAN TO STAR IN 'IF I WERE KING'; Frank Lloyd Will Make Film for Paramount-Rathbone to Be Cast as Louis XI | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/ship-board-opens-bids-on-12-craft-largest-peacetime-order-for.html | SHIP BOARD OPENS BIDS ON 12 CRAFT; Largest Peace-Time Order for Merchant Vessels Is Involved in Offers | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/navy-bases-plans-on-war-asnearer-admiral-leahy-says-german-japanese.html | NAVY BASES PLANS ON WAR AS'NEARER'; Admiral Leahy Says German, Japanese, Italian Fleets Together Surpass Ours | True | Special to THE YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/67000000-loans-for-utility-today-fifty-houses-underwrite-4-and-412.html | $67,000,000 LOANS FOR UTILITY TODAY; Fifty Houses Underwrite 4 and 41/2% Issues of Appalachran Electric Power Company | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/armstrong-stops-wright-triumphs-in-third-round-at-los-angeles.html | ARMSTRONG STOPS WRIGHT; Triumphs in Third Round at Los Angeles Before 10,400 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/the-queen-mary-faster-hull-friction-is-reduced-and-machinery-is.html | THE QUEEN MARY FASTER; Hull Friction Is Reduced and Machinery Is Improved | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/charles-applebys-dinner-hosts-here-mr-and-mrs-earl-k-williams-and.html | CHARLES APPLEBYS DINNER HOSTS HERE; Mr. and Mrs. Earl K. Williams and Louis F. Bertschmanns Are Among Their Guests | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/interest-in-midtown-west-side-property-stimulated-by-opening-of.html | Interest in Midtown West Side Property Stimulated by Opening of Lincoln Tunnel | True | By Lee E. Cooper | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/groundhog-losing-caste-as-prophet-not-even-a-hog-scientist-comments.html | GROUNDHOG LOSING CASTE AS PROPHET; Not Even a 'Hog,' Scientist Comments as Candlemas Day Revives Weather Legend | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/menuhins-heard-in-joint-recital-metropolitan-packed-for-the.html | MENUHINS HEARD IN JOINT RECITAL; Metropolitan Packed for the Performance of Violinist and His Sister | True | By Olin Downes | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/james-w-rea.html | JAMES W. REA | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/venezuelas-oil-output.html | Venezuela's Oil Output | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/wood-field-andstream-a-real-fisheye-view.html | Wood, Field and.Stream; A Real 'Fish-Eye' View | True | By Raymond R. Camp | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/tire-shipments-decline-december-output-also-lags-rubber.html | TIRE SHIPMENTS DECLINE; December Output Also Lags, Rubber Manufacturers Report | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/cathedral-beats-webb-nolan-tallies-20-points-leads-quintet-in-6344.html | CATHEDRAL BEATS WEBB; Nolan Tallies 20 Points, Leads Quintet in 63-44 Victory | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/kathryn-m-miller-wed-in-garden-city-alumna-of-wellesley-college.html | KATHRYN M. MILLER WED IN GARDEN CITY; Alumna of Wellesley College Bride of L. Kingsley Smith-Sister Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/liken-utility-acts-to-ponzi-methods-cummings-jackson-and-others.html | LIKEN UTILITY ACTS TO PONZI METHODS; Cummings, Jackson and Others File Brief Preparatory to the Bond & Share Arguments | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/apartment-sales-mark-city-trading-building-at-28-w-96th-st-is.html | APARTMENT SALES MARK CITY TRADING; Building at 28 W. 96th St. Is Conveyed by Savings Bank to Investor | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/merger-plan-approved-parkerwolverine-to-acquire-modern-stampings.html | MERGER PLAN APPROVED; Parker-Wolverine to Acquire Modern Stamping's Assets | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dr-robert-c-parrish.html | DR. ROBERT C. PARRISH | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/miss-wall-golf-victor-defeats-mrs-dangler-6-and-4-in-belleair-fla.html | MISS WALL GOLF VICTOR; Defeats Mrs. Dangler, 6 and 4, in Belleair, Fla., Event | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/alfred-dudley-andrus-montclair-insurance-man-once-cotton-broker.html | ALFRED DUDLEY ANDRUS; Montclair Insurance Man Once Cotton Broker Here | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/home-washer-sales-off-volume-in-1937-dropped-504-association.html | HOME WASHER SALES OFF; Volume in 1937 Dropped 5.04%, Association Reports | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/new-body-planned-by-dry-goods-men-producers-and-wholesalers-to.html | NEW BODY PLANNED BY DRY GOODS MEN; Producers and Wholesalers to Establish Joint Board for Mutual Benefit | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/article-1-no-title-dividend-news.html | Article 1 -- No Title; DIVIDEND NEWS | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/bank-enters-erie-case.html | Bank Enters Erie Case | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/budge-to-study-pro-bids-says-he-cant-live-forever-on-cup-victories.html | BUDGE TO STUDY PRO BIDS; Says He 'Can't Live Forever' on Cup Victories | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mrs-bernard-mayer.html | MRS. BERNARD MAYER | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/court-finds-unarrested-prisoner-on-its-hands-in-police-roundup-man.html | Court Finds Unarrested Prisoner on Its Hands In Police Round-Up; Man Held Three Days | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/college-quartets-on-millrose-card-n-y-u-ohio-state-fordham-holy.html | COLLEGE QUARTETS ON MILLROSE CARD; N. Y. U., Ohio State, Fordham, Holy Cross and Georgetown to Run in Garden | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/quarters-leased-for-wpa-project-space-taken-in-35-w-65th-st-to.html | QUARTERS LEASED FOR WPA PROJECT; Space Taken in 35 W. 65th St. to House Women's and Professional Unit | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mrs-page-links-victor-cards-79-at-pinehurst-with-miss-waring-next.html | MRS. PAGE LINKS VICTOR; Cards 79 at Pinehurst With Miss Waring Next With 88 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/bennett-got-409432-for-injured-workers.html | Bennett Got $409,432 For Injured Workers | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/first-lady-in-horse-show-president-watches-her-compete-at-paralysis.html | FIRST LADY IN HORSE SHOW; President Watches Her Compete at Paralysis Fund Event | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/st-nicks-score-by-150-kammer-and-mclernon-pace-six-in-rout-of.html | ST. NICKS SCORE BY 15-0; Kammer and McLernon Pace Six in Rout of Columbia Lions | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/irving-hyland-of-warners-weds.html | Irving Hyland of Warners Weds | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/bus-line-wins-safety-prize.html | Bus Line Wins Safety Prize | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/oriental-park-entries-havana.html | Oriental Park Entries; HAVANA | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/notre-dame-elects-mcgoldrick.html | Notre Dame Elects McGoldrick | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/sudbury-six-in-front-10.html | Sudbury Six in Front, 1-0 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/colony-house-aided-by-carnival-capers-first-of-three-performances.html | COLONY HOUSE AIDED BY 'CARNIVAL CAPERS; First of Three Performances for the Settlement, Marked by a Pageant, Held in Brooklyn | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/frederick-sch-rader.html | FREDERICK SCH RADER | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/du-ponts-payroll-higher-26-increase-in-salaries-and-wages-reported.html | DU PONTS PAYROLL HIGHER; 26% Increase in Salaries and Wages Reported for 1937 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/charles-d-bean.html | CHARLES D. BEAN | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/new-yacht-on-trial-spin.html | New Yacht on Trial Spin | True | Special Cable to THE NEW YORK TIMES, | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/joins-board-of-halsey-stuart.html | Joins Board of Halsey, Stuart | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/the-citys-housekeeping.html | THE CITY'S HOUSEKEEPING | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/hoover-never-used-salary-as-his-own-kansas-editor-says-the-former.html | HOOVER NEVER USED SALARY AS HIS OWN; Kansas Editor Says the Former President Revealed He Gave It All Away | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/motor-boat-winner-gets-presidents-cup-in-washington.html | MOTOR BOAT WINNER GETS PRESIDENT'S CUP IN WASHINGTON | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/antarctic-fraud-charged-geologist-says-american-was-graham-land.html | ANTARCTIC FRAUD CHARGED; Geologist Says American Was Graham Land Discoverer | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/acts-on-colon-property-ridley-reestablishes-real-estate-section-of.html | ACTS ON COLON PROPERTY; Ridley Re-establishes Real Estate Section of Panama Railroad | True | Special Cable to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/new-reich-curbs-on-jews-german-first-names-likely-to-be-forbidden.html | NEW REICH CURBS ON JEWS; German First Names Likely to Be Forbidden for Children | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/london-rebukes-trinidad-commission-blames-the-former-governor-for.html | LONDON REBUKES TRINIDAD; Commission Blames the Former Governor for Riot Troubles | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/16-at-columbia-get-journalism-prizes-1850-scholarships-for-final.html | 16 AT COLUMBIA GET JOURNALISM PRIZES; $1,850 Scholarships for Final Semester in Graduate School Listed by Ackerman | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/oppose-road-toll-plan-westchester-realty-men-against-bill-to-merge.html | OPPOSE ROAD TOLL PLAN; Westchester Realty Men Against Bill to Merge Authorities | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/colleges-raise-million-start-is-made-toward-goal-of-10000000-for.html | COLLEGES RAISE MILLION; Start Is Made Toward Goal of $10,000,000 for Presbyterians | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/u-s-curlers-lose-by-119.html | U. S. Curlers Lose by 11-9 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/acquires-18acre-plot-j-n-hyde-to-occupy-newtown-conn-house-as.html | ACQUIRES 18-ACRE PLOT; J. N. Hyde to Occupy Newtown, Conn., House as Summer Home | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/safe-driver-bonus-starts-from-today-15-per-cent-of-insurance-cost.html | SAFE DRIVER BONUS STARTS FROM TODAY; 15 Per Cent of Insurance Cost to Be Returned to Motorist After No-Accident Year | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/106000-lost-lives-in-accidents-in-37-injured-in-the-year-neared.html | 106,000 LOST LIVES IN ACCIDENTS IN '37; Injured in the Year Neared 10,000,000 in 'Jamboree of Carelessness' | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/miss-marguerite-sykes-becomes-engaged-she-will-be-wed-to-walter-p.html | Miss Marguerite Sykes Becomes Engaged; She Will Be Wed to Walter P. Chrysler Jr. | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/urge-textile-bill-citing-cuts-in-pay-labor-men-tell-house-leader.html | URGE TEXTILE BILL, CITING CUTS IN PAY; Labor Men Tell House Leader Wages-Hours Measure Would Give Jobs to Thousands | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/estates-appraised-queens.html | Estates Appraised; QUEENS | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/pupil-killed-on-first-day-truck-hits-bronx-boy-6-soon-after-return.html | PUPIL KILLED ON FIRST DAY; Truck Hits Bronx Boy, 6, Soon After Return From School | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dick-powell-adopts-wifes-son.html | Dick Powell Adopts Wife's Son | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/shakeup-in-reich-cabinet-reported-as-chiefs-split-over-following.html | SHAKE-UP IN REICH CABINET REPORTED AS CHIEFS SPLIT OVER FOLLOWING MUSSOLINI; GOERING'S RISE DUE | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/philadelphia-tax-vetoed-by-wilson-action-announced-at-rally-of.html | PHILADELPHIA TAX VETOED BY WILSON; Action Announced at Rally of 2,500-Council Still Able to Repass Sales Levy | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/french-are-warned-output-must-rise-marchandeau-new-minister-of.html | FRENCH ARE WARNED OUTPUT MUST RISE; Marchandeau, New Minister of Finance, Says Aim Is to Keep the Franc Free | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/jean-cobb-a-bride-today-will-be-wed-to-harry-w-norris-of-pinehurst.html | JEAN COBB A BRIDE TODAY; Will Be Wed to Harry W. Norris of Pinehurst, N. C. | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/munger-picks-four-more-penn-football-mentors-staff-now-virtually.html | MUNGER PICKS FOUR MORE; Penn Football Mentor's Staff Now Virtually Complete | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/midston-conquers-new-york-a-c-32-clinches-first-place-in-squash.html | MIDSTON CONQUERS NEW YORK A. C., 3-2; Clinches First Place in Squash Racquets Race--City A. C. Tops Jackson Heights | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/paying-the-doctors-bill.html | PAYING THE DOCTOR'S BILL | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dr-levi-brimmer-salmans-retired-medical-missionary-was-founder-of.html | DR. LEVI BRIMMER SALMANS; Retired Medical Missionary Was Founder of Mexican Hospital | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/little-business.html | LITTLE BUSINESS" | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/mandatory-peace-study-program-in-schools-proposed-by-teachers-high.html | Mandatory Peace Study Program In Schools Proposed by Teachers; High School Association Committee Gets Backing of Education Officials in Urging State Bill to Cover All Age Groups | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/births.html | Births | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/court-upholds-budget-vetoed-by-mayor-declares-new-one-void-city-to.html | Court Upholds Budget Vetoed by Mayor, Declares New One Void; City to Appeal | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/lauds-midshipmen-as-he-leaves-post-sellers-retiring.html | LAUDS MIDSHIPMEN AS HE LEAVES POST; Sellers, Retiring Superintendent,Tells Them They 'Undoubtedly Will Be' in Conflict | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/fire-record.html | Fire Record | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/fund-for-neediest-301832.html | Fund for Neediest $301,832 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/cortes-in-session-on-mountain-top-loyalist-parliament-meets-in.html | CORTES IN SESSION ON MOUNTAIN TOP; Loyalist Parliament Meets in Monastery Near Barcelona to Avoid Rebel Planes | True | By Herbert L. Mathews | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/elected-to-head-museum-b-r-robinson-chosen-president-of-city.html | ELECTED TO HEAD MUSEUM; B. R. Robinson Chosen President of City Institution | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/small-business-baits-new-yorkers-meeting-wrangles-at-capital-on-eve.html | 'SMALL' BUSINESS BAITS NEW YORKERS; Meeting Wrangles at Capital on Eve of Roosevelt Parley and Gets Nowhere | True | By Milton Bracker | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/protests-mcloskey-bill-war-department-calls-measure-for-retirement.html | PROTESTS M'CLOSKEY BILL; War Department Calls Measure for Retirement Unfair | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/broadcast-from-the-pyramids.html | Broadcast From the Pyramids | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/army-force-of-1268-sails-for-honolulu-routine-replacements-it-is.html | ARMY FORCE OF 1,268 SAILS FOR HONOLULU; ' Routine Replacements,' It Is Announced-Submarine Also Departs for Hawaii | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/reno-quits-dartmouth-quintet.html | Reno Quits Dartmouth Quintet | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/favors-pensions-for-war-widows-house-committee-advocates-22-a-month.html | FAVORS PENSIONS FOR WAR WIDOWS; House Committee Advocates $22 a Month for Relicts of Overseas Veterans | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/2-more-battleships-are-planned-by-paris-naval-budget-increase-of-50.html | 2 MORE BATTLESHIPS ARE PLANNED BY PARIS; Naval Budget Increase of 50 Per Cent Will Be Asked of Chamber of Deputies | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/navy-nine-without-coach-post-vacated-by-resignation-of-karow.html | NAVY NINE WITHOUT COACH; Post Vacated by Resignation of Karow Remains Unfilled | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/miss-berg-and-miss-miley-among-winners-in-first-round-of-miami.html | Miss Berg and Miss Miley Among Winners In First Round of Miami Biltmore Golf | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/20000000-phone-bonds-sold.html | $20,000,000 Phone Bonds Sold | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/to-discuss-a-rise-in-bill-offerings-reserve-board-committee-and.html | TO DISCUSS A RISE IN BILL OFFERINGS; Reserve Board Committee and Morgenthau to Decide on $100,000,000 Issues | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/italy-challenges-for-sixmeter-cup-scandinavian-trophy-contest-this.html | ITALY CHALLENGES FOR SIX-METER CUP; Scandinavian Trophy Contest This Summer Becomes More International in Scope | True | By John Rendel | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/new-ship-tonnage-rose-25-in-year-2690000-tons-of-merchant-vessels.html | NEW SHIP TONNAGE ROSE 25% IN YEAR; 2,690,000 Tons of Merchant Vessels Launched in 1937, Lloyd's Register Reports | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/y-w-c-a-artists-win-five-members-of-studio-club-take-prizes-at.html | Y. W. C. A. ARTISTS WIN; Five Members of Studio Club Take Prizes at Exhibition | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/army-transport-sails-ascania-to-lie-up-for-8-weeks.html | Army Transport Sails; Ascania to Lie Up For 8 Weeks | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/woolworth-earns-33176509-in-year-net-for-1937-compares-with.html | WOOLWORTH EARNS $33,176,509 IN YEAR; Net for 1937 Compares With $32,624,988 Cleared in Preceding Period | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/on-worlds-fair-committee.html | On World's Fair Committee | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/3-workers-killed-in-plunge-on-ship-repairmen-are-hurled-45-feet.html | 3 WORKERS KILLED IN PLUNGE ON SHIP; Repairmen Are Hurled 45 Feet Into Hold as Winch Cable Tilts Hatch Cover | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/more-autos-licensed-in-city.html | More Autos Licensed in City | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/report-assails-steel-company.html | Report Assails Steel Company | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/strasser-defeats-merrill-at-squash-city-a-c-star-wins-in-third.html | STRASSER DEFEATS MERRILL AT SQUASH; City A. C. Star Wins in Third Round of Sterling Tourney, 15-9, 3-15, 15-8 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/vines-beats-perry-63-64.html | Vines Beats Perry, 6-3, 6-4 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/n-y-u-medical-college-names-assistant-dean.html | N. Y. U. Medical College Names Assistant Dean | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/municipal-bonds-awarded-offered-banking-group-wins-1031000-maryland.html | MUNICIPAL BONDS AWARDED, OFFERED; Banking Group Wins $1,031,000 Maryland Certificates on Bid of 101.30 for 2s | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/broaca-may-return-to-yanks.html | Broaca May Return to Yanks | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/britain-sends-8-warships-after-pirate-submarine-calls-powers-to.html | BRITAIN SENDS 8 WARSHIPS AFTER 'PIRATE' SUBMARINE; CALLS POWERS TO CONFER; SPAIN INDICTS ITALY | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dr-g-m-hammond-at-80-runs-4-miles-neurologist-marking-birthday-then.html | DR. G. M. HAMMOND, AT 80, RUNS 4 MILES; Neurologist, Marking Birthday, Then Receives Patients and is Cocktail Party Host | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/maltbie-assails-edison-loans-cost-197000-expense-of-marketing.html | MALTBIE ASSAILS EDISON LOAN'S COST; $197,000 Expense of Marketing $30,000,000 Debentures Held 'Unnecessarily Large' | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/american-hockey-assn-intl-hockey-league.html | AMERICAN HOCKEY ASSN.; INT'L HOCKEY LEAGUE | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/see-little-business-cool-to-president-inquirers-from-institute-of.html | SEE LITTLE BUSINESS COOL TO PRESIDENT; Inquirers From Institute of Public Opinion Report 61 Per Cent Oppose Policies | True | By Dr. George Gallup | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/new-lunacy-board-is-urged-at-albany-mrcnaboe-proposes-a-fiveman.html | NEW LUNACY BOARD IS URGED AT ALBANY; MrcNaboe Proposes a Five-Man State Commission,With Nine Subsidiary Groups | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/steel-output-rise-more-than-seasonal-orders-continue-on-handtomouth.html | Steel Output Rise More .Than Seasonal; Orders Continue on Hand-to-Mouth Basis | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/artists-all-eliminated-only-writers-pass-first-round-of-winter-golf.html | ARTISTS ALL ELIMINATED; Only Writers Pass First Round of Winter Golf Tournament | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dr-manning-reports-gain-in-mission-fund-326497-gifts-made-in.html | DR. MANNING REPORTS GAIN IN MISSION FUND; $326,497 Gifts Made in 1937--Bishop Urges Aid to Finish Cathedral Before Fair Opens | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/fiske-warren-75-a-maker-of-paper-bostonian-who-had-founded-a-number.html | FISKE WARREN, 75, A MAKER OF PAPER; Bostonian Who Had Founded a Number of Single-Tax Communities Dies | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/january-coffee-shipments-up.html | January Coffee Shipments Up | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/collateral-valued-by-alleghany-corp-securities-in-support-of-bond.html | COLLATERAL VALUED BY ALLEGHANY CORP.; Securities in Support of Bond Issues Decline Below Ratio Requiring Impoundment | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/judge-william-cain-notre-dame-teacher-law-professor-formerly-on-the.html | JUDGE WILLIAM CAIN, NOTRE DAME TEACHER; Law Professor, Formerly on the Nebraska Supreme Court Bench, Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/television-permit-asked.html | Television Permit Asked | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/commissioner-markham.html | COMMISSIONER MARKHAM | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/200-go-to-a-concert-but-see-fire-instead-audience-arrives-at.html | 200 GO TO A CONCERT, BUT SEE FIRE INSTEAD; Audience Arrives at Montclair Hall Only to Find It Ablaze and Recital Called Off | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/finds-buying-power-cut-bank-of-mexico-puts-reduction-in-that.html | FINDS BUYING POWER CUT; Bank of Mexico Puts Reduction in That Country at 50 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/utility-earnings-increased-in-1937-commonwealth-and-southern-net-at.html | UTILITY EARNINGS INCREASED IN 1937; Commonwealth and Southern Net at 18 Cents a Share, Against 13 Cents in 1936 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/police-department.html | Police -Department | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/commodity-markets-futures-move-lower-in-moderate-activitysugar.html | COMMODITY MARKETS; Futures Move Lower in Moderate Activity-Sugar Drops Sharply-Cash List Mixed | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dr-c-h-hall-to-be-honored.html | Dr. C. H. Hall to Be Honored | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/e-frank-vernon-former-star-acrobat-and-tightwire-walker-of-circuses.html | E. FRANK VERNON; Former Star Acrobat and TightWire Walker of Circuses | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/letters-to-the-times-a-question-of-democracy.html | Letters To The Times; A Question of Democracy | True | JAMES E. WALSH. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/a-f-henning.html | A. F. HENNING | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/photoengravers-confer-state-mediation-board-seeks-to-settle-strike.html | PHOTOENGRAVERS CONFER; State Mediation board Seeks to Settle Strike of 850 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/in-the-nation-an-encouraging-sign-given-by-congress.html | In The Nation; An Encouraging Sign Given by Congress | True | By Arthur Krock | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/the-corporate-person.html | THE CORPORATE "PERSON" | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/match-with-baer-refused-by-farr-welshman-also-declines-to-box.html | MATCH WITH BAER REFUSED BY FARR; Welshman Also Declines to Box Adamick--Wants Louis or Schmeling Bout | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/rise-in-assets-reported.html | Rise in Assets Reported | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/official-records-prove-this-winter-is-unusual.html | Official Records Prove This Winter Is 'Unusual' | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/margaret-van-doren-to-be-wed-saturday-illustrator-daughter-of.html | MARGARET VAN DOREN TO BE WED SATURDAY; Illustrator, Daughter of Editor and Writer, Will Be Bride of Tom Torre Bevans | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/reed-out-of-tax-cases-he-filed.html | Reed Out of Tax Cases He Filed | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/inquiry-by-council-on-quinn-is-voted-at-stormy-session-committee-of.html | INQUIRY BY COUNCIL ON QUINN IS VOTED AT STORMY SESSION; Committee of 3 Coalitionists and 2 Democrats Named to Investigate Election | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/cooperthomson-triumph.html | Cooper-Thomson Triumph | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/shenandoah-memorial-planned.html | Shenandoah Memorial Planned | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/daniel-d-clancy.html | DANIEL D. CLANCY | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/financial-markets-stocks-and-bonds-extend-recovery-in-quiet-trading.html | FINANCIAL MARKETS; Stocks and Bonds Extend Recovery in Quiet Trading Wheat Higher; Cotton Steady-Dollar Firm | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/alaskans-demand-curb-on-japanese-say-encroachment-in-our-waters.html | ALASKANS DEMAND CURB ON JAPANESE; Say 'Encroachment' in Our Waters Threatens End of $42,000,000 Fisheries | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/senators-question-our-foreign-policy-in-a-sharp-debate-pittman.html | SENATORS QUESTION OUR FOREIGN POLICY IN A SHARP DEBATE; Pittman, Stating That-Noninterference is U. S. Stand, Stirs Up a Storm | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/rumanian-premier-defied-bureau-demands-restoration-of-jewish.html | RUMANIAN PREMIER DEFIED; Bureau Demands Restoration of Jewish Innkeepers' Licenses | True | Wireless to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/dorothy-thompson-to-speak.html | Dorothy Thompson to Speak | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/event-to-aid-stony-wold-thrift-shop-unit-to-give-style-show-and.html | EVENT TO AID STONY WOLD; Thrift Shop Unit to Give Style Show and Luncheon Today | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/grant-beats-two-rivals-gains-third-round-with-riggs-in-surf-club.html | GRANT BEATS TWO RIVALS; Gains Third Round With Riggs in Surf Club Net Tourney | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/ohms-deportation-stayed.html | Ohm's Deportation Stayed | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/hunter-to-register-7000.html | Hunter to Register 7,000 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/law-course-on-womens-rights.html | Law Course on Women's Rights | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/douglas-suggests-shift-in-financing-business-should-seek-funds-in.html | DOUGLAS SUGGESTS SHIFT IN FINANCING; Business Should Seek Funds In Its Own Community, Not New York, He Says | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/f-rutherford-66-mining-engineer-authority-on-metallurgy-is.html | F. RUTHERFORD, 66, MINING ENGINEER; Authority on Metallurgy Is Dead—Formerly Held Posts in West and Mexico | True | | C1B 367091 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/head-of-hospital-fund-elected-for-fourth-term.html | Head of Hospital Fund Elected for Fourth Term | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/house-to-consider-war-profits-bill-rayburn-says-hill-measure-for.html | HOUSE TO CONSIDER WAR PROFITS BILL; Rayburn Says Hill Measure, for Drafting All Industry, Will-Come Up in Week | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/380000-left-to-church-estate-of-n-j-lawton-of-pittsfield-goes.html | $380,000 LEFT TO CHURCH; Estate of N. J. Lawton of Pittsfield Goes Largely to Baptists | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/gain-by-fairchild-aviation.html | Gain by Fairchild Aviation | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/lewis-miners-cut-last-tie-with-a-f-l-convention-votes-to-strike.html | LEWIS MINERS CUT LAST TIE WITH A. F. L.; Convention Votes to Strike From Constitution All Reference to Green Group | True | By Jefferson G. Bell | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/official-schedule-of-the-national-league-for-1938.html | Official Schedule of the National League for 1938 | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/gold-mining-gains-in-nicaragua.html | Gold Mining Gains in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/strike-bargaining-held-mandatory-slrb-rules-employer-must-meet-with.html | STRIKE BARGAINING HELD MANDATORY; SLRB Rules Employer Must Meet With Agency Chosen by Workers Despite Walkout | True | | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/many-groups-back-meat-sales-drive-manufacturers-stores-farmers.html | MANY GROUPS BACK MEAT SALES DRIVE; Manufacturers, Stores, Farmers, Railroads, Publishers Pledge Support | True | Special to THE NEW YORK TIMES. | C1B 367091 |
| 1938-02-02 | 1938-02-02 | https://www.nytimes.com/1938/02/02/archives/end-of-hate-asked-in-labor-dealings-mutual-policies-based-on-faith.html | END OF 'HATE' ASKED IN LABOR DEALINGS; Mutual Policies Based on Faith and Friendliness Urged at Dry Goods Meeting | True | | C1B 367091 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/new-york-aggies-score-unbeaten-quintet-routs-wagner-for-sixth.html | NEW YORK AGGIES SCORE; Unbeaten Quintet Routs Wagner for Sixth Straight, 38-13 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/brazil-buying-swiss-razors.html | Brazil Buying Swiss Razors | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/asserts-japanese-sell-our-salmon-packer-tells-house-hearing-that.html | ASSERTS JAPANESE SELL 'OUR' SALMON; Packer Tells House Hearing That Alaskans Lose Fish and British Customers as Well | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/green-condemns-unions-of-russia-he-says-a-f-l-will-quit-the.html | GREEN CONDEMNS 'UNIONS' OF RUSSIA; He Says A. F. L. Will Quit the International Federation if They Are Admitted | True | By Louis Stark | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/van-service-buys-west-side-parcel-franklin-savings-bank-seller-of.html | VAN SERVICE BUYS WEST SIDE PARCEL; Franklin Savings Bank Seller of Four-Story Structure in Sixtieth Street | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/an-obsolete-court-system.html | AN OBSOLETE COURT SYSTEM | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mine-union-votes-for-trial-of-green-adopts-report-calling-him.html | MINE UNION VOTES FOR TRIAL OF GREEN; Adopts Report Calling Him Traitor for Fostering a 'Dual' Organization | True | By Jefferson G. Bell | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/crowell-expansion-plan-plant-change-to-cost-1000000air-link.html | CROWELL EXPANSION PLAN; Plant Change to Cost $1,000,000-- Air Link Projected | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/near-deal-with-loree-e-n-brown-of-frisco-considered-sale-of-rock.html | NEAR DEAL WITH LOREE; E. N. Brown of Frisco Considered Sale of Rock Island Division. | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/stars-are-seeded-for-garden-track-draw-made-for-hurdles-and-sprint.html | STARS ARE SEEDED FOR GARDEN TRACK; Draw Made for Hurdles and Sprint in Millrose Meet--16 Men in Each | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/hotel-sales-off-2-december-decrease-was-first-in-four-years.html | HOTEL SALES OFF 2%; December Decrease Was First in Four Years | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/new-cunarder-will-bear-name-queen-elizabeth.html | New Cunarder Will Bear Name 'Queen Elizabeth' | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mrs-herrick-calls-a-f-lharge-false-denies-before-senators-favoring.html | MRS. HERRICK CALLS A. F. LHARGE FALSE; Denies, Before Senators, Favoring C. I. O. Unions in Maritime Disputes | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/pwa-to-begin-flow-of-power-grants-99637952-long-held-up-by.html | PWA TO BEGIN FLOW OF POWER GRANTS; $99,637,952 Long Held Up by Litigation Will Go Into Works in 21 States | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/dr-henry-goubeaud-sr.html | DR. HENRY GOUBEAUD SR. | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bonds-irregular-as-trading-drops-speculative-interest-centers-in.html | BONDS IRREGULAR AS TRADING DROPS; Speculative Interest Centers in Railroad Issues, Up 0.04 Point on Day | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/french-musician-here-madia-boulanger-will-conduct-boston-orchestra.html | FRENCH MUSICIAN HERE; Madia Boulanger Will Conduct Boston Orchestra Soon | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/couple-wed-60-years-fly-from-chicago-retracing-fourday-journey-of.html | Couple, Wed 60 Years, Fly From Chicago, Retracing Four-Day Journey of Youth | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/revendicott-peabodyill-groton-headmaster-attended-by.html | REV.ENDICOTT PEABODYILL; Groton Headmaster Attended by Gastro-Intestinal Surgeon | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/to-finance-liquor-deals-philadelphia-acceptance-corp-formed-in.html | TO FINANCE LIQUOR DEALS; Philadelphia Acceptance Corp. Formed in Delaware | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bridgeport-school-burns-police-hunt-clue-to-person-they-charge-set.html | BRIDGEPORT SCHOOL BURNS; Police Hunt Clue to Person They Charge Set Building Afire | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/wine-official-promoted-b-d-barnett-made-assistant-vice-president-of.html | WINE OFFICIAL PROMOTED; B. D. Barnett Made Assistant Vice President of Western Union | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/roars-of-protest-roper-quickly-breaks-up-session-in-groups-on.html | ROARS OF PROTEST; Roper Quickly Breaks Up Session in Groups on Assigned Topics | True | By Felix Belair Jr. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/myles-a-cunningham-brooklyn-postal-executive-had-been-in-service-36.html | MYLES A. CUNNINGHAM; Brooklyn Postal Executive Had Been in Service 36 Years | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/crash-overturns-bus-carrying-22-pupils-12-youngsters-hart-when-auto.html | CRASH OVERTURNS BUS CARRYING 22 PUPILS; 12 Youngsters Hart When Auto Strikes School Vehicle at Jersey Crossroads | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/official-schedule-of-the-american-league-for-1938.html | Official Schedule of the American League for 1938 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/floe-breaks-again-soviet-party-left-on-small-ice-cake-four-russians.html | FLOE BREAKS AGAIN; SOVIET PARTY LEFT ON SMALL ICE CAKE; Four Russians on Fragment 150 by 210 Feet as Newest Disaster Hits Camp | True | By Walter Duranty | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/brookline-curlers-lose-118.html | Brookline Curlers Lose, 11-8 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bond-notes.html | BOND NOTES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/ecuador-burdens-foreign-business-taxes-on-such-enterprises-found-to.html | ECUADOR BURDENS FOREIGN BUSINESS; Taxes on Such Enterprises Found to Provide Revenue With Least Friction | True | Special Cable to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/medal-to-dr-crocker-plant-scientist-will-be-honored-by-institute-to.html | MEDAL TO DR. CROCKER; Plant Scientist Will Be Honored by Institute Tonight | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/dixie-davis-seized-as-rackets-chief-on-a-tip-to-dewey-aide-also.html | DIXIE DAVIS SEIZED AS RACKETS CHIEF ON A TIP TO DEWEY; AIDE ALSO TRAPPED | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/free-city-colleges-to-bar-aliens-under-ruling-based-on-1926-law.html | Free City Colleges to Bar Aliens Under Ruling Based on 1926 Law; Higher Education Board Holds Refugees Not Entitled to Privilege--Dr. Robinson Regrets Inability to Admit 'Qualified Students' | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/autos-of-reckless-get-stripes.html | Autos of Reckless Get Stripes | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/congress-to-take-a-hand-mcreynolds-is-coming-to-keep-fair-clean.html | CONGRESS TO TAKE A HAND; McReynolds Is Coming to Keep Fair Clean, Protect Labor | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/pedestrian-hurt-by-falling-stone-engineer-suffers-fractured-skull.html | PEDESTRIAN HURT BY FALLING STONE; Engineer Suffers Fractured Skull as It Hurtles From Equitable Building Sill | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/news-of-the-stage-on-borrowed-time-has-its-premiere-this.html | NEWS OF THE STAGE; ' On Borrowed Time' Has Its Premiere This Evening--'June Night' Is Deferred From Next Wednesday | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/painton-gains-on-links-halts-price-in-second-round-of-artists-and.html | PAINTON GAINS ON LINKS; Halts Price in Second Round of Artists and Writers Play | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/convicted-as-slayer-after-insanity-cure-queens-painter-released.html | CONVICTED AS SLAYER AFTER INSANITY CURE; Queens Painter, Released From Matteawan, Guilty of Crime That Led to Commitment | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/leaky-pipe-disconcerts-legislative-tax-hearing.html | Leaky Pipe Disconcerts Legislative Tax Hearing | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sixstory-suites-planned-in-bronx-corner-of-181st-st-and-ryer-ave-is.html | SIX-STORY SUITES PLANNED IN BRONX; Corner of 181st St. and Ryer Ave. Is Bought as Site for Elevator Apartment | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/queens-six-prevails-43-beats-toronto-to-tie-for-lead-in-collegiate.html | QUEENS SIX PREVAILS, 4-3; Beats Toronto to Tie for Lead in Collegiate Hockey | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/insurance-assets-rise-northwestern-mutual-life-up-to-record-high-at.html | INSURANCE ASSETS RISE; Northwestern Mutual Life Up to Record High at Dec. 31 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/john-m-tienken-76-a-methodist-leader-member-of-national-epworth.html | JOHN M. TIENKEN, 76, A METHODIST LEADER; Member of National Epworth League's Original Board of Control Dies | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/textile-bids-asked-treasury-to-buy-1951000-yards-for-use-by-wpa.html | TEXTILE BIDS ASKED; Treasury to Buy 1,951,000 Yards for Use by WPA | True | Special to THE NEW YORK TIMES. | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/miss-berg-annexes-two-matches-in-coral-gables-golf-tourney-young.html | Miss Berg Annexes Two Matches In Coral Gables Golf Tourney; Young Star Stops Misses Guth and MacDougall-Mrs. Jameson Halts Mrs. May and Miss Traung-Miss Bauer Eliminated | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/will-quit-st-regis-paper.html | Will Quit St. Regis Paper | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/new-mothproof-developed.html | New Moth-Proof Developed | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/fire-department.html | Fire Department | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/justice-mcreynolds-is-761-he-is-senior-member-of-supreme-court-in.html | JUSTICE McREYNOLDS IS 761; He Is Senior Member of Supreme Court in Continuous Service | True | Special to THE NEW YORK TIMES | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/n-m-u-challenges-pacific-ship-union-curran-demands-coast-group-stop.html | N. M. U. CHALLENGES PACIFIC SHIP UNION; Curran Demands Coast Group Stop Barring Atlantic Men From Vessels of West | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/all-must-get-jobs-martin-declares-auto-union-leader-says-new.html | ALL MUST GET JOBS, MARTIN DECLARES; Auto Union Leader Says 'New Unwritten Law' Puts Burden on Those Able to Pay | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/would-cut-tare-weight-retail-men-form-committee-to-reduce-freight.html | WOULD CUT TARE WEIGHT; Retail Men Form Committee to Reduce Freight Charges | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/dogs-breed-puzzles-official.html | Dog's Breed Puzzles Official | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/insurgent-general-halts-radio-talks-pique-seen.html | Insurgent General Halts Radio Talks; Pique Seen | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/jones-heads-golf-group-new-american-institute-to-have-headquarters.html | JONES HEADS GOLF GROUP; New American Institute to Have Headquarters Here | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/urges-jobs-be-made-for-the-middleaged-rybicki-tells-legislators.html | URGES JOBS BE MADE FOR THE MIDDLE-AGED; Rybicki Tells Legislators That Industry Must Be Taxed if It Will Not Hire Thesee | True | Special to THE NEW YORK TIMES | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/gambling-aid-charged-owner-of-tavern-said-to-have-allowed-placing.html | GAMBLING AID CHARGED; Owner of Tavern Said to Have Allowed Placing of Bets | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/lapham-cup-team-named-glidden-among-us-stars-picked-for-squash.html | LAPHAM CUP TEAM NAMED; Glidden Among U.S. Stars Picked for Squash Racquets Play | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/vines-victor-over-perry.html | Vines Victor Over Perry | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/florida-colonists-attend-a-concert-miami-universitys-symphony.html | FLORIDA COLONISTS ATTEND A CONCERT; Miami University's Symphony Orchestra Heard in Palm Beach Theatre | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/americans-oppose-red-wings-tonight-starspangled-sextet-hopes-to.html | AMERICANS OPPOSE RED WINGS TONIGHT; Star-Spangled Sextet Hopes to Break Losing Streak in Game at Garden | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/pension-plan-for-scouts-retirement-program-adopted-to-aid-1500.html | PENSION PLAN FOR SCOUTS; Retirement Program Adopted to Aid 1,500 Employes | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sternberg-mural-ready-work-depicting-chicagos-rise-to-hang-in.html | STERNBERG MURAL READY; Work Depicting Chicago's Rise to Hang in Postoffice There | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/brown-five-victor-7752-defeats-northeastern-as-platt-nets-48-points.html | BROWN FIVE VICTOR, 77-52; Defeats Northeastern as Platt Nets 48 Points for Record | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/doucet-named-commissioner.html | Doucet Named Commissioner | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/gloria-haydock-wed-to-guy-standing-jr-dr-charles-f-mckoy-officiates.html | GLORIA HAYDOCK WED TO GUY STANDING JR.; Dr. Charles F. McKoy Officiates as She Becomes Bride of Son of Late British Actor | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/lawyer-gets-two-years-admits-misusing-27031-while-a-bankruptcy.html | LAWYER GETS TWO YEARS; Admits Misusing $27,031 While a Bankruptcy Co-Trustee | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/60-more-is-sent-for-neediest.html | $60 More Is Sent for Neediest | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/data-on-tank-tests-for-yachts-are-given-professor-davidson-reports.html | DATA ON TANK TESTS FOR YACHTS ARE GIVEN; Professor Davidson Reports on Work Conducted at Stevens--Plans Are Formulated | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/wpa-to-transfer-300-arts-workers-federal-projects-employes-upset.html | WPA TO TRANSFER 300 ARTS WORKERS; Federal Project's Employes Upset Over Shift to 'WhiteCollar' and Laboring Jobs | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/camera-undergoes-operation.html | Camera Undergoes Operation | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/fur-manufacturers-decide-on-lockout-1200-in-coat-association-vote.html | FUR MANUFACTURERS DECIDE ON LOCKOUT; 1,200 in Coat Association Vote to Close Down--Score Union's Demands | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/screen-contract-for-miss-goddard-selznickinternational-signs-wife.html | SCREEN CONTRACT FOR MISS GODDARD; Selznick-International Signs Wife of Chaplin--May Get Scarlett O'Hara Role | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/deaths.html | Deaths | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/ban-on-direct-sale-by-producer-asked-grocers-program-for-meeting-of.html | BAN ON DIRECT SALE BY PRODUCER ASKED; Grocers' Program for Meeting of Small Business Urges Outlawing of Practice | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sales-off-102-here-in-week-31-in-month-volume-also-shows-declines.html | SALES OFF 10.2% HERE IN WEEK, 3.1 IN MONTH; Volume Also Shows Declines in Two Other Cities, but Rochester Has Gain | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/canadian-marketings-off-wheat-sales-in-provinces-show-decline-in.html | CANADIAN MARKETINGS OFF; Wheat Sales in Provinces Show Decline in Week | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/ice-skating-results-at-brooklyn-ice-palace.html | ICE SKATING RESULTS; At Brooklyn Ice Palace | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/both-armies-in-spain-search-for-openings-deadlock-continues-at.html | BOTH ARMIES IN SPAIN SEARCH FOR OPENINGS; Deadlock Continues at Teruel--Loyalist Cavalry and Rebel Planes Active | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/turkey-opens-fabric-factories.html | Turkey Opens Fabric Factories | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/william-r-hoepfner.html | WILLIAM R. HOEPFNER | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/hunt-pay-in-march-of-dimes.html | Hunt Pay in 'March of Dimes' | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/hartsdale-dwelling-bought.html | Hartsdale Dwelling Bought | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/plan-defended-by-road-no-control-given-to-alleghany-missouri.html | PLAN DEFENDED BY ROAD; No Control Given to Alleghany, Missouri Pacific Says | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/books-of-the-times-vintages-and-history.html | BOOKS OF THE TIMES; Vintages and History | True | By. Ralph Thompson | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/british-fascists-spur-arabs-against-jews-interview-with-mosley.html | BRITISH FASCISTS SPUR ARABS AGAINST JEWS; Interview With Mosley Printed in Leading Arab Paper in Palestine | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/santa-anita-dash-to-our-carolyne-takes-command-in-stretch-to-beat.html | SANTA ANITA DASH TO OUR CAROLYNE; Takes Command in Stretch to Beat Polaris by Length and a Half | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/topics-in-wall-street-a-familiar-cry.html | TOPICS IN WALL STREET; A Familiar Cry | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/new-anesthesia-for-dentistry.html | New Anesthesia for Dentistry | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/animal-show-at-hearns.html | Animal Show at Hearn's | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/28150549-a-gain-made-by-u-g-i-in-37-surplus-1072709-at-end-of-year.html | $28,150,549, A GAIN, MADE BY U. G. I. IN '37; Surplus $1,072,709 at End of Year, Against $875,920 in 1936--Total Income Up | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mrs-robert-w-curtis-wife-of-assistant-to-sports-editor-of-the-times.html | MRS. ROBERT W. CURTIS, Wife of Assistant to Sports Editor of The Times | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/todd-under-nlrb-order-shipyards-must-end-company-union-and-rehire.html | TODD UNDER NLRB ORDER; Shipyards Must End Company Union and Rehire Men | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/listing-pleas-to-sec-filed-bybrokers-here-registration-as.html | LISTING PLEAS TO SEC FILED BYBROKERS HERE; Registration as Over-Counter Dealers Asked--Others Seek to Withdraw Applications | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/reds-not-excluded-by-c-i-o-units-here-affiliates-disavow-sympathy.html | REDS NOT EXCLUDED BY C. I O. UNITS HERE; Affiliates Disavow Sympathy With Stand of Mine Union Against Communists | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/thomson-leading-pros-earnings-of-2380-high-for-california-golf.html | THOMSON LEADING PROS; Earnings of $2,380 High for California Golf Season | True | SACRAMENTO, Calif., Feb. 2 | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/10-tax-on-trademarks-planned-in-jersey-republicans-agree-on-levy-to.html | $10 Tax on Trade-Marks Planned in Jersey; Republicans Agree on Levy to Pay Relief | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/prices-of-cotton-move-narrowly-quotations-on-exchange-here-show-net.html | PRICES OF COTTON MOVE NARROWLY; Quotations on Exchange Here Show Net Gains of 1 to 3 Points for Day | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/dividend-by-shell-transport.html | Dividend by Shell Transport | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sec-compiles-new-statistics-to-prove-small-speculator-is-almost.html | SEC Compiles New Statistics to Prove Small Speculator Is Almost Always Wrong | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/virginia-f-tucker-becomes-engaged-skaneateles-girl-to-be-wed-to-j-m.html | VIRGINIA F. TUCKER BECOMES ENGAGED; Skaneateles Girl to Be Wed to J. M. McIlvaine, Nephew of Late Senator Morrow | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/homebuilding-boom-assured-here-by-new-fha-aid-leaders-declare.html | Home-Building Boom Assured Here By New FHA Aid, Leaders Declare; Biggest Year Since 1929 Predicted as Result of Easy Buying and Borrowing Terms-Builders Eager to 'Get Going' | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mexican-band-is-pursued-disturbers-near-u-s-border-bottled-up.html | MEXICAN BAND IS PURSUED; Disturbers Near U. S. Border Bottled Up, Government Says | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/b-frank-murdock-jr.html | B. FRANK MURDOCK JR. | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/d-p-cooper-dead-quoddys-father-engineer-who-sponsored-vast-power.html | D. P. COOPER DEAD; 'QUODDY'S' FATHER; Engineer Who Sponsored Vast Power Project a Leading Hydraulic Expert | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/singapore-planes-fail-to-find-fleet-2-squadrons-of-flying-boats.html | SINGAPORE PLANES FAIL TO FIND FLEET; 2 Squadrons of Flying Boats Comb China Sea in Vain for 'Blueland' Attackers | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/a-p-to-hold-nlrb-election.html | A. P. To Hold NLRB Election | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/list-bond-interest-payments.html | List Bond Interest Payments | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mrs-robert-c-ream-hostess-at-a-dinner-president-of-city-exchange.html | MRS. ROBERT C. REAM HOSTESS AT A DINNER; President of City Exchange for Woman's Work Entertains for Her Assistants | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/cochran-7-points-ahead-runs-296-to-lead-schaefer-1800-to-1793-in.html | COCHRAN 7 POINTS AHEAD; Runs 296 to Lead Schaefer, 1,800 to 1,793, in Title Cue Play | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/53-fined-in-gambling-raid.html | 53 Fined in Gambling Raid | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/airexpress-shipments-rise.html | Air-Express Shipments Rise | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/colgate-five-wins-4523-dieffenbach-scores-11-points-against.html | COLGATE FIVE WINS, 45-23; Dieffenbach Scores 11 Points Against Middlebury | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/plan-for-abitibi-pressed-bondholders-group-to-appeal-from-toronto.html | PLAN FOR ABITIBI PRESSED; Bondholders' Group to Appeal From Toronto Judgment | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/oddlot-deals-on-tuesday.html | Odd-Lot Deals on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/tremaine-to-talk-here.html | Tremaine to Talk Here | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/13-are-subpoenaed-in-hudson-inquiry-assembly-committee-seeks-to-fix.html | 13 ARE SUBPOENAED IN HUDSON INQUIRY; Assembly Committee Seeks to Fix Onus for Obstructing Poll Investigation | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/will-dig-fair-channel-brooklyn-concern-low-bidder-on-flushing-bay.html | WILL DIG FAIR CHANNEL; Brooklyn Concern Low Bidder on Flushing Bay Project | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/rev-dr-c-s-lane-retired-theologian-professor-emeritus-of-the.html | REV. DR. C. S. LANE, RETIRED THEOLOGIAN; Professor Emeritus of the Hartford Seminary Dies in Florida Home | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/whenissued-deals-hit-by-new-rules-wall-st-experts-figure-they-will.html | WHEN-ISSUED DEALS HIT BY NEW RULES; Wall St. Experts Figure They Will Be Impossible Under Short-Selling Curbs | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/postal-stock-group-quits.html | Postal Stock Group Quits | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/cole-porter-has-operation.html | Cole Porter Has Operation | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/buys-white-plains-home-new-york-attorney-takes-over-dwelling-and.html | BUYS WHITE PLAINS HOME; New York Attorney Takes Over Dwelling and Six Acres | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/to-examine-all-racers.html | To Examine All Racers | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/conferees-agree-on-farm-measure-senatehouse-group-is-for-hastening.html | CONFEREES AGREE ON FARM MEASURE; Senate-House Group is for Hastening Bonus Payments on 1937 Cotton Crop | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/daughter-to-aquatic-champion.html | Daughter to Aquatic Champion | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/officials-oppose-freight-rate-rise-state-commissioners-say-higher.html | OFFICIALS OPPOSE FREIGHT RATE RISE; State Commissioners Say Higher Tariff Would Harm Producers Without Aiding Roads | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/rumanian-premier-defends-antisemitism-says-policy-is-needed-and.html | Rumanian Premier Defends Anti-Semitism; Says Policy Is Needed and Will Be Permanent | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/that-error-in-budget-keeps-bobbing-up.html | That Error in Budget Keeps Bobbing Up | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/boston-u-dates-listed-four-new-opponents-on-football-schedule-this.html | BOSTON U. DATES LISTED; Four New Opponents on Football Schedule This Year | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/2-senators-retract-greeting-to-loyalists-others-give-views-on.html | 2 Senators Retract Greeting to Loyalists; Others Give Views on Message to Cortes | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/rev-t-f-watkins-of-white-plains-47-pastor-of-church-there-and.html | REV. T. F. WATKINS OF WHITE PLAINS, 47; Pastor of Church There and Moderator of Westchester Presbytery 12 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/canal-rumor-raises-realty.html | Canal Rumor Raises Realty | True | Special Cable to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/leahy-denies-navy-has-tie-to-british-asks-more-ships-for-defense-of.html | LEAHY DENIES NAVY HAS TIE TO BRITISH; Asks More Ships for Defense of United States, Not Joint Action in War, He Says | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/screen-programs-for-young-audiences-motion-picture-committee-of.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/nation-opens-war-on-social-diseases-3000-meetings-stress-need-for.html | NATION OPENS WAR ON SOCIAL DISEASES; 3,000 Meetings Stress Need for Unremitting Fight on Syphilis and Gonorrhea | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/first-entry-robert-l-and-go-home-take-graded-handicaps-at-hialeah.html | First Entry, Robert L. and Go Home Take Graded Handicaps at Hialeah Park; GO HOME ANNEXES GRADE A HANDICAP | True | By Bryan Field | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/advertising-news-and-notes-cattlemen-launch-beef-drive.html | Advertising News and Notes; Cattlemen Launch Beef Drive | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/calls-parking-tag-illegal.html | Calls Parking Tag Illegal | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/events-today.html | EVENTS TODAY | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/newark-on-top-67-to-44-vanquishes-rutgers-college-of-pharmacy-for.html | NEWARK ON TOP, 67 TO 44; Vanquishes Rutgers College of Pharmacy for 8th Triumph | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/j-e-dalton-speaks-here-today.html | J. E. Dalton Speaks Here Today | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/wpa-teachers-face-2-month-layoff-here-6000-workers-may-be-dropped.html | WPA TEACHERS FACE 2 MONTH LAYOFF HERE; 6,000 Workers May Be Dropped for July and August--Would Need Home Relief. | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/to-study-security-selling-s-j-weinberg-sees-president-about-plans.html | TO STUDY SECURITY SELLING; S. J. Weinberg Sees President About Plans for Survey | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/lunacy-board-costs-exceed-allow-ances-go-over-budget-allotments-in.html | LUNACY BOARD COSTS EXCEED ALLOW ANCES; Go Over Budget Allotments in Three Counties in City for Last Three Years | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/military-display-at-fair-planned-massing-of-50000-troops-of-u-s-and.html | MILITARY DISPLAY AT FAIR PLANNED; Massing of 50,000 Troops of U. S. and Foreign Nations to Aid Peace, Whalen Says | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/throng-menaces-man-in-subway-stabbing-detectives-rescue-negro-after.html | THRONG MENACES MAN IN SUBWAY STABBING; Detectives Rescue Negro After Youth Is Wounded in Fight on Grand Central Platform | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/gasoline-tax-war-begun-at-albany-dealers-taxi-bus-operators-and.html | GASOLINE TAX WAR BEGUN AT ALBANY; Dealers, Taxi, Bus Operators and Motorists Unite in Fight at Legislative Hearing | True | By Warren Moscow | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/police-department.html | Police Department | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/little-eva-in-91st-year-actress-who-was-applauded-by-lincoln-marks.html | LITTLE EVA IN 91ST YEAR; Actress Who Was Applauded by Lincoln Marks Birthday | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/decries-paris-labor-code-gignoux-views-it-as-weakening-employers.html | DECRIES PARIS LABOR CODE; Gignoux Views It as Weakening Employers' Authority | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/maine-utility-registers-northern-new-england-power-files-under-act.html | MAINE UTILITY REGISTERS; Northern New England Power Files Under Act of 1935 | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/elmer-e-payne-76-exnewspaper-man-former-member-of-interstate.html | ELMER E. PAYNE, 76, EX-NEWSPAPER MAN; Former Member of Interstate Commerce Commission Is Dead at Miami | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/monopolist-march.html | MONOPOLIST MARCH | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/blanshard-is-sworn-in-takes-oath-with-117-others-as-member-of-the.html | BLANSHARD IS SWORN IN; Takes Oath With 117 Others as Member of the Bar | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/racket-fugitive-seized-irwin-vogelstein-indicted-in-restaurant.html | RACKET FUGITIVE SEIZED; Irwin Vogelstein, Indicted in Restaurant Cases, Trapped Here | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/book-notes.html | BOOK NOTES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/goga-policy-hurts-trade-in-rumania-antisemitism-causes-virtual.html | GOGA POLICY HURTS TRADE IN RUMANIA; Anti-Semitism Causes Virtual Paralysis of Business as Private Spending Stops | True | By G. E. R. Gedye | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/burman-and-tow-in-10round-draw-heavyweights-battle-on-even-terms-in.html | BURMAN AND TOW IN 10-ROUND DRAW; Heavyweights Battle on Even Terms in Main Bout at the Hippodrome | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mrs-sally-j-chace-to-be-wed-here-she-will-become-the-bride-on.html | MRS. SALLY J. CHACE TO BE WED HERE; She Will Become the Bride on Saturday of Ludlow Van Deventer of Plainfield | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mrs-vare-enters-final-miss-wall-also-gains-last-round-in-belleair.html | MRS. VARE ENTERS FINAL; Miss Wall Also Gains Last Round in Belleair Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/cleaner-sales-set-high.html | Cleaner Sales Set High | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/crowd-of-11000-sees-city-college-and-l-i-u-triumph-in-garden.html | Crowd of 11,000 Sees City College and L. I. U. Triumph in Garden Basketball; C. C. N. Y. SETS BACK MANHATTAN, 33-30 | True | By Arthur J. Daley | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/crawford-mgrath-off-davis-cup-team-australia-names-bromwich-qaist.html | CRAWFORD, M'GRATH OFF DAVIS CUP TEAM; Australia Names Bromwich, Quist, Schwartz, Hopman for International Tennis | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/warns-of-menace-in-credit-selling-merriam-tells-retailers-that.html | WARNS OF MENACE IN CREDIT SELLING; Merriam Tells Retailers That Installment Buyers' Debt Is Disproportionately High | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sue-to-prevent-dam-saugatuck-valley-residents-seek-injunction-and.html | SUE TO PREVENT DAM; Saugatuck Valley Residents Seek Injunction and $250,000 | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/czech-premier-visits-austria.html | Czech Premier Visits Austria | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/power-project-upheld-appeals-court-clears-way-to-santeecooper-river.html | POWER PROJECT UPHELD; Appeals Court Clears Way to Santee-Cooper River Plans | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/court-decries-77b-fees-comments-in-baldwin-locomotive-case-on.html | COURT DECRIES 77-B FEES; Comments in Baldwin Locomotive Case on Service Claims | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/new-police-broadcast-children-of-athletic-league-to-go-on-air-on.html | NEW POLICE BROADCAST; Children of Athletic League to Go on Air on Saturdays | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/books-published-today.html | Books Published Today | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bishop-kileys-brother-dies.html | Bishop Kiley's Brother Dies | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/twogun-gehrig-movie-job-ended-turns-thoughts-to-baseball-pay-due.html | Two-Gun Gehrig, Movie Job Ended, Turns Thoughts to Baseball Pay; Due Here From Hollywood Next Week, Yanks' Ace Is Expected to Demand $40,000$100,000 Price Tag Put on Camilli | True | By James P. Dawson | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/agree-on-changes-in-maloney-bill-investment-bankers-and-sec-iron.html | AGREE ON CHANGES IN MALONEY BILL; Investment Bankers and SEC Iron Out Differences at Protracted Conference | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/alexandre-moret-french-educator-noted-as-an-egyptologist-dies-in.html | ALEXANDRE MORET; French Educator, Noted as an Egyptologist, Dies in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/body-of-policeman-found-on-irt-track-accident-not-discovered-for-12.html | BODY OF POLICEMAN FOUND ON I.R.T. TRACK; Accident Not Discovered for 12 Hours or More--Victim Vanished on Tuesday | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mill-workers-ask-presidents-aid-new-jersey-textile-delegation-says.html | MILL WORKERS ASK PRESIDENT'S AID; New Jersey Textile Delegation Says Thousands in Paterson Area Are Idle and Needy | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/10-salary-cut-in-chicago-employes-of-board-of-trade-are-affected-by.html | 10% SALARY CUT IN CHICAGO; Employes of Board of Trade Are Affected by Business Drop | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/avalanche-damages-monastery.html | Avalanche Damages Monastery | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/births.html | Births | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/crippled-18-years-exactress-dies-dorothea-antel-whose-career-was.html | CRIPPLED 18 YEARS, EX-ACTRESS DIES; Dorothea Antel, Whose Career Was Ended by Stage Fall, Succumbs to Pneumonia | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/role-of-aida-sung-by-zinka-milanov-young-european-soprano-is-heard.html | ROLE OF AIDA SUNG BY ZINKA MILANOV; Young European Soprano Is Heard in Her Second Part With Metropolitan | True | By H. Howard Taubman | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/i-c-c-lets-truckers-alter-some-rates-lines-can-file-new-tariffs-on.html | I. C. C. LETS TRUCKERS ALTER SOME RATES; Lines Can File New Tariffs on Glassware, Canned Goods and Fresh Fish | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/women-warned-on-equal-rights-amendment-may-remove-all-protection-of.html | WOMEN WARNED ON EQUAL RIGHTS; Amendment May Remove All Protection of Past, State Federation Hears | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/college-and-school-scores-basketball-colleges.html | College and School Scores; BASKETBALL COLLEGES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mary-maverick-niece-of-representative-bride-of-j-f-lambie-wellknown.html | Mary Maverick, Niece of Representative, Bride of J. F. Lambie, Well-Known Aviator | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/reich-envoy-in-paris-protests.html | Reich Envoy in Paris Protests | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/horace-g-wolfe-retired-official-of-morristown-n-j-savings-bank.html | HORACE G. WOLFE; Retired Official of Morristown, N. J., Savings Bank | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/house-long-held-is-sold-in-2d-aye-property-near-45th-st-had-been.html | HOUSE, LONG HELD, IS SOLD IN 2D AYE.; Property Near 45th St. Had Been Owned by the Same Family Since 1865 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/irving-overcomes-peddie-five-4139-sherry-leads-attack-as-team-gives.html | IRVING OVERCOMES PEDDIE FIVE, 41-39; Sherry Leads Attack as Team Gives Rivals Second Defeat in Private School League | True | Special to THE NEW YORK TIMES. | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bankers-honor-j-c-klinck.html | Bankers Honor J. C. Klinck | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/thacher-lancaster-powers-and-haskins-score-on-university-club.html | Thacher, Lancaster, Powers and Haskins Score on University Club Courts; HARTFORD SUBDUED IN TITLE TOURNEY | True | By Allison Danzig | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/elected-albright-college-head.html | Elected Albright College Head | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/benefit-party-tonight-event-here-will-be-given-for-madonna-house.html | BENEFIT PARTY TONIGHT; Event Here Will Be Given for Madonna House Fund | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/intlamerican-hockey.html | INT'L-AMERICAN HOCKEY | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/8-cities-seek-tva-power-knoxville-prepares-to-start-plant.html | 8 CITIES SEEK TVA POWER; Knoxville Prepares to Start Plant Construction by Feb. 15 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/dr-john-s-roberts-rites-officials-and-fordham-faculty-to-attend.html | DR. JOHN S. ROBERTS RITES; Officials and Fordham Faculty to Attend Services Tomorrow | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/yale-cubs-conquer-choate-sextet-61-schoolboys-streak-is-halted-at.html | YALE CUBS CONQUER CHOATE SEXTET, 6-1; Schoolboys' Streak Is Halted at Six Games--Franchot and McLennan Star | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/paralysis-drive-pushed-foundation-to-intensity-plea-in-trade-and-in.html | PARALYSIS DRIVE PUSHED; Foundation to Intensity Plea in Trade and Industry | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/arthur-s-vernay-arrives.html | Arthur S. Vernay Arrives | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/rev-e-a-oconnor.html | REV. E. A. O'CONNOR | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/france-lifts-orange-duty.html | France Lifts Orange Duty | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mrs-park-woolley-luncheon-hostess-mrs-fenton-b-turck-mrs-a-p.html | MRS. PARK WOOLLEY LUNCHEON HOSTESS; Mrs. Fenton B. Turck, Mrs. A. P. Lathrop and Mrs. Gordon Murdock Among Guests | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/2-army-reservists-die-in-plane-crash-lieutenants-on-training-flight.html | 2 ARMY RESERVISTS DIE IN PLANE CRASH; Lieutenants on Training Flight Plunge Into Uninhabited Virginia Key, Florida | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/manhattan-greets-kopf-new-director-of-athletics-is-guest-at-student.html | MANHATTAN GREETS KOPF; New Director of Athletics Is Guest at Student Rally | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bankers-would-continue-controller-of-currency.html | Bankers Would Continue Controller of Currency | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/wagner-to-defend-antilynching-bill-chided-by-connally-he-says-he.html | WAGNER TO DEFEND ANTI-LYNCHING BILL; Chided by Connally, He Says He Will Speak Soon on Constitutional Phases | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/335000-loan-placed-financing-for-apartment-house-in-bronx-among.html | $335,000 LOAN PLACED; Financing for Apartment House in Bronx Among Day's Deals | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/reich-split-widens-in-armynazi-row-blomberg-has-quit-officers-corps.html | REICH SPLIT WIDENS IN ARMY-NAZI ROW; BLOMBERG HAS QUIT; Officers' Corps' Demands That War Minister Who Wed His Secretary Be Disciplined | True | By Otto D. Tolischus | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/wish-tax-law-code-prior-to-revisions-some-on-house-committee-see-a.html | WISH TAX LAW CODE PRIOR TO REVISIONS; Some on House Committee See a Gain in Simplification by Passing Such a Bill | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mrs-strong-is-donor-the-george-washington-hall-of-government-is-her.html | MRS. STRONG IS DONOR; The George Washington Hall of Government Is Her Gift | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/stocks-in-london-paris-and-berlin-british-market-remains-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Remains Quiet and Cheerful-Gilt-Edge Issues Move Ahead | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/reserve-board-clarifies-regulation-t-on-margins.html | Reserve Board Clarifies Regulation T on Margins | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sets-hearing-on-plea-by-curb.html | Sets Hearing on Plea by Curb | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/12000-centers-sell-to-railways.html | 12,000 Centers Sell to Railways | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/streatham-hockey-victor-51.html | Streatham Hockey Victor, 5-1 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/skunk-well-taken-at-sale.html | Skunk Well Taken at Sale | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/little-mans-cry-is-down-new-york-but-17-speakers-from-big-city.html | ' LITTLE MAN'S CRY IS 'DOWN, NEW YORK'; But 17 Speakers From Big City Leap to Platform to Defy Capital Parley Uproar | True | By Milton Bracker | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/canadian-bond-flotations-off.html | Canadian Bond Flotations Off | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/tiny-piped-waves-rival-radios-scope-new-communication-medium-of.html | TINY 'PIPED' WAVES RIVAL RADIO'S SCOPE; New Communication Medium of Vast Possibilities Revealed by Telephone Engineer | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/ridgewood-mat-card-set.html | Ridgewood Mat Card Set | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/americans-leave-hankow-consul-general-reports-group-is-on-way-to.html | AMERICANS LEAVE HANKOW; Consul General Reports Group Is on Way to Canton | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/market-averages-stocks.html | MARKET AVERAGES; STOCKS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/pennroad-reports-called-artificial-senator-wheeler-finds-heavy.html | PENNROAD REPORTS CALLED ARTIFICIAL; Senator Wheeler Finds Heavy Losses Not Charged Against Capital Surplus | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/c-t-hutchins-injured-by-taxi-in-broadway-advertising-agency.html | C. T. HUTCHINS INJURED BY TAXI IN BROADWAY; Advertising Agency Executive in Serious Condition--Driver Accused by Police | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/fischer-signs-contract.html | Fischer Signs Contract | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mburney-quintet-triumphs-by-2726-turns-back-brooklyn-prep-on-last.html | M'BURNEY QUINTET TRIUMPHS BY 27-26; Turns Back Brooklyn Prep on Last Play of Game-Hackley and Scarborough Win | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/opera-club-organized-metropolitan-artists-in-west-to-advise-young.html | OPERA CLUB ORGANIZED; Metropolitan Artists in West to Advise Young Singers | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/southern-dance-friday-many-dinners-will-precede-the-reunion-event.html | SOUTHERN DANCE FRIDAY; Many .Dinners Will Precede the 'Reunion' Event Here | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bus-concern-plans-stock-issues.html | Bus Concern Plans Stock Issues | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/ruuds-to-compete-in-chicago-skiing-norwegians-head-star-field-for.html | RUUDS TO COMPETE IN CHICAGO SKIING; Norwegians Head Star Field for Title Jump at Soldier Field on Sunday | True | By Frank Elkins. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/6-new-battleships-planned-in-france-cabinet-will-be-asked-to-urge.html | 6 NEW BATTLESHIPS PLANNED IN FRANCE; Cabinet Will Be Asked to Urge Outlay of Billion Francs Annually for Six Years | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/geoghan-assistant-resigns.html | Geoghan Assistant Resigns | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/edwin-grasse-heard-in-town-hall-recital-blind-violinist-offers.html | EDWIN GRASSE HEARD IN TOWN HALL RECITAL; Blind Violinist Offers Program That Includes Some of His Own Compositions | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/hirohito-has-a-slight-cold.html | Hirohito Has a Slight Cold | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/275-concerns-delay-155000000-building-profits-tax-called-cause-by.html | 275 CONCERNS DELAY $155,000,000 BUILDING; Profits Tax Called Cause by 72%, Doubts Put Second in Survey by Ferguson Co. | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/tax-claim-on-col-green-state-files-demand-for-985982-on-income-and.html | TAX CLAIM ON COL. GREEN; State Files Demand for $985,982 on Income and Interest Since '19 | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/indians-release-pitcher-brown.html | Indians Release Pitcher Brown | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/republicans-add-to-program-group-hoover-and-dawes-are-put-on.html | REPUBLICANS ADD TO PROGRAM GROUP; Hoover and Dawes Are Put on Committee to Draft Platform in Chicago | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/rebels-to-release-american-tanker-representations-of-bowers-obtain.html | REBELS TO RELEASE AMERICAN TANKER; Representations of Bowers Obtain Promise of Quick Action by Insurgents | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/grand-central-marks-birthday.html | Grand Central Marks Birthday | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/kinsey-distilling-reduces-notes.html | Kinsey Distilling Reduces Notes | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/muriel-bache-richards-to-be-wed-april-22-to-francis-w-pershing-son.html | Muriel Bache Richards to Be Wed April 22 To Francis W. Pershing, Son of the General | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/dinner-to-aid-summer-camp.html | Dinner to Aid Summer Camp | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/denies-abandoning-five-plants.html | Denies Abandoning Five Plants | True | Special to THE NEW YORK TIMES. | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/export-copper-price-up-sales-made-at-10-cents-a-pounddomestic.html | EXPORT COPPER PRICE UP; Sales Made at 10 Cents a Pound--Domestic Unchanged | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bond-offerings-by-municipalities-st-paul-awards-three-blocks.html | BOND OFFERINGS BY MUNICIPALITIES; St. Paul Awards Three Blocks Totaling $824,000 to Three Groups | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/low-mortality-mark-set-insurance-company-reports-record-year-among.html | LOW MORTALITY MARK SET; Insurance Company Reports Record Year Among Policyholders | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/fascist-publicity-sweeping-brazil-germany-italy-and-japan-use-every.html | FASCIST PUBLICITY SWEEPING BRAZIL; Germany, Italy and Japan Use Every Known Device for National Propaganda | True | By Turner Catledge | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/constance-bennett-obeys-court.html | Constance Bennett Obeys Court | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/22-of-coal-output-for-rails.html | 22% of Coal Output for Rails | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/chancing-scores-in-camera-finish-regains-lead-in-stretch-to-defeat.html | CHANCING SCORES IN CAMERA FINISH; Regains Lead in Stretch to Defeat Miss Greenock at the Fair Grounds | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/gets-divorce-in-reno-mrs-h-f-misselwit-also-obtains-license-to-wed.html | GETS DIVORCE IN RENO.; Mrs. H. F. Misselwit:: Also Obtains License to Wed 'Bud' Ekins | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry G. Waltemade | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/dollar-recovery-gains-sterling-off-14-cent-franc-34-pointgold-drops.html | DOLLAR RECOVERY GAINS; Sterling Off 1/4 Cent, Franc 3/4 Point-Gold Drops in London | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/dr-joseph-ragsdale.html | DR. JOSEPH RAGSDALE | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/professors-display-art-exhibit-of-work-by-columbia-staff-members.html | PROFESSORS DISPLAY ART; Exhibit of Work by Columbia Staff Members Opens | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/assails-bingo-profit-in-winnipeg.html | Assails Bingo Profit in Winnipeg | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/davila-foresees-liberal-rumania-present-phase-not-permanent.html | DAVILA FORESEES LIBERAL RUMANIA; Present Phase Not Permanent, Retiring Envoy Declares at a Dinner Here | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/key-city-is-seized-in-japanese-drive-pengpu-is-taken-in-northward.html | KEY CITY IS SEIZED IN JAPANESE DRIVE; Pengpu Is Taken in Northward Advance to Capture Suchow, Main Defense Center | True | By Hallett Abend | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mrs-samuel-w-weiss.html | MRS. SAMUEL W. WEISS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/britain-seeks-aid-in-halting-piracy-she-asks-france-and-italy-to.html | BRITAIN SEEKS AID IN HALTING PIRACY; She Asks France and Italy to Order Submarines Sunk in Patrol Zones Off Spain | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/service-club-gains-by-annual-benefit-mrs-francis-rogers-founder-of.html | SERVICE CLUB GAINS BY ANNUAL BENEFIT; Mrs. Francis Rogers, Founder of the Soldiers and Sailors Organization, Has Charge | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/new-ark-man-buys-short-hills-estate-elliott-clemence-acquires-house.html | NEW ARK MAN BUYS SHORT HILLS ESTATE; Elliott Clemence Acquires House and 3-Acre Place-- Orange Apartment Resold | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/blouse-silhouette-featured-in-paris-robert-piguets-collection-goes.html | BLOUSE SILHOUETTE FEATURED IN PARIS; Robert Piguet's Collection Goes Back to Gay Nineties for Its Effect | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/colombia-group-expands-three-members-are-added-to-bondholders.html | COLOMBIA GROUP EXPANDS; Three Members Are Added to Bondholders' Committee | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/riggs-eliminates-turner-scores-86-75-in-miami-beach-tennispero.html | RIGGS ELIMINATES TURNER; Scores, 8-6, 7-5, in Miami Beach Tennis--Pero Defeats Buxby | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/fund-for-chinese-rises-1716-more-in-gifts-to-red-cross-received.html | FUND FOR CHINESE RISES; $1,716 More in Gifts to Red Cross Received Here | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/brown-fence-and-wire-sales-off.html | Brown Fence and Wire Sales Off | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/queen-mary-tour-denied-communique-states-she-will-not-visit.html | QUEEN MARY TOUR DENIED; Communique States She Will Not Visit Depressed Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/afghans-get-new-planes-italian-craft-are-delivered-by-road-through.html | AFGHANS GET NEW PLANES; Italian Craft Are Delivered by Road Through Khyber Pass | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/yale-rally-downs-columbia-49-to-38-trailing-at-half-2421-eli.html | YALE RALLY DOWNS COLUMBIA, 49 TO 38; Trailing at Half, 24-21, Eli Quintet Gains First League Victory In Six Starts | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/columbia-starts-rowing-practice-candidates-for-varsity-crews-join.html | COLUMBIA STARTS ROWING PRACTICE; Candidates for Varsity crews Join Freshmen for Work in Tank and on Machines | True | By Robert F. Kelley | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/joint-labor-action-urged-for-stores-wellington-calls-on-dry-goods.html | JOINT LABOR ACTION URGED FOR STORES; Wellington Calls on Dry Goods Men to Act Together in Bargaining Problems | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/navy-halts-maryland-triumphs-3734-as-ghesquiere-with-10-markers.html | NAVY HALTS MARYLAND; Triumphs, 37-34, as Ghesquiere, With 10 Markers, Stars | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/decreased-reserve-at-the-reichsbank-gold-up-36000-marks-foreign.html | DECREASED RESERVE AT THE REICHSBANK; Gold Up 36,000 Marks; Foreign Exchange Down 409,000--Circulation Rises | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/endicottjohnson-cuts-pay-20.html | Endicott-Johnson Cuts Pay 20% | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/republic-steel-lists-profit-of-9044147-net-income-equal-to-114-a.html | REPUBLIC STEEL LISTS PROFIT OF $9,044,147; Net Income Equal to $1.14 a Share Reported Despite Strike and Later Recession | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/queens-courts-studied-mayor-sees-little-chance-for-a-new-building.html | QUEENS COURTS STUDIED; Mayor Sees Little Chance for a New Building Now | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/houston-gas-gets-option.html | Houston Gas Gets Option | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/army-wants-air-cadets-qualifications-eased-as-corps-faces-shortage.html | ARMY WANTS AIR CADETS; Qualifications Eased as Corps Faces Shortage of Men | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/devaluation-anniversary.html | DEVALUATION ANNIVERSARY | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/cup-yachting-off-till-today.html | Cup Yachting Off Till Today | True | Special Cable to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/fairfax-harrison-noted-railroader-president-of-southern-railway-for.html | FAIRFAX HARRISON, NOTED RAILROADER; President of Southern Railway for 24 Years Dies at Age of 69 in Baltimore | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bout-with-louis-offered-to-farr-welshman-will-get-another-chance-at.html | BOUT WITH LOUIS OFFERED TO FARR; Welshman Will Get Another Chance at Champion if He Agrees to Meet Baer | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/reich-bans-catholic-youth-units.html | Reich Bans Catholic Youth Units | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/turkey-may-benefit-from-british-loans-bankers-to-arrive-in-london.html | TURKEY MAY BENEFIT FROM BRITISH LOANS; Bankers to Arrive in London Next Week to Seek Aid in Industrial Development | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sees-busy-future-for-shipbuilding-kennedy-says-present-prospects.html | SEES BUSY FUTURE FOR SHIPBUILDING; Kennedy Says Present Prospects Will Keep Yards Operating at Capacity 2 Years | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/angora-to-have-treaty-parleys.html | Angora to Have Treaty Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/reports-to-the-house-on-deficiency-bill-committee-approves.html | REPORTS TO THE HOUSE ON DEFICIENCY BILL; Committee Approves Appropriations Totaling $27,638,524 for Various Needs | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/reds-set-night-games-seven-contests-arranged-with-all-clubs-except.html | REDS SET NIGHT GAMES; Seven Contests Arranged With All Clubs Except Giants | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/jews-win-point-in-poland-aryan-paragraph-for-sporting-societies-is.html | JEWS WIN POINT IN POLAND; ' Aryan' Paragraph for Sporting Societies Is Held Illegal | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/torpedo-not-a-mine-hit-endymion-stories-of-her-survivors-indicate.html | Torpedo, Not a Mine, Hit Endymion, Stories of Her Survivors Indicate; Flying to Cartagena, Inquirer Learns Ship Was Hit on the Side, Not the Bow, in a Locality Believed Free of Mines | True | By Herbert L. Matthews | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/quinn-gets-lawyer-for-council-inquiry-retains-r-j-barry-who-has.html | QUINN GETS LAWYER FOR COUNCIL INQUIRY; Retains R. J. Barry, Who Has Acted as Counsel for Sheridan Group, to Defend Him | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/navy-sending-peru-aides-u-s-details-4-officers-and-5-petty-officers.html | NAVY SENDING PERU AIDES; U. S. Details 4 Officers and 5 Petty Officers as Advisers | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/property-owners-studying-plan-to-extend-residential-zone-on-the.html | Property Owners Studying Plan to Extend Residential Zone on the Upper East Side | True | By Lee E. Cooper | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/debating-foreign-policy.html | DEBATING FOREIGN POLICY | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/brown-gets-100000-to-restore-building-anonymous-gift-is-to-bring.html | BROWN GETS $100,000 TO RESTORE BUILDING; Anonymous Gift Is to Bring Interior of 'College Edifice' Back to Colonial Idea | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/princeton-club-on-top-halts-harvard-32-in-playoff-for-squash.html | PRINCETON CLUB ON TOP; Halts Harvard, 3-2, in Play--Off for Squash Racquets Title | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/finance-company-earned-13593119-commercial-credit-reports-1937.html | FINANCE COMPANY EARNED $13,593,119; Commercial Credit Reports 1937 Profit Equal to $7.09 a Common Share | True | | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/commons-gets-petition-by-804000-housewives.html | Commons Gets Petition By 804,000 Housewives | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/james-f-galligan.html | JAMES F. GALLIGAN | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/major-john-v-littig.html | MAJOR JOHN V. LITTIG | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/cargills-attorney-scores-grain-board-charge-of-manipulation-called.html | CARGILL'S ATTORNEY SCORES GRAIN BOARD; Charge of Manipulation Called Attempt to Bolster Prestige of Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/polland-winner-at-chess.html | Polland Winner at Chess | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/arline-judge-has-a-son.html | Arline Judge Has a Son | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/in-the-nation-mr-johnsons-policy.html | In The Nation; Mr. Johnson's Policy | True | By Arthur Krock | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/trading-declines-in-los-angeles.html | Trading Declines in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/secretaries-seek-pay-for-mileage-congress-members-employees-ask-rate.html | SECRETARIES SEEK PAY FOR MILEAGE; Congress Members' Employes Ask Rate of Half of What Their Bosses Obtain | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/lag-in-steel-laid-to-wage-problem-caution-of-buyers-intensified-by.html | LAG IN STEEL LAID TO WAGE PROBLEM; Caution of Buyers Intensified by Roosevelt's Statement, Iron Age Says | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/189776-gifts-aid-studies-at-n-y-u-donations-and-bequests-will-be.html | $189,776 GIFTS AID STUDIES AT N. Y. U.; Donations and Bequests Will Be Applied to Research and Scholarship Funds | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/tiger-costs-worker-at-the-zoo-his-arm-other-animals-roused-to-fury.html | TIGER COSTS WORKER AT THE ZOO HIS ARM; Other Animals Roused to Fury by Attack, While Visitors Are Sent Fleeing | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/drafting-plan-for-the-wabash.html | Drafting Plan for the Wabash | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/a-symphonic-league.html | A SYMPHONIC LEAGUE | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/daughter-to-mrs-kurt-e-bauer.html | Daughter to Mrs. Kurt E. Bauer | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/joe-cornick.html | JOE CORNICK | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/plans-new-stock-issue-huron-river-silica-co-files-sec-statement.html | PLANS NEW STOCK ISSUE; Huron River Silica Co. Files SEC Statement | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/lie-detector-raises-fine-75.html | Lie Detector Raises Fine $75 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/herman-v-lyle.html | HERMAN V. LYLE | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sports-of-the-times-the-man-who-stopped-whistling.html | Sports of the Times; The Man Who Stopped Whistling | True | By John Kieran | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/american-woolen-reports-a-loss-1854902-deficit-last-year-contrasts.html | AMERICAN WOOLEN REPORTS A LOSS; $1,854,902 Deficit Last Year Contrasts With Profit of $1,929,983 in 1936 | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/yale-tops-rutgers-in-swim-meet-4827-brueckel-of-elis-takes-back.html | YALE TOPS RUTGERS IN SWIM MEET. 48-27; Brueckel of Elis Takes Back Stroke and 440-Yard Free-Style Contests | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/price-fixing-found-on-crayons-chalk-ftc-cites-trade-association-and.html | PRICE FIXING FOUND ON CRAYONS, CHALK; FTC Cites Trade Association and 14 Concerns Making Country's Supply | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/bridges-defies-court-to-upset-c-i-o-rule-affidavit-in-a-f-l-suit-at.html | BRIDGES DEFIES COURT TO UPSET C. I. O RULE; Affidavit in A. F. L. Suit at Los Angeles Threatens Complete Pacific Coast Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/artists-of-nation-to-exhibit-wares-mayor-and-the-municipal-art.html | ARTISTS OF NATION TO EXHIBIT WARES; Mayor and the Municipal Art Committee to Invite. All States to Participate | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/george-p-johnson.html | GEORGE P. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/uses-auto-tank-as-a-bank.html | Uses Auto Tank as a Bank | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/howard-rbemis-a-suicide-springfield-manufacturer-found-in-home-dead.html | HOWARD R.BEMIS A SUICIDE; Springfield Manufacturer Found in Home Dead by Shooting | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/real-estate-gain-spreads-in-nation-housing-act-is-expected-to-spur.html | REAL ESTATE GAIN SPREADS IN NATION; Housing Act Is Expected to Spur Construction in Many Other Cities | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/found-slain-in-auto-jersey-liquor-salesman-was-not-robbed-and.html | FOUND SLAIN IN AUTO; Jersey Liquor Salesman Was Not Robbed and Motive Is Mystery | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/league-asks-again-for-help-to-china-session-ends-with-adoption-of.html | LEAGUE ASKS AGAIN FOR HELP TO CHINA; Session Ends With Adoption of Resolution Reaffirming the Position of Assembly | True | By Clarence K. Streit | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/4-italians-killed-as-plane-crashes-only-capt-stoppani-is-saved-when.html | 4 ITALIANS KILLED AS PLANE CRASHES; Only Capt. Stoppani Is Saved When Transatlantic Craft Falls in Flames Off Brazil | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/mcneils-team-sets-pace.html | McNeil's Team Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/letters-to-the-times-from-one-of-little-faith.html | Letters to The Times; From One of Little Faith | True | S. H. LIVINGSTON. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/charles-eldredge-owner-of-museum-old-mystic-conn-collector-of.html | CHARLES ELDREDGE, OWNER OF MUSEUM; Old Mystic, Conn., Collector of Curios From All Parts of World Is Dead at 92 | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/wood-field-and-stream-many-caught-close-in.html | Wood, Field and Stream; Many Caught Close In | True | By Raymond R. Camp | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/upset-causes-tie-in-class-a-squash-conquered-by-princeton-club-32.html | UPSET CAUSES TIE IN CLASS A SQUASH; Conquered by Princeton Club, 3-2, Montclair Shares Lead With Columbia U. C. | True | By Lincoln A. Werden | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/gillespie-and-buffington-of-scarborough-reach-quarterfinals-in.html | Gillespie and Buffington of Scarborough Reach Quarter-Finals in School Net Play; The Summaries | True | By Maureen Orcutt | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/french-africa-on-guard-sarraut-reveals-steps-taken-to-reinforce.html | FRENCH AFRICA ON GUARD; Sarraut Reveals Steps Taken to Reinforce Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/douglas-criticizes-utility-leaders-national-recovery-stymied-by.html | DOUGLAS CRITICIZES UTILITY LEADERS; National Recovery Stymied by Small Group Within the Industry, He Says | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/merritt-land-sales-told-property-owners-along-parkway-appear-before.html | MERRITT LAND SALES TOLD; Property Owners Along Parkway Appear Before Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/army-five-crushes-georgetown-5030-brinker-with-20-points-sets-pace.html | ARMY FIVE CRUSHES GEORGETOWN, 50-30; Brinker, With 20 Points, Sets Pace in Decisive Victory at West Point | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/deals-on-long-island-jackson-heights-building-sold-bungalows-for.html | DEALS ON LONG ISLAND; Jackson Heights Building Sold Bungalows for Beach Haven | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/gets-mortgage-control-state-commission-takes-over-two-series-from.html | GETS MORTGAGE CONTROL; State Commission Takes Over Two Series From Receivers | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/new-oil-trust-suit-to-hit-24-concerns-cummings-says-they-will-be.html | NEW OIL TRUST SUIT TO HIT 24 CONCERNS; Cummings Says They Will Be Brought to Trial in Fall With 46 Individuals | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/sec-to-sift-i-g-chemical-corp.html | SEC to Sift I. G. Chemical Corp. | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/riding-clubs-fete-on-friday.html | Riding Club's Fete on Friday | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/de-basil-ballet-to-be-reorganized-prince-obolensky-will-serve-as.html | DE BASIL BALLET TO BE REORGANIZED; Prince Obolensky Will Serve as Art Director-Fokine to Be Choreographer | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/15thad-republicans-hold-annual-ball-1000-including-city-and-state.html | 15THA.D. REPUBLICANS HOLD ANNUAL BALL; 1,000, Including City and State Political Leaders, at EventMrs. Pratt Leads March | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/workers-return-to-steel-mill.html | Workers Return to Steel Mill | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/farouk-dissolves-egyptian-chamber-new-elections-will-take-place.html | FAROUK DISSOLVES EGYPTIAN CHAMBER; New Elections Will Take Place Immediately -- Parliament Meets Again April 12 | True | By Joseph M. Levy | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/colleges-to-aid-school-research-agree-to-cooperate-in-plan-to-give.html | COLLEGES TO AID SCHOOL RESEARCH; Agree to Cooperate in Plan to Give Credits for Results of Teachers' Projects | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/financing-by-investing-trust.html | Financing by Investing Trust | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/large-spaces-taken-by-business-houses-stores-offices-and-showrooms.html | LARGE SPACES TAKEN BY BUSINESS HOUSES; Stores, Offices and Showrooms Are Listed for Quarters in Various Parts of City | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/new-music-league-asks-aid-of-10000-philharmonicsymphony-group.html | NEW MUSIC LEAGUE ASKS AID OF 10,000; Philharmonic-Symphony Group Founded to Meet Opportunities Expanded by Radio | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/special-jury-ban-voted-by-senate-measure-would-abolish-blue-ribbon.html | SPECIAL JURY BAN VOTED BY SENATE; Measure Would Abolish 'Blue Ribbon' Panels Such as Used by Dewey | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/denies-backing-pensions-disabled-veterans-leader-says-body-has-not.html | DENIES BACKING PENSIONS; Disabled Veterans Leader Says Body Has Not Endorsed BillI | True | Special to THE NEW YORK TIMES. | C1B 367113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/west-end-church-marks-its-jubilee-history-of-congregation-from.html | WEST END CHURCH MARKS ITS JUBILEE; History of Congregation From Little Tin Chapel to the Present Traced | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/rovers-beat-orioles-42-take-second-place-undisputed-in-eastern.html | ROVERS BEAT ORIOLES, 4-2; Take Second Place Undisputed in Eastern Hockey League | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/patrolman-is-fined-for-strike-leniency.html | Patrolman Is Fined For Strike Leniency | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/grains-turn-down-as-longs-unload-may-wheat-is-hardest-hit-as-list.html | GRAINS TURN DOWN AS LONGS UNLOAD; May Wheat Is Hardest Hit as List Loses 1/8 to 7/8c in Dull Session | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/potters-pointer-wins-stake.html | Potter's Pointer Wins Stake | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/anna-louise-amendt-business-woman-71-private-secretary-for-47-years.html | ANNA LOUISE AMENDT, BUSINESS WOMAN, 71; Private Secretary for 47 Years to the Late Gage E. Tarbell, Insurance Executive. Dies | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/english-football-results-english-football-league.html | English Football Results; ENGLISH FOOTBALL LEAGUE | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/exaide-of-schultz-is-freed-in-fraud-krompier-acquitted-by-jury-of.html | EX-AIDE OF SCHULTZ IS FREED IN FRAUD; Krompier Acquitted by Jury of Part in Conspiracy in 'Shoppe' Bankruptcy | True | | C1B 367113 |
| 1938-02-03 | 1938-02-03 | https://www.nytimes.com/1938/02/03/archives/fabricated-homes-for-greenbelt.html | Fabricated Homes for Greenbelt | True | Special to THE NEW YORK TIMES. | C1B 367113 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/britain-retreats-on-coal-mine-bill-concession-seen-as-putting-the.html | BRITAIN RETREATS ON COAL MINE BILL; Concession Seen as Putting the Other 'Tory-Socialist' Measures in Peril | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/newtown-crushes-adams-five-4626-carroll-dorich-net-28-points-to.html | NEWTOWN CRUSHES ADAMS FIVE, 46-26; Carroll, Dorich Net 28 Points to Lead Queens Winners In P. S. A. L. Contest | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/miss-m-t-gibbons-hostess.html | Miss M. T. Gibbons Hostess | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/shoe-buying-lifts-plant-schedules-factories-in-st-louis-area-sold.html | SHOE BUYING LIFTS PLANT SCHEDULES; Factories in St. Louis Area Sold Through March as Orders for Spring Rise | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/painton-gains-on-links-downs-mccarthy-in-artists-and-writers.html | PAINTON GAINS ON LINKS; Downs McCarthy in Artists and Writers Golf-Beach Wins | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/metropolitan-life-sets-world-record-reports-greatest-number-of.html | METROPOLITAN LIFE SETS WORLD RECORD; Reports Greatest Number of Policies in 1937 for the Largest Aggregate | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/foes-of-third-basket-tax-count-committee-majority-to-kill-it-they.html | Foes of 'Third Basket' Tax Count Committee Majority to Kill It; They Believe Proposed Levy on Closely Held Corporations Doomed--Lean to Penalty for Tax-Dodging Companies | True | By Henry N. Dorris | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/hails-moratorium-extension.html | Hails Moratorium Extension | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | BY B. Hollander & Son | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/big-bombers-hit-11-killed-in-night-naval-war-game-one-of-colliding.html | Big Bombers Hit, 11 Killed, In Night Naval War Game; One of Colliding Planes Falls Aflame in Pacific-Four of Crew of Other Saved by Chief's Heroism, but One Dies | True | Special to THE NEW YORK TIMES. | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/dilmore-c-barton-owner-of-the-largest-hardware-store-in-morris.html | DILMORE C. BARTON; Owner of the Largest Hardware Store in Morris County, N. J. | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/davis-acts-quickly-in-freedom-fight-to-get-habeas-corpus-hearing-in.html | DAVIS ACTS QUICKLY IN FREEDOM FIGHT; To Get Habeas Corpus Hearing in Philadelphia Today--Extradition Rushed Here | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/by-fundys-tides.html | BY FUNDY'S TIDES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/for-parliament-pay-rise-french-senate-backs-chamber-bill-to.html | FOR PARLIAMENT PAY RISE; French Senate Backs Chamber Bill to Increase Salaries | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bishop-navy-nine-coach-former-athletics-second-baseman-in-karows.html | BISHOP NAVY NINE COACH; Former Athletics' Second Baseman in Karow's Place | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/memorial-gift-aids-neediest.html | Memorial Gift Aids Neediest | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/hialeah-park-chart-oriental-park-results.html | HIALEAH PARK CHART; Oriental Park Results | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/large-garden-fete-is-held-in-florida-messmore-kendalls-are-hosts-at.html | LARGE GARDEN FETE IS HELD IN FLORIDA; Messmore Kendalls Are Hosts at Cocktail Party for Artists and Writers | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/miners-hail-lewis-for-white-house-convention-cheers-proposal-made.html | MINERS HAIL LEWIS FOR WHITE HOUSE; Convention Cheers Proposal Made by Colorado's Lieutenant Governor | True | By Jefferson G. Bell | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-york-group-loses-its-envoy-w-a-zwicke-chosen-to-call-on.html | NEW YORK GROUP 'LOSES ITS 'ENVOY'; W. A. Zwicke, Chosen to Call On Roosevelt for Business Conferences, Is Thwarted | True | By Milton Bracker | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/lowell-mills-cut-wages.html | Lowell Mills Cut Wages | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/our-town-opening-set-for-tonight-craven-has-the-featured-role-in.html | OUR TOWN OPENING SET FOR TONIGHT; Craven Has the Featured Role in Thornton Wilder's Play at Henry Miller Theatre | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/294-deaths-laid-to-gas-leak.html | 294 Deaths Laid to Gas Leak | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/philip-h-ball.html | PHILIP H. BALL | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/teruel-fight-over-loyalists-believe-front-has-been-quiet-for-four.html | TERUEL FIGHT OVER, LOYALISTS BELIEVE; Front Has Been Quiet for Four Days--No Sign Discerned of New Rebel Drive | True | By Herbert L. Matthews | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bomb-kills-aide-and-wife-of-an-antisoviet-exile.html | Bomb Kills Aide and Wife Of an Anti-Soviet Exile | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/dr-mary-hooke-married-wed-in-sisters-home-here-to-dr-t-campbell.html | DR. MARY HOOKE MARRIED; Wed in Sister's Home Here to Dr. T. Campbell Goodwin | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/unrest-no-revolt-on-mexican-border-troops-pursue-disturbers-in.html | UNREST, NO REVOLT ON MEXICAN BORDER; Troops Pursue Disturbers in Hills Near Scene of Recent Friction and Outbreaks | True | By Frank L. Kluckhohn | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/veterans-dinner-tomorrow.html | Veterans' Dinner Tomorrow | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/save-frozen-man-in-breeches-buoy-coast-guardsmen-rig-line-over-rock.html | SAVE FROZEN MAN IN BREECHES BUOY; Coast-Guardsmen Rig Line Over Rock in Merrimack River to Reach Fall Victim | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/100-on-relief-sitdown-strike.html | 100 on Relief Sit-Down Strike | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/austria-drafts-labor-begins-conscription-of-men-for-oneyear-terms.html | AUSTRIA DRAFTS LABOR; Begins Conscription of Men for One-Year Terms | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/stocks-of-lead-here-off-total-dec-31-was-208803-tons-against-246311.html | STOCKS OF LEAD HERE OFF; Total Dec. 31 Was 208,803 Tons, Against 246,311 in 1936 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/guard-accused-as-robber.html | Guard Accused as Robber | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wool-goods-spotty-fair-volume-is-booked-in-week-but-few-mills.html | WOOL GOODS SPOTTY.; Fair Volume Is Booked in Week, but Few Mills Participate | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/coq-dor-given-at-metropolitan-rimskykorsakoffs-opera-has-its-first.html | COQ DOR' GIVEN AT METROPOLITAN; Rimsky-Korsakoff's Opera Has Its First Performance of Current Season | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/end-seen-to-peril-of-social-diseases-an-aroused-public-can-stamp.html | END SEEN TO PERIL OF SOCIAL DISEASES; An Aroused Public Can Stamp Them Out in Ten Years, Hygiene Meeting Hears | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/excess-reserves-decrease-50000000-money-in-circulation-up-29000000.html | Excess Reserves Decrease $50,000,000; Money in Circulation Up $29,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/presnell-to-help-jones-is-picked-as-backfield-coach-for-nebraskas.html | PRESNELL TO HELP JONES; Is Picked as Backfield Coach for Nebraska's Eleven | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/reserve-ratio-lower-at-bank-of-england-the-note-circulation.html | RESERVE RATIO LOWER AT BANK OF ENGLAND; The Note Circulation Increases [Pound]3,497,000, Reducing Banking Reserve by [Pound]3,470,000 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/london-coronation-cost-pound150615.html | London Coronation Cost [Pound]150,615 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mccreerys-promotes-mcguire.html | McCreery's Promotes McGuire | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/gosss-pointer-victor-broomhil-jake-is-top-dog-in-southern-field.html | GOSS'S POINTER VICTOR; Broomhil Jake is Top Dog in Southern Field Trials | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/dr-harry-w-tyler-professor-emeritus-at-m-i-t-and-former-faculty.html | DR. HARRY W. TYLER; Professor Emeritus at M. I. T. and Former Faculty Secretary | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/the-screen-bad-man-of-brimstone-rides-into-the-capitolreports-on.html | THE SCREEN; ' Bad Man of Brimstone' Rides Into the Capitol-Reports on 'Jury's Secret' and 'City Girl' | True | By Frank S. Nugent | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/railway-statements-green-bay-western.html | RAILWAY STATEMENTS; GREEN BAY & WESTERN | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/consumers-form-taxrepeal-group-mrs-sporborg-enrolls-women-of-state.html | CONSUMERS FORM TAX-REPEAL GROUP; Mrs. Sporborg Enrolls Women of State for 1O-Week Drive to Spread Data on Issue | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/dollar-drops-back-again-further-losses-shown-as-sterling-and-franc.html | DOLLAR DROPS BACK AGAIN; Further Losses Shown as Sterling and Franc Make Gains | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/charles-w-stone-long-an-engineer-general-electric-consultant-dead.html | CHARLES W. STONE, LONG AN ENGINEER; General Electric Consultant Dead in Schenectady--With Company Since 1900 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/gillespie-scores-in-school-tennis-scarborough-ace-tops-lober-64-63.html | GILLESPIE SCORES IN SCHOOL TENNIS; Scarborough Ace Tops Lober, 6-4, 6-3, as Team Clinches Championship Award | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/richard-c-bonds-have-child.html | Richard C. Bonds Have Child | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/john-beirne.html | JOHN BEIRNE | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/leahy-insists-navy-plans-for-defense-rebuffs-suggestions-by.html | LEAHY INSISTS NAVY PLANS FOR DEFENSE; Rebuffs Suggestions by Brewster That Arms Program Means Aggression | True | By Leland C. Speers | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/baker-scout-head-honored-at-dinner-business-and-industrial-men.html | BAKER, SCOUT HEAD, HONORED AT DINNER; Business and Industrial Men Acclaim New President of New York Foundation | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/john-marshall-victor-5034.html | John Marshall Victor, 50-34 | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/strikes-that-didnt-happen.html | STRIKES THAT DIDN'T HAPPEN | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/plans-new-air-defensesi-army-reserve-corps-seeks-antiaircraft-guns.html | PLANS NEW AIR DEFENSESI,; Army Reserve Corps Seeks AntiAircraft Guns for Up-State Area | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/covitzyaffe.html | Covitz-Yaffe | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/373536212-gain-in-stocks-in-month-market-value-on-exchange-up-to.html | $373,536,212 GAIN IN STOCKS IN MONTH; Market Value on Exchange Up to $39,242,676,837 at End of January | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/plan-for-railroad-denounced-by-rfc-creditor-sees-perpetuation-of.html | PLAN FOR RAILROAD DENOUNCED BY RFC; Creditor Sees Perpetuation of Missouri Pacific Control by Alleghany | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/captain-john-j-strain-was-rough-rider-and-scout-for-roosevelt-in.html | CAPTAIN JOHN J. STRAIN; Was Rough Rider and Scout for Roosevelt in War With Spain | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/steel-outlays-for-1938-institute-says-industry-will-put-165000000.html | STEEL OUTLAYS FOR 1938; Institute Says Industry Will Put $165,000,000 in Improvements | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/brownsmith.html | Brown-Smith | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mendel-repeats-offer-still-is-seeking-louisgalento-rout-for.html | MENDEL REPEATS OFFER; Still Is Seeking Louis-Galento Rout for Atlantic City | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/dewey-proposal-saves-time-of-witnesses.html | Dewey Proposal Saves Time of Witnesses | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/miss-wachenheim-to-wed-new-rochelle-girl-to-be-bride-of-dr-philip.html | MISS WACHENHEIM TO WED; New Rochelle Girl to Be Bride of Dr. Philip Burack Thursday | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/advanced-to-bank-post-w-m-kingsley-made-chairman-of-board-of-u-s.html | ADVANCED TO BANK POST; W. M. Kingsley Made Chairman of Board of U. S. Trust | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/howard-gould-74-veteran-of-stage-one-of-the-last-survivors-of.html | HOWARD GOULD, 74, VETERAN OF STAGE; One of the Last Survivors of Company at Old Boston Museum Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/col-thomas-s-wylly-headed-lumber-business-here-bearing-his-namemany.html | COL. THOMAS S. WYLLY; Headed Lumber Business Here Bearing His Name.Many Years | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/last-fivemaster-ends-voyages.html | Last Five-Master Ends Voyages | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/utility-would-spend-750000.html | Utility Would Spend $750,000 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/port-authority-net-is-put-at-5500000-increase-of-24-over-1936-is.html | PORT AUTHORITY NET IS PUT AT $5,500,000; Increase of 24% Over 1936 Is Reported for Last Year by F. C. Ferguson. Chairman | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/pittsburgh-index-rises-net-gain-of-three-points-made-in-january.html | PITTSBURGH INDEX RISES; Net Gain of Three Points Made in January, Following Dip | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/buy-in-falling-market-traders-in-odd-lots-purchased-323719-shares.html | BUY IN FALLING MARKET; Traders in Odd Lots Purchased 323,719 Shares on Balance | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/stoppanis-injuries-slight.html | Stoppani's Injuries Slight | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fight-wire-merger-plan-union-members-urge-congress-to-sift-postal.html | FIGHT WIRE MERGER PLAN; Union Members Urge Congress to Sift Postal and Western Union | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/upstate-phthisis-cases-cut.html | Up-State Phthisis Cases Cut | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/reds-release-hallahan-red-sox-announce-the-signing-of-two-young.html | REDS RELEASE HALLAHAN; Red Sox Announce the Signing of Two Young Pitchers | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/singapore-defenders-gain-the-advantage-bluelands-attacking-force-in.html | SINGAPORE DEFENDERS GAIN THE ADVANTAGE; ' Blueland's' Attacking Force in Manoeuvres Loses Four Destroyers and Plane Carrier | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/david-e-melroy-structural-engineer-here-also-was-an-architect.html | DAVID E. M'ELROY; Structural Engineer Here Also Was an Architect | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wagner-cycle-begins.html | Wagner Cycle Begins | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/stars-of-court-to-play-squash-and-tennis-experts-in-heights-casino.html | STARS OF COURT TO PLAY; Squash and Tennis Experts in Heights Casino Doubles | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-england-index-off-but-decline-is-checked-by-rise-in-shoe.html | NEW ENGLAND INDEX OFF; But Decline Is Checked by Rise in Shoe Production | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/cheap-land-basis-for-u-s-housing-straus-says-the-selection-of-large.html | CHEAP LAND BASIS FOR U. S. HOUSING; Straus Says the Selection of Large, Outlying-Sites Is the 'Backbone' of Program | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-york-student-honored.html | New York Student Honored | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/engineering-awards-up-10-in-january-nations-total-on-work-this-week.html | ENGINEERING AWARDS UP 10% IN JANUARY; Nation's Total on Work This Week Shows 71 % Rise Over 1937 Period | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/davis-to-play-with-rams.html | Davis to Play With Rams | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bcc-to-hold-hearings-responds-to-appeals-from-its-price-schedules.html | BCC TO HOLD HEARINGS; Responds to Appeals From Its Price Schedules | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/enesco-triumphs-at-carnegie-hall-conductor-leads-orchestra-in-a.html | ENESCO TRIUMPHS AT CARNEGIE HALL; Conductor Leads Orchestra in a Performance Hailed by His Audience | True | By Olin Downes | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/scarpone-gets-pardon-roosevelt-acts-to-help-wpa-worker-escape.html | SCARPONE GETS PARDON; Roosevelt Acts to Help WPA Worker Escape Deportation | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/engineers-public-service-company-reports-higher-profit-in-1937other.html | ENGINEERS PUBLIC SERVICE; Company Reports Higher Profit in 1937-Other Earnings | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/toronto-conquers-canadiens-3-to-0-reveals-best-defense-in-two-years.html | TORONTO CONQUERS CANADIENS, 3 TO 0; Reveals Best Defense in Two Years on Home Ice to Win Before 11,000 Fans | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/dinner-dance-is-given-many-at-second-of-the-intimate-evening-series.html | DINNER DANCE IS GIVEN; Many at Second of the 'Intimate Evening' Series Here | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/sports-today.html | Sports Today | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/palacio-valdes-novelist-is-dead-ranked-with-spains-leading-writers.html | PALACIO VALDES, NOVELIST, IS DEAD; Ranked With Spain's Leading Writers for Many YearsHe Is Stricken at 84 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/calls-for-certainteed-proxies.html | Calls for Certain-teed Proxies | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/english-victor-over-barone.html | English Victor Over Barone | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/benefits-seen-in-housing-program-majority-leader-vladeck-contends.html | Benefits Seen in Housing Program; Majority Leader Vladeck Contends That the Mayor's Plan Will Ultimately Be Worth What It Costs | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/outdoor-ad-bureau-elects.html | Outdoor Ad Bureau Elects | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/john-n-ball.html | JOHN N. BALL | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/apostoli-favored-over-lee-tonight-middleweights-will-meet-at.html | APOSTOLI FAVORED OVER LEE TONIGHT; Middleweights Will Meet at 12-Round Route in Garden-Sharkey in Semi-Final | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/micescu-claims-a-victory-tells-the-rumanian-cabinet-he-scored-over.html | MICESCU CLAIMS A VICTORY.; Tells the Rumanian Cabinet He Scored Over Jews at Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/rail-foreclosure-proceeds.html | Rail Foreclosure Proceeds | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/school-of-science-proposed-for-city-new-institution-would-prepare.html | SCHOOL OF SCIENCE PROPOSED FOR CITY; New Institution Would Prepare for Study of Medicine and Technological Subjects | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/suicide-hill-jump-put-off.html | 'Suicide Hill' Jump Put Off | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/biddle-holds-law-cant-bar-its-acts-purchasing-company-disputes-ftcs.html | BIDDLE HOLDS LAW CAN'T BAR ITS ACTS; Purchasing Company Disputes FTC's Construction of Patman Act | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/n-y-u-women-score-54-beat-waverly-club-in-opening-meet-of-fencing.html | N. Y. U. WOMEN SCORE, 5-4; Beat Waverly Club in Opening Meet of Fencing Season | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/many-hostesses-give-luncheons-mrs-marion-m-macmillin-has-a-farewell.html | MANY HOSTESSES GIVE LUNCHEONS; Mrs. Marion M. MacMillin Has a Farewell, Gathering for Countess de Marenches | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/coop-tour-starts-june-29.html | Co-op Tour Starts June 29 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/named-williams-sketch-editor.html | Named Williams Sketch. Editor | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/hennessy-in-new-statler-post.html | Hennessy in New Statler Post | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/photoenqravers-strike-ends.html | Photo-Enqravers' Strike Ends | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/son-born-to-mrs-j-h-roach-jr.html | Son Born to Mrs. J. H. Roach Jr. | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/ends-40-years-in-city-job.html | Ends 40 Years in City Job | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/changes-favored-in-insurance-law-state-bureau-supports-150-new.html | CHANGES FAVORED IN INSURANCE LAW; State Bureau Supports 150 New Provisions Suggested in Revision of Code | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/hague-is-accused-of-running-out-but-supervisor-of-hudson-denies-the.html | HAGUE IS, ACCUSED OF 'RUNNING OUT'; But Supervisor of Hudson Denies the Charge Made at Vote Inquiry | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/dense-fog-checks-travel-by-sea-and-air-ferryboat-goes-aground.html | Dense Fog Checks Travel by Sea and Air; Ferryboat Goes Aground, Liners Delayed | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/leviathan-ends-last-trip-big-liner-arrives-at-firth-of-forth9-days.html | LEVIATHAN ENDS LAST TRIP; Big Liner Arrives at Firth of Forth-9 Days on Voyage | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/risko-winner-by-knockout.html | Risko Winner by Knockout | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wilkins-to-hunt-gillam-will-set-out-tomorrow-to-find-fairbanks.html | WILKINS TO HUNT GILLAM; Will Set Out Tomorrow to Find Fairbanks Flier | True | By Sir Hubert Wilkins | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000.; RETAIL | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/annalist-weekly-index-wholesale-commodity-prices-are-slightly-off.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Are Slightly Off in Week | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/charles-e-selchow.html | CHARLES E. SELCHOW | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/kress-expanding-in-west.html | Kress Expanding in West | True | Special to THE NEW YORK TIMES. | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/ego-race-horse-dies-one-of-grand-national-favorites-succumbs-after.html | EGO, RACE HORSE, DIES; One of Grand National Favorites Succumbs After 'Chase | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/big-sugar-refinery-to-open-in-yonkers-city-approves-back-tax-deal.html | BIG SUGAR REFINERY TO OPEN IN YONKERS; City Approves Back Tax Deal on Part of Old Spreckels Plant in Move to Make Jobs | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/broad-liquidation-pares-bond-prices-all-this-weeks-modest-gains.html | BROAD LIQUIDATION PARES BOND PRICES; All This Week's Modest Gains Evaporate as Weakness Engulfs the List | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/emil-ericksen-expresident-of-the-norwegian-hospital-in-brooklyn.html | EMIL ERICKSEN; Ex-President of the Norwegian Hospital in Brooklyn | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/arcaro-first-with-blond-spook-perfect-peace-and-indomitable-at.html | Arcaro First With Blond Spook, Perfect Peace and Indomitable at Hialeah; TALKED ABOUT WINS BY MARGIN OF HEAD | True | By Bryan Field | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/business-world-a-s-beck-shoe-buys-12-chicago-cutler-units.html | Business World; A. S. Beck Shoe Buys 12 Chicago Cutler Units | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/paris-orders-navy-to-fire-on-pirates-in-mediterranean-backs-british.html | PARIS ORDERS NAVY TO FIRE ON PIRATES IN MEDITERRANEAN; Backs British Move-Italians Warn Against Firing on Their Submarines | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/old-capri-church-burned.html | Old Capri Church Burned | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fahrney-helress-gets-divorce.html | Fahrney Helress Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/d-h-closes-two-shops.html | D. & H. Closes Two Shops | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/glidden-triumphs-in-4games-battle-defeats-thacher-1715-158-1415.html | GLIDDEN TRIUMPHS IN 4-GAMES BATTLE; Defeats Thacher, 17-15, 15-8 14-15, 15-12, in Metropolitan Squash Racquets | True | By Allison Danzig | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/j-e-dalton-speaks-on-sugar.html | J. E. Dalton Speaks on Sugar | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/killed-by-friends-pistol-utility-guard-shot-as-weapon-is.html | KILLED BY FRIEND'S PISTOL; Utility Guard Shot as Weapon Is Accidentally Discharged | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/count-atlas-4-to-1-santa-anita-victor-assumes-early-lead-and-races.html | COUNT ATLAS, 4 TO 1, SANTA ANITA VICTOR; Assumes Early Lead and Races to One-Length Triumph Over Warfellow in Feature | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/woman-is-foreman-of-de-renna-jury-bronx-precedent-is-set-in-case-of.html | WOMAN IS FOREMAN OF DE RENNA JURY; Bronx Precedent Is Set in Case of Man Accused of Murder of Police Sergeant | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/legend.html | LEGEND | True | VIRGINIA BRASIER. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/export-copper-sliahtly-lower.html | Export Copper Sliahtly Lower | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/albany-gets-bills-to-aid-flood-work-one-of-five-state-commission.html | ALBANY GETS BILLS TO AID FLOOD WORK; One of Five State Commission Measures Asks $150,000 to Push Federal Program | True | By Warren Moscow | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/canada-adds-to-defenses-two-destroyers-more-planes-and-men-provided.html | CANADA ADDS TO DEFENSES; Two Destroyers, More Planes and Men Provided For | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/james-p-doig-official-of-edison-company-is-stricken-on-train.html | JAMES P. DOIG; Official of Edison Company Is Stricken on Train | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bank-clearings-again-off-in-year-5035156000-weekly-total-to.html | BANK CLEARINGS AGAIN OFF IN YEAR; $5,035,156,000 Weekly Total to Wednesday Is 26.5% Lower Than Similarly in '36 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/catholics-assail-greeting-to-spain-national-alumni-federation-asks.html | CATHOLICS ASSAIL GREETING TO SPAIN; National Alumni Federation Asks New York Congressmen to Disavow Colleagues' Act' | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/e-m-brown-is-heard-at-frisco-hearing-former-chairman-of-the-board.html | E. M. BROWN IS HEARD AT 'FRISCO HEARING; Former Chairman of the Board Again Questioned on Road's Rock Island Deal | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/copper-caldrons-in-600-a-d.html | Copper Caldrons in 600 A. D. | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bank-of-canada-reports-rise-of-3000000-in-dominion-deposits-listed.html | BANK OF CANADA REPORTS; Rise of $3,000,000 in Dominion Deposits Listed in Week | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/floors-and-stores-lead-new-leasing-liquor-concern-takes-large-space.html | FLOORS AND STORES LEAD NEW LEASING; Liquor Concern Takes Large Space in the Port Authority Building | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/puerto-rico-shipping-goods-to-u-s-by-mail-liner-sails-with-1100.html | PUERTO RICO SHIPPING GOODS TO U. S. BY MAIL; Liner Sails With 1,100 Bags of Parcel Post, Mostly Dresses and Children's Clothes | True | Special Cable to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/st-nicks-rout-n-y-a-c-win-103-to-stay-unbeaten-in-amateur-hockey.html | ST. NICKS ROUT N. Y. A. C.; Win, 10-3, to Stay Unbeaten. in Amateur Hockey Association | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/sculpture-shown-by-ghana-orloff-diversified-creations-are-on.html | SCULPTURE SHOWN BY GHANA ORLOFF; Diversified Creations Are on Display at the Marie Sterner Gallery | True | By Edward Alden Jewell | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/aide-defies-geoghan-mccarthy-denies-he-intends-to-resign-from-post.html | AIDE DEFIES GEOGHAN; McCarthy Denies He Intends to Resign From Post | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/financial-markets-stocks-weaken-in-increased-trading-bonds.html | FINANCIAL MARKETS; Stocks Weaken in Increased Trading; Bonds Decline–Wheat and Cotton Firm– Dollar Lower | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/glen-buck-once-advertising-director-for-ford-and-olds-motor-firms.html | GLEN BUCK; Once Advertising Director for Ford and Olds Motor Firms | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/texas-citrus-control-snags-as-four-resign-but-growers-set-up-own.html | TEXAS CITRUS CONTROL SNAGS AS FOUR RESIGN; But Growers Set Up Own Quota, Lifting Weekly Limit to 240,000 Boxes | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/f-h-prince-sees-trade-upturn.html | F. H. Prince Sees Trade Upturn | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/john-c-zulauf-73-a-retired-banker-former-president-of-indiana.html | JOHN C. ZULAUF, 73, A RETIRED BANKER; Former President of Indiana Institution and Writer on Economics Dies Here | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/trevanion-b-dallas-philadelphia-manufacturer-68-former-star-tennis.html | TREVANION B. DALLAS; Philadelphia Manufacturer, 68, Former Star Tennis Player | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/lynch-bill-valid-wagner-contends-believing-courts-would-uphold-it.html | LYNCH BILL VALID, WAGNER CONTENDS; Believing Courts Would Uphold It, He Asks Vote Now, So Issue Can Be Decided | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-ida-m-starr-79-writer-art-critic-maryland-woman-who-built.html | MRS. IDA M. STARR, 79, WRITER, ART CRITIC; Maryland Woman, Who Built Estate of Trees as Memorial to Husband, Dies | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-york-students-work-georgia-farm-lincoln-high-girls-and-boys-get.html | NEW YORK STUDENTS 'WORK' GEORGIA FARM; Lincoln High Girls and Boys Get Taste of Practical Agriculture in South | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/daughter-for-kenneth-dillons.html | Daughter for Kenneth Dillons | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/rain-spoils-ice-boating.html | Rain Spoils Ice Boating | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/retailers-adopt-6point-program-dry-goods-association-sets-forth.html | RETAILERS ADOPT 6-POINT PROGRAM; Dry Goods Association Sets Forth Guide to Aid Stores in Meeting Problems | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/senate-committees-call-miss-perkins-to-testify.html | Senate Committees Call Miss Perkins to Testify | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/nazis-plan-palace-for-welfare-group-building-in-berlin-to-house.html | NAZIS PLAN PALACE FOR WELFARE GROUP; Building in Berlin to House Propaganda Unit That Arose From Recreation Congress | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/loans-to-brokers-drop-40000000-weeks-fall-makes-the-total-611000000.html | LOANS TO BROKERS DROP $40,000,000; Week's Fall Makes the Total $611,000,000, Smallest Since February, 1935 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/yawl-rugosa-ii-is-sold-craft-is-purchased-by-larcombeother.html | YAWL RUGOSA II IS SOLD; Craft Is Purchased by Larcombe-Other Transfers Listed | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/columbia-society-inducts-seven.html | Columbia Society Inducts Seven | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/grantpell-win-easily-rout-philadelphians-in-opening-defense-of.html | GRANT-PELL WIN EASILY; Rout Philadelphians in Opening Defense of Racquets Title | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bill-discounts-up-in-bank-of-france-further-rise-of-522000000.html | BILL DISCOUNTS UP IN BANK OF FRANCE; Further Rise of 522,000,000 Francs in Week Makes Total 11,666,000,000 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/luckenbach-urges-capital-for-ships-predicates-his-plea-on-revision.html | LUCKENBACH URGES CAPITAL FOR SHIPS; Predicates His Plea on Revision of Federal Laws to Foster Financing | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/charles-bredenfoerder.html | CHARLES BREDENFOERDER | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fire-bird-film-suit-won-by-stravinsky-paris-court-awards-composer-3.html | FIRE BIRD' FILM SUIT WON BY STRAVINSKY; Paris Court Awards Composer 3 Cents in Case Involving Name of His Ballet | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/nashville-fetes-draw-educators-city-celebrates-inagurals-of-new.html | NASHVILLE FETES DRAW EDUCATORS; City Celebrates Inaugurals of New Heads of Peabody and Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bill-asks-superhighway-from-this-city-to-albany.html | Bill Asks Super-Highway From This City to Albany | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/foundry-company-increases-income-american-brake-shoe-earned-3410798.html | FOUNDRY COMPANY INCREASES INCOME; American Brake Shoe Earned $3,410,798 in 1937, Against $2,351,968 Year Before | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/screen-contract-to-gene-reynolds-metro-casts-youthful-actor-in-boys.html | SCREEN CONTRACT. TO GENE REYNOLDS; Metro Casts Youthful Actor in 'Boys Town' and to Star in 'One Young American' | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/a-place-for-washingtons-desk.html | A Place for Washington's Desk | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bobby-jones-in-tax-suit-plays-golf-with-judge.html | Bobby Jones in Tax Suit, Plays Golf With Judge | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/paintings-bring-18905-old-and-modern-works-offered-at-auction-here.html | PAINTINGS BRING $18,905; Old and Modern Works Offered at Auction Here | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/arthur-herring.html | ARTHUR HERRING | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/in-the-nation-what-the-jury-considered-in-the-oil-cases.html | In The Nation; What the Jury Considered in the Oil Cases | True | By Arthur Krock | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/senator-smathers-will-wed-in-spring-senior-lawmaker-from-new-jersey.html | SENATOR SMATHERS WILL WED IN SPRING; Senior Lawmaker From New Jersey Becomes Engaged to Mary J. Foley | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wafd-may-boycott-elections-in-egypt-action-depends-on-whether-king.html | WAFD MAY BOYCOTT ELECTIONS IN EGYPT; Action Depends on Whether King Dismisses Cabinet and Names a Neutral One | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/shakeup-of-aides-decided-by-hitler-germans-believe-communique-this.html | SHAKE-UP OF AIDES DECIDED BY HITLER, GERMANS BELIEVE; Communique This Week-End May Reveal Reorganization of Four Ministries | True | By Otto D. Tolischus | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-vare-takes-final-defeats-miss-wall-by-3-and-2-in-belleair-golf.html | MRS. VARE TAKES FINAL; Defeats Miss Wall by 3 and 2 in Belleair Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/eugene-a-widmann-investment-broker-also-trustee-of-the-brooklyn.html | EUGENE A. WIDMANN, INVESTMENT BROKER; Also Trustee of the Brooklyn Hospital, Director of Academy of Music-Dies at 61 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/doctors-in-cuba-forced-to-join-medical-unit.html | Doctors in Cuba Forced To Join Medical Unit | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/harrinday-racers-win-43.html | Harrinday Racers Win. 4-3 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fur-strike-threatened-general-walkout-will-follow-lockout-union.html | FUR STRIKE THREATENED; General Walkout Will Follow Lockout, Union Asserts | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/ten-eycks-condition-critical.html | Ten Eyck's Condition Critical | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bond-offerings-by-municipalities-800000-issue-of-buffalo-goes-to.html | BOND OFFERINGS BY MUNICIPALITIES; $800,000 Issue of Buffalo Goes to Phelps, Fenn Group on Bid of 100.32 for 3.20s | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/urges-spiritual-peace-mexican-prelate-acts-to-keep-harmony-in-the.html | URGES SPIRITUAL PEACE; Mexican Prelate Acts to Keep Harmony in the Church | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/1937-auto-deaths-rose-11-over-1936-harnett-reports-3065-killed-last.html | 1937 AUTO DEATHS ROSE 11% OVER 1936; Harnett Reports 3,065 Killed Last Year in State, With 106,482 Injured | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/guilty-in-paint-fraud-three-in-brooklyn-take-pleas-as-trial-is.html | GUILTY IN PAINT FRAUD; Three in Brooklyn Take Pleas as Trial is Ended | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/plan-for-reducing-securiy-tax-given-iglauer-at-retail-session.html | PLAN FOR REDUCING SECURIY TAX GIVEN; Iglauer, at Retail Session, Proposes Putting the Excess Funds Back in Industry | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/hull-makes-draw-for-davis-cup-play-25-challenging-nations-are.html | HULL MAKES DRAW FOR DAVIS CUP PLAY; 25 Challenging Nations Are Represented at Ceremony Held in Washington | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fiercer-warfare-feared-by-hankow-new-japanese-advance-is-held-to.html | FIERCER WARFARE FEARED BY HANKOW; New Japanese Advance is Held to Portend Wider Air Attacks on Cities | True | By F. Tillman Durdin | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/cochran-leads-schaefer-i-has-61point-margin-in-match-for-182.html | COCHRAN LEADS SCHAEFER I; Has 61-Point Margin in Match for 18.2 Balkline Title | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fear-bulbs-are-japanese-chinese-merchants-in-colon-ask-u-s-consul.html | FEAR BULBS ARE JAPANESE.; Chinese Merchants in Colon Ask U. S. Consul to Identify Lot | True | Special Cable to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/committee-of-217.html | COMMITTEE OF 217 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/blames-prr-for-loss-official-of-the-pennroad-says-it-dictated-some.html | BLAMES P.R.R. FOR LOSS; Official of the Pennroad Says It Dictated Some Investments | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wholesale-prices-ease-federal-index-was-803-on-jan-29808-week.html | WHOLESALE PRICES EASE; Federal Index Was 80.3 on Jan. 29-80.8 Week Before | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/traffic-speeded-by-ban-on-parking-substantial-cut-in-driving-time.html | TRAFFIC SPEEDED BY BAN ON PARKING; Substantial Cut - in Driving Time in Midtown Shown in Survey of First Month | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/miss-berg-enters-final-routs-miss-kirby-4-and-3-at-golfmrs-jameson.html | MISS BERG ENTERS FINAL; Routs Miss Kirby, 4 and 3, at Golf-Mrs. Jameson Wins | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/reich-seeking-favors-in-brazil-trade-pact-german-imports-increase-a.html | REICH SEEKING FAVORS IN BRAZIL TRADE PACT; German Imports Increase as 2 Nations Negotiate for a New Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/ten-to-go-on-leave-from-smith-special-to-the-new-york-times.html | Ten to Go on Leave From Smith; Special to THE NEW YORK TIMES. | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/connolly-goes-to-chicago-six.html | Connolly Goes to Chicago Six | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/frederick-c-baker.html | FREDERICK C. BAKER | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/daniel-j-cagney.html | DANIEL J. CAGNEY | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bill-asks-whisky-glass-to-specify-its-capacity.html | Bill Asks Whisky Glass To Specify Its Capacity | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fascist-grand-council-to-meet.html | Fascist Grand Council to Meet | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/nations-track-aces-gathering-for-millrose-games-tomorrow-texas.html | Nation's Track Aces Gathering For Millrose Games Tomorrow; Texas Teachers Twins Work Out at Columbia--Trutt of Indiana Added to 880-Yard Field--Bright Out of Two-Mile Race | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/aid-for-panay-sailors-urged.html | Aid for Panay Sailors Urged | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/prince-and-duchess-will-visit-america-louis-ferdinand-and-his.html | PRINCE AND DUCHESS WILL VISIT AMERICA; Louis Ferdinand and His Romanoff Bride to Sail After Wedding May 5 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-jane-f-s-evans-wireless-to-the-new-york-times.html | MRS. JANE F. S. EVANS; Wireless to THE NEW YORK TIMES. | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/n-y-u-sets-back-marylands-five-violet-opens-southern-trip-with.html | N. Y. U. SETS BACK MARYLAND'S FIVE; Violet Opens Southern Trip With 42-to-27 Victory as Carnevale Leads Way | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/a-program-of-housing.html | A PROGRAM OF HOUSING | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/cold-snap-helps-soviet-polar-camp-fourdegree-weather-checks.html | COLD SNAP HELPS SOVIET POLAR CAMP; Four-Degree Weather Checks Breaking Up of Floe as Icebreaker Pushes Near | True | By Walter Duranty | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/italy-invites-capital-by-tax-exemptions-decree-is-believed-to-be.html | ITALY INVITES CAPITAL BY TAX EXEMPTIONS; Decree Is Believed to Be Bid for Foreign Money for Investment in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/books-of-the-times-they-do-good-relentlessly.html | BOOKS OF THE TIMES; They Do Good Relentlessly | True | By Charles Poore | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-pauline-doyle-sues-asks-divorce-in-florida-after-dropping-two.html | MRS. PAULINE DOYLE SUES; Asks Divorce in Florida After Dropping Two Previous Suits | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/miss-cecile-haupt-bride-of-attorney-marriage-to-joseph-m-kaufman.html | MISS CECILE HAUPT BRIDE OF ATTORNEY; Marriage to Joseph M. Kaufman Takes Place in Her Father's Apartment at Waldorf | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/republican-group-to-weigh-new-deal-platform-committeewill-report.html | REPUBLICAN GROUP TO WEIGH NEW DEAL; Platform CommitteeWill Report Where Its Acts Are Work able, Members -Say | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/french-plan-rejected-reorganization-of-tudor-city-unit-to-come-up.html | FRENCH PLAN REJECTED; Reorganization of Tudor City Unit to Come Up Again. | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/princesss-birth-celebrated.html | Princess's Birth Celebrated | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/japanese-disputes-leahy-on-building-admiral-noda-says-american-must.html | JAPANESE DISPUTES LEAHY ON BUILDING; Admiral Noda Says American Must Be Imagining a 14Battleship Program | True | By Hugh Byas | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/supreme-court-admits-mahoney.html | Supreme Court Admits Mahoney | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/investors-close-manhattan-deals-savings-banks-dispose-of-property.html | INVESTORS CLOSE MANHATTAN DEALS; Savings Banks Dispose of Property Holdings in Two Transactions | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bishop-welch-to-boston-he-is-called-from-retirement-to-head.html | BISHOP WELCH TO BOSTON; He Is Called From Retirement to Head Methodists There | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-british-measure-restricts-u-s-movies-bill-in-parliament.html | NEW BRITISH MEASURE RESTRICTS U. S. MOVIES; Bill in Parliament Eliminates Films From List of Articles for Trade Pact Parley | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/news-photography-taught.html | News Photography Taught | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/glover-and-ward-advance.html | Glover and Ward Advance | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/12905540-sales-taxes-paid.html | $12,905,540 Sales Taxes Paid | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/another-director-quits-wpa-theatre-l-m-cook-follows-goodman-in.html | ANOTHER DIRECTOR QUITS WPA THEATRE; L. M. Cook Follows Goodman in Resigning, Denouncing Project's New Policies | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fha-amendments-held-aid-to-jersey-real-estate-head-expects-active.html | FHA AMENDMENTS HELD AID TO JERSEY; Real Estate Head Expects Active Market in Small Homes as a Result | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-atom-smasher-shown.html | New 'Atom Smasher' Shown | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/kovacs-conquers-grant-wins-6-3-36-64-in-tennis-at-miami-beachriggs.html | KOVACS CONQUERS GRANT; Wins, 6-3, 3-6, 6-4, in Tennis at Miami Beach-Riggs Gains | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/phone-gains-reported-new-york-company-added-3235-units-during.html | PHONE GAINS REPORTED; New York Company Added 3,235 Units During January | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/quinn-vote-inquiry-by-council-starts-committee-holds-closed-session.html | QUINN VOTE INQUIRY BY COUNCIL STARTS; Committee Holds Closed Session at City Hall--C. D. Williams Is Named as Counsel | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/british-top-buyers-of-our-goods-in-37-united-kingdom-purchased-21.html | BRITISH TOP BUYERS OF OUR GOODS IN '37; United Kingdom Purchased 21% More of U. S. Exports Than in 1936 | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/justice-mcreynolds-76-attends-court-as-usual.html | Justice McReynolds, 76, Attends Court as Usual | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/london-wants-1944-olympics.html | London Wants 1944 Olympics | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/a-mothers-gift.html | A MOTHER'S GIFT | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/590180565-income-reported-by-roads-net-operating-receipt-in-year.html | $590,180,565 INCOME REPORTED BY ROADS; Net Operating Receipt in Year Compares With 1936 Total of $667,174,165 | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/shifts-stand-on-milligan-truman-will-now-support-him-for-post-in.html | SHIFTS STAND ON MILLIGAN; Truman Will Now Support Him for Post in Kansas City | True | Specia to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-haven-has-buying-program.html | New Haven Has Buying Program | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/young-fairless-gets-job-son-of-u-s-steel-head-inspector-in-plant-of.html | YOUNG FAIRLESS GETS JOB; Son of U. S. Steel Head Inspector in Plant of Father's Competitor | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/high-heat-cost-laid-to-paint.html | High Heat Cost Laid to Paint | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/martin-bars-reds-as-union-leaders-to-fight-to-finish-fears-their.html | MARTIN BARS REDS AS UNION LEADERS; TO 'FIGHT TO FINISH'; Fears Their Propaganda Will Involve Us in War With Japan to Aid Stalin | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/nuptials-at-home-for-miss-eichold-dr-john-l-elliott-officiates-as.html | NUPTIALS AT HOME FOR MISS EICHOLD; Dr. John L. Elliott Officiates as She Becomes the Bride of Clifford M. Ellinger | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/zogs-budapest-visit-off-various-difficulties-cause-him-and-fiancee.html | ZOG'S BUDAPEST VISIT OFF; ' Various Difficulties' Cause Him and Fiancee to Alter Plans | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/events-today.html | EVENTS TODAY | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/chicago-curb-exchange-votes-to-liquidate-members-ask-sec-to-cancel.html | Chicago Curb Exchange Votes to Liquidate; Members Ask SEC to Cancel License | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/madden-declares-nlrb-fair-capable-burkes-charges-were-based-on.html | MADDEN DECLARES NLRB FAIR, CAPABLE; Burke's Charges Were Based on Half-Truths, He Says, Opposing an Inquiry | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wrong-obituary-pictures.html | Wrong Obituary Pictures | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/northampton-in-soccer-draw.html | Northampton in Soccer Draw | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/lumber-output-increase-counfers-trend-shipments-and-orders-also-up.html | Lumber Output Increase Counfers Trend; Shipments and Orders Also Up in Week | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-silhouettes-at-paris-openings-mainbocher-offering-smart-boyish.html | NEW SILHOUETTES AT PARIS OPENINGS; Mainbocher Offering Smart Boyish, Schoolgirl, Flower and 'Creole' Lines | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/utica-mill-increases-jobs.html | Utica Mill Increases Jobs | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/a-f-l-report-lays-rift-to-lewis-only-veto-by-c-i-o-chief-closed.html | A. F. L. REPORT LAYS RIFT TO LEWIS ONLY; ' Veto' by C, I. O. Chief Closed Parleys, It Says-Carries No Proposal for Action | True | By Louis Stare | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/geoghans-request-for-25000-blocked-curran-objects-to-proposal-to.html | GEOGHAN'S REQUEST FOR $25,000 BLOCKED; Curran Objects to Proposal to Investigate Handling -of Taxes as Too Costly | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wpa-money-ready-morgenthau-says-can-complete-fiscal-year-with.html | WPA MONEY READY, MORGENTHAU SAYS; Can Complete Fiscal Year With Relief Cash on Hand, Secretary Declares | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/st-lawrence-carnival-off.html | St. Lawrence Carnival Off | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/negro-deputy-presides-over-french-chamber.html | Negro Deputy Presides Over French Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/grain-prices-rise-on-export-demand-wheat-moves-up-12-to-1c-with.html | GRAIN PRICES RISE ON EXPORT DEMAND; Wheat Moves Up 1/2 to 1c, With 500,000 Bushels Sold for Shipment Abroad | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/400-pledge-aid-to-drive-jewish-organizations-urged-to-support.html | 400 PLEDGE AID TO DRIVE; Jewish Organizations Urged to Support Relief Abroad | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/flats-in-bronx-in-brisk-demand-grand-concourse-building-assessed-at.html | FLATS IN BRONX IN BRISK DEMAND; Grand Concourse Building Assessed at $535,000 Figures in Trading | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/road-would-cut-price-of-bonds.html | Road Would Cut Price of Bonds | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/fairfax-harrison.html | FAIRFAX HARRISON | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/book-notes.html | BOOK NOTES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/art-center-urged-on-upper-east-side-first-ave-association-asks.html | ART CENTER URGED ON UPPER EAST SIDE; First Ave. Association Asks $14,500,000 Civic Project, Including Opera House | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/not-all-comedy.html | NOT ALL COMEDY | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-martinelli-arrives.html | Mrs. Martinelli Arrives | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/college-and-school-results.html | College and School Results | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/scout-gets-eagle-badge-on-death-bed-in-hospital.html | Scout Gets Eagle Badge On Death Bed in Hospital | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/exchange-seat-59000-lowest-in-twenty-years.html | Exchange Seat $59,000; Lowest in Twenty Years | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/baron-de-gruben-to-be-honored.html | Baron de Gruben to Be Honored | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/begin-niagara-bridge-job-men-lowered-into-gorge-start-hazardous.html | BEGIN NIAGARA BRIDGE JOB; Men, Lowered Into Gorge, Start Hazardous Work of Removal | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/vines-leads-perry-85.html | Vines Leads Perry, 8-5 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-rh-schoonover-white-plains-art-teacher-had-served-at-salem.html | MRS. R.H. SCHOONOVER; White Plains Art Teacher Had Served at Salem College | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/milk-producers-ask-aid-urge-wallace-to-invoke-federal-laws-for.html | MILK PRODUCERS ASK AID; Urge Wallace to Invoke Federal Laws for Marketing Agreement | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/gensreeder.html | Gens-Reeder | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wagner-holds-bill-perils-5cent-fare-he-tells-senate-subcommitte.html | WAGNER HOLDS BILL PERILS 5-CENT FARE; He Tells Senate Subcommitte Revision of Bankruptcy Act Would Favor I. R. T. | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/reports-on-truck-ferry-plan.html | Reports on Truck Ferry Plan | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/sees-rails-spend-an-extra-billion-the-lackawannas-president-makes.html | SEES RAILS SPEND AN EXTRA BILLION; The Lackawanna's President Makes It Conditional Upon Rise in Freight Rates | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/moriches-bay-star-class-yacht-triumphs-on-points-in-cuba-cup.html | Moriches Bay Star Class Yacht Triumphs on Points in Cuba Cup Competition; CHUCKLE III TAKES SERIES AT HAVANA | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/banks-sell-in-brooklyn-2-residential-properties-bought-from-savings.html | BANKS SELL IN BROOKLYN; 2 Residential Properties Bought From Savings Institutions | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/locally-dressed-meats-veal-and-calf.html | LOCALLY DRESSED MEATS; VEAL AND CALF | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/quake-in-new-guinea-great-shock-in-western-area-reported-from.html | QUAKE IN NEW GUINEA; Great Shock in Western Area Reported From Manila | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/david-mercer-waller-special-to-the-new-york-times.html | DAVID MERCER WALLER; Special to THE NEW YORK TIMES. | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/overthecounter-securities-banks-and-trust-companies.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/canadian-legion-bars-proposal-for-a-bonus.html | Canadian Legion Bars Proposal for a Bonus | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/attack-acclaimed-minority-views-shut-out-as-resolutions-win-cheers.html | ATTACK ACCLAIMED; Minority Views Shut Out as Resolutions Win Cheers of Majority | True | By Felix Belair Jr. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/coal-price-hearing-tuesday.html | Coal Price Hearing Tuesday | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/lady-astor-sails-with-fling-at-reds-returning-to-england-she.html | LADY ASTOR SAILS WITH FLING AT REDS; Returning to England, She Denounces Communism as the Basis of All New 'isms' | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-mabel-mayosmith-columbia-professors-widow-was-descendant-of.html | MRS. MABEL MAYO-SMITH; Columbia Professor's Widow Was Descendant of Webster | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/crayon-order-clarified.html | Crayon Order Clarified | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/constance-bennett-wins-court-awards-35000-judgment-against-british.html | CONSTANCE BENNETT WINS; Court Awards $35,000 Judgment Against British Concern | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/deals-in-new-jersey-union-city-apartment-house-bought-as-investment.html | DEALS IN NEW JERSEY; Union City Apartment House Bought as Investment | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/city-budget-out-of-balance-4471604-mayor-erred-on-margin-of-general.html | City Budget Out of Balance $4,471,604; Mayor Erred on Margin of General Fund | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/outside-factors-hold-cotton-firm-favorable-reports-on-farm-bill.html | OUTSIDE FACTORS HOLD COTTON FIRM; Favorable Reports on Farm Bill Offset Lower Prices in Foreign Markets | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/chamber-assails-u-s-executive-bill-state-commerce-body-holds-byrnes.html | CHAMBER ASSAILS U. S. EXECUTIVE BILL; State Commerce Body Holds Byrnes Measure Tends to Concentration of Power | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/t-h-cabot-member-of-boston-family-was-stricken-in-florence-italy.html | T. H. CABOT; Member of Boston Family Was Stricken in Florence, Italy | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/massey-outpoints-wolgast.html | Massey Outpoints Wolgast | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/maroons-win-42-from-chicago-six-five-goals-are-made-in-seven.html | MAROONS WIN, 4-2, FROM CHICAGO SIX; Five Goals Are Made in Seven Minutes of Third Period in Montreal Match | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/penalizing-poor-drivers-extension-of-insurance-refund-plan-for.html | Penalizing Poor Drivers; Extension of Insurance Refund Plan for Motorists Suggested | True | HENRY EDWARD WARNER. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/publishers-warn-of-rail-rate-rise-inform-i-c-c-that-increase-on.html | PUBLISHERS WARN OF RAIL RATE RISE; Inform I. C. C. That Increase on Newsprint Would Cost Roads $410,342 a Year | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/join-home-loan-system-25-life-insurance-companies-added-last-year.html | JOIN HOME LOAN SYSTEM; 25 Life Insurance Companies Added Last Year | True | Special to THE NEW YORK TIMES. | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/president-extols-methodist-council-national-gathering-of-4000-in.html | PRESIDENT EXTOLS METHODIST COUNCIL; National Gathering of 4,000 in Chicago Told of Need to 'Return to Sermon on Mount' | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/anne-f-janney-betrothed.html | Anne F. Janney Betrothed | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/british-woman-spy-foils-an-arms-plot-miss-x-unfolds-story-in-bow.html | BRITISH WOMAN SPY FOILS AN ARMS PLOT; ' Miss X' Unfolds Story in Bow Street Court at Hearing of Four Accused Men | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/securities-trading-shrank-last-year-figures-issued-by-sec-show-131.html | SECURITIES TRADING SHRANK LAST YEAR; Figures Issued by SEC Show 13.1% Decrease in Dollar Value on All Exchanges | True | Special to THE NEW YORK TIMES.. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/price-fixing-charged-ftc-alleges-chlorine-makers-have-created.html | PRICE FIXING CHARGED; FTC Alleges Chlorine Makers Have Created Monopoly | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/dr-crocker-gets-scientists-award-his-research-into-plant-life-wins.html | DR. CROCKER GETS SCIENTIST'S AWARD; His Research Into Plant Life Wins American Institute's Gold Medal | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/scarcity-of-snow-is-blow-to-skiers-unseasonable-weather-visits.html | SCARCITY OF SNOW IS BLOW TO SKIERS; Unseasonable Weather Visits Berkshires, Catskills and Litchfield Hills | True | By Frank-Elkins | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/sec-orders-delisting-withdrawal-of-mining-stocks-from-exchanges-set.html | SEC ORDERS DELISTING; Withdrawal of Mining Stocks From Exchanges Set for Feb. 10 | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/george-mclanahan-entertains.html | George McLanahan Entertains | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/harry-friedman.html | HARRY FRIEDMAN | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/w-p-gillespie-affianced-he-will-wed-miss-sara-marie-kouwenhoven-of.html | W. P. GILLESPIE AFFIANCED; He Will Wed Miss Sara Marie Kouwenhoven of Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/girls-club-to-gain-by-spicer-recital-mark-haight-will-lecture-on.html | GIRLS' CLUB TO GAIN BY SPICER RECITAL; Mark Haight Will Lecture on Mary Queen of Scots at the Benefit Tuesday Night | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/strasser-squash-victor-defeats-larocque-1512-157-to-gain-sterling.html | STRASSER SQUASH VICTOR; Defeats Larocque, 15-12, 15-7, to Gain Sterling Semi-Finals | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/treasury-to-sell-additional-bills-50000000-offerings-to-be-made-for.html | TREASURY TO SELL ADDITIONAL BILLS; $50,000,000 Offerings to Be Made for 4 to 6 Weeks, Beginning Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/extra-rail-service-announced.html | Extra Rail Service Announced | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/sports-of-the-times-the-elevator-boy-who-went-up.html | Sports of the Times; The Elevator Boy Who Went Up | True | By John Kieran | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/last-junior-assembly-tonight.html | Last Junior Assembly Tonight | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/ninth-game-without-victory-drops-americans-near-cellar-in-hockey.html | Ninth Game Without Victory Drops Americans Near Cellar in Hockey Group; RED WINGS CRUSH AMERICANS By 6-1 | True | By Joseph C. Nichols | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/miss-gilberts-plans-englewood-girl-will-be-wed-to-w-d-cox-on-feb-19.html | MISS GILBERT'S PLANS; Englewood Girl Will Be Wed to W. D. Cox on Feb. 19 | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/new-safeguards-against-fraud-provided-in-amended-plan-for-fha-loan.html | New Safeguards Against Fraud Provided In Amended Plan for FHA Loan Insurance | True | By Lee E. Cooper | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/get-perfect-electric-flow.html | Get Perfect Electric Flow | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/changes-proposed-in-state-bank-law-senate-bill-would-simplify-it.html | CHANGES PROPOSED IN STATE BANK LAW; Senate Bill Would Simplify It and Clarify Savings and Loan Provisions | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bars-nazi-foe-as-driver-prussian-court-rules-opponent-may-be.html | BARS NAZI FOE AS DRIVER; Prussian Court Rules Opponent May Be Deprived of License | True | Wirelss to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/paul-seglie-leader-in-jersey-politics-republican-chief-of-hudson.html | PAUL SEGLIE, LEADER IN JERSEY POLITICS; Republican Chief of Hudson County Dies- Adviser to Governor Larson | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/compton-in-church-post-physicist-accepts-appointment-by.html | COMPTON IN CHURCH POST; Physicist Accepts Appointment by Jewish-Christian Group | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/white-considers-pro-offer.html | White Considers Pro Offer | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/yankees-sign-two-giants-one-only-the-dodgers-are-blanked-murphy-and.html | Yankees Sign Two, Giants One; Only the Dodgers Are Blanked; Murphy and Beggs Accept Terms, but Star Hold-Outs Keep Firm Line Against the Champions--Ripple Forwards Contract | True | By Roscoe McGowen | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/william-c-mdermott.html | WILLIAM C. MDERMOTT | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/j-k-sias-in-new-steel-post.html | J. K. Sias in New Steel Post | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-walker-opens-shop-exmayors-wife-sells-first-flower-to-george-m.html | MRS. WALKER OPENS SHOP; Ex-Mayor's Wife Sells First Flower to George M. Cohan | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/building-purchased-on-madison-avenue-buyer-of-structure-adjoining.html | BUILDING PURCHASED ON MADISON AVENUE; Buyer of Structure Adjoining 62d St. Corner Leases Three Floors to Importer | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/court-dissolves-society-funds-of-antivivisection-unit-here-to-be.html | COURT DISSOLVES SOCIETY; Funds of Anti-Vivisection Unit Here to Be Distributed | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/buys-former-shoe-plant-storage-files-concern-to-use-part-of-bridge.html | BUYS FORMER SHOE PLANT; Storage Files Concern to Use Part of Bridge Street Factory | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/beer-in-kegs-found-short-city-fines-25-brewers-after-measuring.html | BEER IN KEGS FOUND SHORT; City Fines 25 Brewers After Measuring Delivered Beverage | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/the-play-dudley-digges-appears-in-on-borrowed-time-which-paul.html | THE PLAY; Dudley Digges Appears in 'On Borrowed Time,' Which Paul Osborn Has Adapted From the Novel | True | By Brooks Atkinson | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/topics-in-wall-street-a-t-t.html | TOPICS IN WALL STREET; A. T. & T. | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/police-wait-hours-as-robbers-work-3-burglars-open-2-safes-get-60.html | POLICE WAIT HOURS AS ROBBERS WORK; 3 Burglars Open 2 Safes, Get $60 and Cameras- -Walk Into Detectives' Arms | True | | C1B 367137 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/hull-praises-fair-as-force-for-peace-felicitates-whalen-on-report.html | HULL PRAISES FAIR AS FORCE FOR PEACE; Felicitates Whalen on Report That More Than 60 Nations Have Agreed to Participate | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/books-published-today.html | Books Published Today | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-lamme-head-of-womens-team-threesquads-chosen-by-new-york-for.html | MRS. LAMME HEAD OF WOMEN'S TEAM; Three Squads Chosen by New York for Intercity Squash Racquets Competition | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/10-gain-for-year-in-du-pont-sales-total-of-operating-revenues-was.html | 10% GAIN FOR YEAR IN DU PONT SALES; Total of Operating Revenues Was $286,043,075-Assets Put at $804,107,836 | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/mrs-ida-hoffmann.html | MRS. IDA HOFFMANN | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/wood-field-and-stream-all-boats-turn-back.html | Wood, Field and Stream; All Boats Turn Back | True | By Raymond R. Camp | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/detention-pens-attacked-some-in-brooklyn-are-fire-and-one-of-traps.html | DETENTION PENS ATTACKED; Some in Brooklyn Are Fire and one of Traps, Says State Board | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/king-of-sweden-at-80-plays-tennis-in-paris-monarch-then-attends.html | KING OF SWEDEN AT 80 PLAYS TENNIS IN PARIS; Monarch Then Attends 'Girlie' Show-On Way to Riviera on Annual Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/hurt-fatally-by-auto-former-long-branch-democratic-leader-and-woman.html | HURT FATALLY BY AUTO; Former Long Branch Democratic Leader and Woman Are Struck | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/again-chosen-to-head-far-west-travelers.html | Again Chosen to Head Far West Travelers | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/bank-backing-likely-for-maloney-bill-further-action-on-changes-to.html | BANK BACKING LIKELY FOR MALONEY BILL; Further Action on Changes to Control Over-Counter Trading Expected Tuesday | True | Special to THE NEW YORK TIMES. | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/lunacy-hearings-open-with-fanfare-newsreel-cameras-and-radio.html | LUNACY HEARINGS OPEN WITH FANFARE; Newsreel Cameras and Radio Microphones Take Testimony in Inquiry Into Boards | True | | C1B 367137 |
| 1938-02-04 | 1938-02-04 | https://www.nytimes.com/1938/02/04/archives/senatorhill-is-a-candidate.html | Senator-Hill Is a Candidate | True | | C1B 367137 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/guardian-named-for-runaway-boy-howard-frankel-12-who-fled-from.html | GUARDIAN NAMED FOR RUNAWAY BOY; Howard Frankel, 12, Who Fled From Mother's Home, Sent-to a Relative for Week | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/pays-4000-on-sweeps-prize.html | Pays $4,000 on Sweeps Prize | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/trade-agreements-spur-our-exports-commerce-department-figures-show.html | TRADE AGREEMENTS SPUR OUR EXPORTS; Commerce Department Figures Show 41 % Gain, Against 34% to Non-Treaty Nations | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/andrew-fletcher-wilson-trustee-of-bushwick-savings-bank-dies-in.html | ANDREW FLETCHER WILSON; Trustee of Bushwick Savings Bank Dies in Montclair | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/tonight-is-finale-of-faragoh-play-sunup-to-sundown-will-close-on.html | TONIGHT IS FINALE OF FARAGOH PLAY; ' Sunup to Sundown' Will Close on Broadway After Only Seven Performances | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/luthern-chuch-here-to-isaball-new-pastor.html | Luthern Chuch Here To Isaball New Pastor | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/southern-californias-phones.html | Southern California's Phones | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/rebels-beat-off-thrusts-in-south-report-failure-of-attacks-by.html | REBELS BEAT OFF THRUSTS IN SOUTH; Report Failure of Attacks by Loyalists to Regain the Rich Santa Barbara Lead Mines | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/romantic-1938.html | ROMANTIC 1938 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/state-banking-orders-weeks-authorizations-listed-by-department-at.html | STATE BANKING ORDERS; Week's Authorizations Listed by Department at Albany | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/schools-will-use-new-guidance-plan-cardindex-system-to-cover-pupils.html | SCHOOLS WILL USE NEW GUIDANCE PLAN; Card-Index System to Cover Pupil's Career as He Goes to Higher Grades | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/wagner-proposes-new-bargain-rule-bill-would-cover-concerns-getting.html | WAGNER PROPOSES NEW BARGAIN RULE; Bill Would Cover Concerns Getting Government Loans, Grants or Contracts | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/topics-in-wall-street-toward-riskless-banking.html | TOPICS IN WALL STREET; Toward Riskless Banking | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/sold-after-fifty-years-dwelling-on-west-71st-street-is-bought-by.html | SOLD AFTER FIFTY YEARS; Dwelling on West 71st Street Is Bought by Operator | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mark-25th-anniversary-today.html | Mark 25th Anniversary Today | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/aide-to-rule-army-blomber-fritsch-are-retiredgoering-is-made.html | AIDE TO RULE ARMY; Blomber, Fritsch Are Retired--Goering Is Made Marshal | True | By Otto D. Tolischus | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/garden-city-gains-badminton-final-mens-class-b-team-subdues.html | GARDEN CITY GAINS BADMINTON FINAL; Men's Class B Team Subdues Huguenot, 4-1, in Metropolitan Tournament | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/dealer-is-enjoined-sec-acts-against-a-seller-of-securities-in.html | DEALER IS ENJOINED; SEC Acts Against a Seller of Securities in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/relief-sitdowns-grow-four-strikes-now-in-progress-in-welfare.html | RELIEF SIT-DOWNS GROW; Four Strikes Now in Progress in Welfare Agencies | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/suburban-homes-rentedi-realty-financing.html | SUBURBAN HOMES RENTEDI; REALTY FINANCING | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/books-of-the-times-stefan-zweigs-magellan.html | BOOKS OF THE TIMES; Stefan Zweig's Magellan | True | By Charles Poore | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/chinese-fight-foe-north-of-pengpu-take-stand-on-north-bank-of-hwai.html | CHINESE FIGHT FOE NORTH OF PENGPU; Take Stand on North Bank of Hwai River--Japanese Bomb Behind Lines | True | By F. Tillman Durdin | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/15-turkish-towns-flooded.html | 15 Turkish Towns Flooded | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/gillespie-advances-in-eastern-tennis-downs-schwartzman-in-school.html | GILLESPIE ADVANCES IN EASTERN TENNIS; Downs Schwartzman in School Play--Jacoby Also Gains Final, Beating Adler | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/perry-tops-vines-1412-62.html | Perry Tops Vines, 14-12, 6-2 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fire-record.html | Fire Record | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/gives-dagger-to-envoy-japanese-explains-to-briton-it-is-gesture-of.html | GIVES DAGGER TO ENVOY; Japanese Explains to Briton It Is Gesture of Friendliness | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/271638000-bill-passed-by-house-fund-for-sol-blooms-commission-is.html | $271,638,000 BILL PASSED BY HOUSE; Fund for Sol Bloom's Commission Is Cut From First Deficiency Measure | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bell-telephones-in-use-set-new-high-in-january.html | Bell Telephones in Use Set New High in January | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/two-killed-five-wounded-in-gun-battle-at-columbus-hideout-of-bank.html | Two Killed, Five Wounded in Gun Battle At Columbus Hideout of Bank Bandits | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/new-york-third-in-37-in-liquortax-yields-federal-levies-were.html | NEW YORK THIRD IN '37 IN LIQUOR-TAX YIELDS; Federal Levies Were Highest in Illinois, With Pennsylvania in Second Place | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/ends-life-with-bullet-woolen-merchant-60-worried-over-business.html | ENDS LIFE WITH BULLET; Woolen Merchant, 60, Worried Over Business, Family Asserts | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/horace-lincoln-day-chocolate-dealer-founder-of-valumet-company-was.html | HORACE LINCOLN DAY, CHOCOLATE DEALER; Founder of Valumet Company Was Ex-Member of Shipping Board--Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/junior-assembly-holds-last-dance-final-event-of-the-winter-is-third.html | JUNIOR ASSEMBLY HOLDS LAST DANCE; Final Event of the Winter Is Third of Series Given for Debutantes | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/miss-berg-takes-golf-final-4-and-3-routs-mrs-jameson-in-36hole.html | MISS BERG TAKES GOLF FINAL, 4 AND 3; Routs Mrs. Jameson in 36-Hole Match to Keep Laurels in Miami Biltmore Tourney | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/report-of-little-business-men-to-roosevelt-suggestions-are.html | Report of 'Little Business' Men to Roosevelt; Suggestions Are Presented | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/navy-chiefs-talk-to-british-secret-vital-to-interest-and-defense-of.html | NAVY CHIEF'S TALK TO BRITISH 'SECRET'; 'Vital to Interest and Defense of United States,' Leahy Warns House Group | True | By Leland C. Speers | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/stimson-appeals-for-chinese-relief-former-secretary-of-state-says.html | STIMSON APPEALS FOR CHINESE RELIEF; Former Secretary of State Says 'Entire Civilization of This People Is in Danger' | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/commander-field-to-speak.html | Commander Field to Speak | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/book-notes.html | BOOK NOTES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/asks-check-on-new-medicines.html | Asks Check on New Medicines | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/rent-two-floors-will-take-others-gas-appliance-makers-arrange-for.html | RENT TWO FLOORS, WILL TAKE OTHERS; Gas Appliance Makers Arrange for Space in Pearl Street Structure | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/reich-army-chiefs-are-war-trained-brauchitsch-and-keitel-both-rose.html | REICH ARMY CHIEFS ARE WAR TRAINED; Brauchitsch and Keitel Both Rose Slowly Through the Ranks to Present Posts | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/prof-john-c-hildt-smith-college-history-teacher-former-military.html | PROF. JOHN C. HILDT; Smith College History Teacher Former Military Adviser | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bette-davis-gets-new-feature-role-selected-by-warners-for-the-lead.html | BETTE DAVIS GETS NEW FEATURE ROLE; Selected by Warners for the Lead in 'We Are Not Alone'--Actors Seek 8-Hour Day | True | Special to THE NEW YORK TIMES. | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/obituary-1-no-title-in-memoriam.html | Obituary 1 -- No Title; In Memoriam | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/hits-superhighway-cost-plan.html | Hits Super-Highway Cost Plan | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mt-vernon-parcels-sold-two-crary-avenue-apartments-bought-by.html | MT. VERNON PARCELS SOLD; Two Crary Avenue Apartments Bought by Navarre Estates | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/hialeah-park-chart-fair-grounds-results.html | HIALEAH PARK CHART; Fair Grounds Results | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/miss-emma-reinsholm.html | MISS EMMA REINSHOLM | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/wood-field-and-stream-just-another-kingfish.html | Wood, Field and Stream; Just Another Kingfish | True | By Raymond R. Camp | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/van-anda-renews-lundberg-attack-two-charges-of-inaccuracy-in-regard.html | VAN ANDA RENEWS LUNDBERG ATTACK; Two Charges of Inaccuracy in Regard to Newspaper Data in Book Are Reiterated | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/whitney-denies-report-will-not-become-connected-with-narragansett.html | WHITNEY DENIES REPORT; Will Not Become Connected With Narragansett Park Track | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/wills-for-probate-bronx.html | Wills for Probate; BRONX | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/m-s-mcphillipses-have-son.html | M. S. McPhillipses Have Son | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/columbia-fencers-win-victors-with-ali-three-weapons-in-routing.html | COLUMBIA FENCERS WIN; Victors With Ali Three Weapons in Routing Hamilton, 19-8 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/kennedy-favored-to-rule-big-board-ambassadordesignates-name-heads.html | KENNEDY FAVORED TO RULE 'BIG BOARD'; Ambassador-Designate's Name Heads Those Mentioned in Wall Street | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/dr-a-j-morrell.html | DR. A. J. MORRELL | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bond-offerings-by-municipalities-bartlesville-okla-awards-655000.html | BOND OFFERINGS BY MUNICIPALITIES; Bartlesville, Okla., Awards $655,000 Water Plant Issue to Banking Group | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-frederick-obyrne.html | MRS. FREDERICK O'BYRNE | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/isaac-jocelyn-wild-yale-graduate-in-1867-dies-in-new-haven-at-95.html | ISAAC JOCELYN WILD; Yale Graduate in 1867 Dies in New Haven at 95 | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/options-by-auto-company-willysoverland-notifies-sec-it-has-reserved.html | OPTIONS BY AUTO COMPANY; Willys-Overland Notifies SEC It Has Reserved 115,000 Shares | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/joint-college-concert-tonight.html | Joint College Concert Tonight | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/text-of-amendments-to-national-housing-act-as-made-law-by-president.html | Text of Amendments to National Housing Act as Made Law by President; Payment of Insurance | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/joint-recital-in-white-plains.html | Joint Recital in White Plains | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/tradition-of-monday-wash-day-found-causing-chaos-in-laundries-pay.html | Tradition of Monday Wash Day Found Causing Chaos in Laundries; Pay Cuts in Industry Result of 'Peak Loads,' Women's League Is Told-All Trouble Laid to a Nursery Rhyme | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/city-asks-wage-cuts-on-20000000-work-also-to-seek-adjustments-on.html | CITY ASKS WAGE CUTS ON $20,000,000 WORK; Also to Seek Adjustments on $33,943,605 Contracts--All for New Water Project | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/two-women-over-100-die-mrs-a-p-worthley-106-and-miss-marie-du-bois.html | TWO WOMEN OVER 100 DIE; Mrs. A. P. Worthley, 106, and Miss Marie du Bois Was 104 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/to-consider-partnership-exchange-committee-will-pass-on-proposed.html | TO CONSIDER PARTNERSHIP; Exchange Committee Will Pass on Proposed Firm | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/sees-spring-action-on-little-program-but-grizer-believes-recovery.html | SEES SPRING ACTION ON 'LITTLE PROGRAM; But Grizer Believes Recovery Would Prevent Adoption of the Proposals | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/hofstra-tops-new-college.html | Hofstra Tops New College | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/judge-crane-likely-to-head-convention-republican-leaders-eliminate.html | JUDGE CRANE LIKELY TO HEAD CONVENTION; Republican Leaders Eliminate Others in Move to Present a 'Liberal' Picture | True | By Warren Moscow | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/robert-c-alston-former-president-of-the-georgia-bar-association-was.html | ROBERT C. ALSTON, Former President of the Georgia Bar Association Was 64 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/utilitys-earnings-off-market-street-railway-had-loss-of-178257-in.html | UTILITY'S EARNINGS OFF; Market Street Railway Had Loss of $178,257 in 1937 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/cubas-president-asks-bonds-be-paid-laredo-bru-sends-to-congress.html | CUBA'S PRESIDENT ASKS BONDS BE PAID; Laredo Bru Sends to Congress Message on Liquidation of Public Works Debt | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/europe-auction-sale-in-court-house-unfolds-racial-feud.html | Europe; Auction Sale in Court House Unfolds Racial Feud | True | By Anne O'Hare McCormick | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/42968452-next-week-three-states-and-117-municipalities-give.html | $42,968,452 NEXT WEEK; Three States and 117 Municipalities Give Financing Plans | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/third-basket-tax-opposed-in-house-treadway-calls-it-worst-idea-ever.html | THIRD BASKET' TAX OPPOSED IN HOUSE; Treadway Calls It 'Worst Idea Ever' as Ways and Means Group Seeks to Modify Plan | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/exhibition-offers-new-art-of-bali-native-watercolor-drawings-are.html | EXHIBITION OFFERS NEW ART OF BALI; Native Water-Color Drawings Are Put on View at the McDonald Gallery | True | By Edward Alden Jewell | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/pet-dog-show-feb-2326-bloomingdales-to-hold-annual-event-for.html | PET DOG SHOW FEB. 23-26; Bloomingdale's to Hold Annual Event for Seventh Time | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/therese-ligon-a-bride-daughter-of-baltimore-couple-is-wed-to.html | THERESE LIGON A BRIDE; Daughter of Baltimore Couple Is Wed to William F. Mills | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/lunacy-hearings-adjourn-in-row-mcnaboe-suspends-the-inquiry-until.html | LUNACY HEARINGS ADJOURN IN ROW; McNaboe Suspends the Inquiry Until Further Notice After Barring Colbert Records | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/another-gift-for-neediest.html | Another Gift for Neediest | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/cotton-up-briskly-in-active-dealings-advance-in-sterling-and.html | COTTON UP BRISKLY IN ACTIVE DEALINGS; Advance in Sterling and Strength in Bombay Spur Arbitrage Buying Here | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/club-women-ask-rights-bill-delay-dispute-stirs-city-federation-to.html | CLUB WOMEN ASK RIGHTS BILL DELAY; Dispute Stirs City Federation to Unscheduled Vote on the Proposed Amendment | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bankers-group-to-quote-overcounter-prices.html | Bankers' Group to Quote Over-Counter Prices | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/buys-flower-hill-house-mrs-charles-brennig-takes-title-to-colonial.html | BUYS FLOWER HILL HOUSE; Mrs. Charles Brennig Takes Title to Colonial Dwelling | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/opinions-forecast-gains-in-business-next-six-months-conditions-will.html | OPINIONS FORECAST GAINS IN BUSINESS; Next Six Months' Conditions Will Be Better, According to Voters in Survey | True | By Dr. George Gallup | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/milwaukee-merger-proposed-to-i-c-c-spokesman-for-preferred.html | MILWAUKEE MERGER PROPOSED TO I. C. C.; Spokesman for Preferred Stockholders Suggests Union With Chicago & North Western | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/convicted-as-fence-in-16000-holdup-avalone-key-figure-in-daring.html | CONVICTED AS 'FENCE IN $16,000 HOLD-UP; Avalone, 'Key' Figure in Daring Robbery in Subway, to Get Second-Offender Term | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/glidden-triumphs-in-straight-games-defeats-cochran-156-1514-159.html | GLIDDEN TRIUMPHS IN STRAIGHT GAMES; Defeats Cochran, 15-6, 15-14, 15-9, Gaining Metropolitan Squash Racquets Final | True | By Allison Danzig | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mozart-singers-get-last-glimpse-of-city-eve-of-sailing-for-vienna.html | MOZART SINGERS GET LAST GLIMPSE OF CITY; Eve of Sailing for Vienna Spent by Boys' Choir in Rush of Farewell Sight-Seeing | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/four-killed-in-crash-victims-from-new-york-area-die-at-rising-sun.html | FOUR KILLED IN CRASH; Victims From New York Area Die at Rising Sun, Md. | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/auto-gas-kills-teacher.html | Auto Gas Kills Teacher | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/assignments-set-for-sec-members-hanes-to-direct-stock-exchange.html | ASSIGNMENTS SET FOR SEC MEMBERS; Hanes to Direct Stock Exchange Studies, Frank to Supervise Court Cases on Violations | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/robbed-in-elevator-theatre-ticket-seller-severely-beaten-by-2.html | ROBBED IN ELEVATOR; Theatre Ticket Seller Severely Beaten by 2 Hold-Up Men | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/liverpools-cotton-week-british-stocks-higherimports-up-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--Imports Up Sharply | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/11-die-in-african-blast.html | 11 Die in African Blast | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/josephine-wilson-engaged-to-marry-wilmington-couple-announce-their.html | JOSEPHINE WILSON ENGAGED TO MARRY; Wilmington Couple Announce Their Daughter's Betrothal to John L. Hammer Jr. | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/marckwald-downs-field-triumphs-1815-1510-to-reach-sterling-squash.html | MARCKWALD DOWNS FIELD; Triumphs, 18-15, 15-10, to Reach Sterling Squash Semi-Finals | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fund-withdrawal-weakens-dollar-sterling-up-716-cent-franc-1-14.html | FUND WITHDRAWAL WEAKENS DOLLAR; Sterling Up 7/16 Cent, Franc 1 1/4 Points—Swiss Unit at Highest Level This Year | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/will-testify-in-frisco-case.html | Will Testify in Frisco Case | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bermuda-dance-today-event-will-aid-infirmary-for-women-and-children.html | BERMUDA DANCE TODAY; Event Will Aid Infirmary for Women and Children | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/dr-frederick-sefton-auburn-physician-for-46-years-yale-graduate-in.html | DR. FREDERICK SEFTON; Auburn Physician for 46 Years Yale Graduate in 1884 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/citys-debt-limit-raised-488708000-mcgoldrick-reports-transfer-of.html | CITY'S DEBT LIMIT RAISED $48,870,8000; McGoldrick Reports "Transfer of Transit Obligations-- Total $130,065,249 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/30000000-credit-bank-loan.html | $30,000,000 Credit Bank Loan | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/davis-loses-in-bid-for-quick-liberty-philadelphia-judge-puts-off.html | DAVIS LOSES IN BID FOR QUICK LIBERTY; Philadelphia Judge Puts Off Argument for Lower Bail Until Monday | True | By Craig Thompson | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/report-condemns-ford-nlrb-examiner-finds-employes-restrained.html | REPORT CONDEMNS FORD; NLRB Examiner Finds Employes 'Restrained, Coerced' | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/polar-rescue-hope-put-in-icebreaker-two-vessels-now-on-way-to.html | POLAR RESCUE HOPE PUT IN ICEBREAKER; Two Vessels Now on Way to Soviet Scientists on Floe--Third to Start Soon | True | By Walter Duranty | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/pratt-prevails-37-to-35-stops-winning-streak-of-n-y-state-teachers.html | PRATT PREVAILS, 37 TO 35; Stops Winning Streak of N. Y. State Teachers Quintet | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-bridget-j-walsh.html | MRS. BRIDGET J. WALSH | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/grandmother-37-held-in-murder.html | Grandmother, 37, Held in Murder | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/owners-in-bronx-add-to-holdings-syndicates-acquire-flat-houses-on.html | OWNERS IN BRONX ADD TO HOLDINGS; Syndicates Acquire Flat Houses on Davidson Ave. and East 179th St. | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/weeks-financing-best-in-4-months-appalachian-powers-issue-of.html | WEEK'S FINANCING BEST IN 4 MONTHS; Appalachian Power's Issue of $67,000,000 Lifted Total to $70,257,262 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-ernest-schelling-wife-of-conductor-of-baltimore-symphony-dies.html | MRS. ERNEST SCHELLING; Wife of Conductor of Baltimore Symphony Dies in Lausanne | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/upset-price-fixed-for-big-skyscraper-5250000-is-auction-basis-of.html | UPSET PRICE FIXED FOR BIG SKYSCRAPER; $5,250,000 Is Auction Basis of the Canadian Pacific Building | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/plan-for-spring-conference.html | Plan for Spring Conference | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/new-piracy-curbs-accepted-by-rome-british-ship-sunk-italy-acts-a.html | NEW PIRACY CURBS ACCEPTED BY ROME; BRITISH SHIP SUNK; Italy Acts a Few Hours After London Hears of Bombing of Vessel by Rebel Planes | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/store-fire-routs-shoppers.html | Store Fire Routs Shoppers | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/investment-trust-has-plan-affirmed-eaton-interests-proposals.html | INVESTMENT TRUST HAS PLAN AFFIRMED; Eaton Interests' Proposals Accepted in Court for Continental Shares | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/grandson-of-peer-lands-sailfish-dies-michael-simon-scott-collapses.html | GRANDSON OF PEER LANDS SAILFISH, DIES; Michael Simon Scott Collapses After Half-Hour Fight With 7-Footer Off Florida | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/ccc-sitdowners-are-dropped.html | CCC Sit-Downers Are Dropped | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/locally-dressed-meats-beep.html | LOCALLY DRESSED MEATS; BEEP | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/sues-to-get-court-house-stamford-bar-seeks-to-force-action-by.html | SUES TO GET COURT HOUSE; Stamford Bar Seeks to Force Action by Fairfield County | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/edward-b-halsted-retired-stock-broker-a-founder-of-halsted-harris.html | EDWARD B. HALSTED; Retired Stock Broker a Founder of Halsted & Harris Firm | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fire-department-leaves-without-pay.html | Fire Department; Leaves Without Pay | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/federal-buying-aid-will-be-surveyed-senate-committee-starts-six.html | FEDERAL BUYING AID WILL BE SURVEYED; Senate Committee Starts Six Months' Study to Measure Effects on Business | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/new-housing-act-goes-into-effect-roosevelt-signs-bill-intended-to.html | NEW HOUSING ACT GOES INTO EFFECT; Roosevelt Signs Bill Intended to Spur Recovery and Increase Employment | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/carloadings-indices-move-off-for-week-as-total-falls-3-with-153.html | Carloadings Indices Move Off for Week As Total Falls 3%, With 15.3% Drop in Year | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/will-quit-greenwich-school.html | Will Quit Greenwich School | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/the-play-frank-craven-in-thornton-wilders-our-town-which-is-the.html | THE PLAY; Frank Craven in Thornton Wilder's 'Our Town,' Which Is the Anatomiy of a Community. | True | By Brooks Athinson | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/leaves-for-saudi-arabia-earl-of-athlone-will-be-guest-of-king-ibn.html | LEAVES FOR SAUDI ARABIA; Earl of Athlone Will Be Guest of King Ibn Saud | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/letters-to-the-sports-editor-bill-terry-author.html | Letters to the Sports Editor; BILL TERRY, AUTHOR | True | J. R. D. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/packard-six-prices-are-slashed-by-100-announcement-says-move-is-to.html | PACKARD SIX PRICES ARE SLASHED BY $100; Announcement Says Move Is to Spur Business--Other Auto Makers Are Silent | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/galowinwiener-win-close-match-defeat-byrnenevins-in-four-games-as.html | GALOWIN-WIENER WIN CLOSE MATCH; Defeat Byrne-Nevins in Four Games as Heights Casino Squash Racquets Starts | True | By Lincoln A. Werden | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/biddle-here-to-visit-is-silent-on-poland-envoy-on-his-first-leave.html | BIDDLE, HERE TO VISIT, IS SILENT ON POLAND; Envoy, on His First Leave From Warsaw Post, Denies Any Further Political Ambitions | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/letters-to-the-times-acquiring-a-silver-lining.html | Letters to The Times; Acquiring a Silver Lining | True | HAROLD MESTRE. | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/chorus-equity-wins-exonerated-of-any-failure-to-organize-night-club.html | CHORUS EQUITY WINS; Exonerated of Any Failure to Organize Night Club Girls | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/deal-in-cord-stock-before-corporation-l-b-manning-president-offers.html | DEAL IN CORD STOCK BEFORE CORPORATION; L. B. Manning, President, Offers to Sell 58,000 Shares at $2 With Repurchase Option | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/harvard-club-wins-41-tops-yale-to-keep-class-c-squash-leadcrescents.html | HARVARD CLUB WINS, 4-1; Tops Yale to Keep Class C Squash Lead--Crescents Score | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/charity-gets-bulk-of-gondran-estate-25-institutions-and-agencies.html | CHARITY GETS BULK OF GONDRAN ESTATE; 25 Institutions and Agencies Named in Will of Widow of Liquor Distributor | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/moro-outlaw-chieftain-slain.html | Moro Outlaw Chieftain Slain | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/births.html | Births | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/nazis-attack-jews-in-vienna.html | Nazis Attack Jews in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/hague-subpoena-in-jersey-likely-legislative-inquiry-counsel-in.html | HAGUE SUBPOENA IN JERSEY LIKELY; Legislative Inquiry Counsel In. dicates at Hearing Mayor Will Be Called on Return | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/panzer-five-wins-5448-downs-brooklyn-college-as-knupple-makes-25.html | PANZER FIVE WINS, 54-48; Downs Brooklyn College as Knupple Makes 25 Points | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/assails-miami-bond-deal-grand-jury-also-criticizes-police-on.html | ASSAILS MIAMI BOND DEAL; Grand Jury Also Criticizes Police on Bookmaker Raids | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/3000-catholic-students-meet.html | 3,000 Catholic Students Meet | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/annette-mintire-wed-ardmore-pa-girl-is-married-to-harold-beckler.html | ANNETTE M'INTIRE WED; Ardmore, Pa., Girl Is Married to Harold Beckler Pough | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/plot-in-brooklyn-sold-buyer-plans-business-building-in-east.html | PLOT IN BROOKLYN SOLD; Buyer Plans Business Building in East Thirty-first Street | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/made-vice-president-of-national-distillers.html | Made Vice President Of National Distillers | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/man-found-slain-in-a-parked-auto-described-as-bookmaker-and.html | MAN FOUND SLAIN IN A PARKED AUTO; Described as Bookmaker and Bootlegger Who Operated in North Jersey | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/member-trading-increases-sharply-was-2417-of-volume-on-exchange-in.html | MEMBER TRADING INCREASES SHARPLY; Was 24.17% of Volume on Exchange in Week Ended on Jan. 8, Says SEC | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/evander-triumphs-4535-and-ties-for-lead-in-p-s-a-l-basketball-beats.html | Evander Triumphs, 45-35, and Ties For Lead in P. S. A. L. Basketball; Beats Roosevelt to Deadlock With Monroe, Which Loses to Washington--Results of Other School Engagements | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/urges-more-education-dr-leutner-favors-stress-on-training-good.html | URGES MORE EDUCATION; Dr. Leutner Favors Stress on Training Good Citizens | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/jane-mquiggan-is-wed-married-at-hamden-conn-to-henry-driggs-burrall.html | JANE M'QUIGGAN IS WED; Married at Hamden, Conn., to Henry Driggs Burrall | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/high-school-contracts-let.html | High School Contracts Let | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/british-perturbed-seemoderate-influence-of-army-weakenedribbentrop.html | BRITISH PERTURBED; See'Moderate' Influence of Army Weakened--Ribbentrop Feared | True | By Ferdinand Kuhn Jr. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/the-screen-the-government-documentary-film-the-river-opens-at-the.html | THE SCREEN; The Government Documentary Film, 'The River,' Opens at the Criterion--New Double Bill at Central | True | By Frank S. Nugent | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fire-routs-congress-members.html | Fire Routs Congress Members | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mahoney-elected-as-leader-again-restored-to-old-post-in-15th.html | MAHONEY ELECTED AS LEADER AGAIN; Restored to Old Post in 15th District as Blumenthal Resigns in His Favor | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mary-bird-married-here-to-gerard-piel-descendant-of-revolutionary.html | Mary Bird Married Here to Gerard Piel; Descendant of Revolutionary Strategist; Ashe--Henderson | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/flue-fire-smokes-up-broadway.html | Flue Fire Smokes Up Broadway | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Louis Friedman | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/exeagle-strikers-guilty-in-picketing-magistrate-bases-conviction-on.html | EX-EAGLE STRIKERS GUILTY IN PICKETING; Magistrate Bases Conviction on Appeals Court Ruling and Suspends Sentence | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/power-line-set-in-8-hours-to-aid-pneumonia-patient.html | Power Line Set in 8 Hours To Aid Pneumonia Patient | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/c-c-n-y-mermen-score-defeat-manhattan-squad-5223400-relay-mark-is.html | C. C. N. Y. MERMEN SCORE; Defeat Manhattan Squad, 52-23--400 Relay Mark Is Set | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-percy-l-reynolds.html | MRS. PERCY L. REYNOLDS | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-w-l-mellon-jr-wed-she-is-married-at-pittsburgh-to-john-evans.html | MRS. W. L. MELLON JR. WED; She Is Married at Pittsburgh to John Evans Rose | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/william-w-vaughan-former-headmaster-of-rugby-and-other-english.html | WILLIAM W. VAUGHAN; Former Headmaster of Rugby and Other English Schools | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/earth-tremors-keep-700-out-of-schools-three-hughestown-pa-shocks.html | EARTH TREMORS KEEP 700 OUT OF SCHOOLS; Three Hughestown, Pa., Shocks Are Laid to Disturbances in Near-By Mine | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/papen-asserts-his-recall-was-complete-surprise.html | Papen Asserts His Recall Was 'Complete Surprise' | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fordham-prep-wins-3528-defeats-brooklyn-prep-five-to-gain-jesuit.html | FORDHAM PREP WINS, 35-28; Defeats Brooklyn Prep Five to Gain Jesuit School Final | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/pennroad-group-called-dictators-three-trustees-charged-with.html | PENNROAD GROUP CALLED DICTATORS; Three Trustees Charged With PreventingOwners From Ending P. R. R. Domination | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/leaders-in-school-at-roberts-service-more-than-1200-attend-mass-for.html | LEADERS IN SCHOOL AT ROBERTS SERVICE; More Than 1,200 Attend Mass for Associate Superintendent--Campbell Among Them | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/charge-monopoly-in-steel-furniture-ftc-cites-office-equipment.html | CHARGE MONOPOLY IN STEEL FURNITURE; FTC Cites Office Equipment Makers and Their Dealers for Price-Fixing | True | Special to The NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/painton-annexes-title-subdues-rex-beach-3-and-2-in-artists-and.html | PAINTON ANNEXES TITLE; Subdues Rex Beach, 3 and 2, in Artists and Writers Golf | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/blair-wins-1918-in-final-minute-beats-horace-mann-five-on-conrads.html | BLAIR WINS, 19-18, IN FINAL MINUTE; Beats Horace Mann Five on Conrad's Goal--St. John's Prep Tops St. Francis | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/genesis-spelling-balks-pastor.html | Genesis' Spelling Balks Pastor | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/murphy-gets-his-shirt-back.html | Murphy Gets His Shirt Back | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/north-china-guard-to-be-cut-by-u-s-15th-infantry-is-ordered-to.html | NORTH CHINA GUARD TO BE CUT BY U. S.; 15th Infantry Is Ordered to Leave Tientsin, Ending a Task Begun in 1912 | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/retail-sales-gain-reduced-to-1-to-3-poor-weather-payroll-cuts.html | RETAIL SALES GAIN REDUCED TO 1 TO 3%; Poor Weather, Payroll Cuts Curtail Week's Volume, Dun's Review Finds | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/exsenator-gore-hurt-wife-is-also-injured-in-auto-crash-in.html | EX-SENATOR GORE HURT; Wife Is Also Injured in Auto Crash in Washington | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/delayed-liners-dock-as-harbor-fog-lifts-normandie-ties-up-in-the.html | DELAYED LINERS DOCK AS HARBOR FOG LIFTS; Normandie Ties Up in the Early Morning Along With Europa and the Statendam | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/jersey-city-faces-rise-of3-in-taxes-tentative-41659122-budget-an-in.html | JERSEY CITY FACES RISE OF$3 IN TAXES; Tentative $41,659,122 Budget an Increase of $3,444,151 Over That of 1937 | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/giant-of-79-kills-4-in-state-infirmary-inmate-also-wounds-one-other.html | GIANT OF 79 KILLS 4 IN STATE INFIRMARY; Inmate Also Wounds One Other at Tewksbury for Calling Him 'Bad Names' | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/legion-fights-gerson-demonstration-threatened-over-appointment-by.html | LEGION FIGHTS GERSON; Demonstration Threatened Over Appointment by Isaacs | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/cochran-widens-lead-heads-schaefer-3000-to-2905-in-cue-match-at.html | COCHRAN WIDENS LEAD; Heads Schaefer, 3,000 to 2,905, in Cue Match at Boston | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/tin-order-placed-by-navy.html | Tin Order Placed by Navy | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/2-win-political-awards-columbia-students-get-new-college.html | 2 WIN POLITICAL AWARDS; Columbia Students Get New College Scholarships | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bachelors-to-be-taxed-by-town-in-nicaragua.html | Bachelors to Be Taxed By Town in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/files-stock-issue-with-sec.html | Files Stock Issue With SEC | True | Special to THE NEW YORK TIMES. | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/united-fruit-nets-11817128-in-year-profit-in-1937-compares-with.html | UNITED FRUIT NETS $11,817,128 IN YEAR; Profit in 1937 Compares With $14,176,996 Cleared in Preceding Period | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bradman-held-to-three-runs.html | Bradman Held to Three Runs | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-colin-c-cooper.html | MRS. COLIN C. COOPER | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bonds-up-modestly-after-an-early-dip-trading-is-at-a-slower-pace.html | BONDS UP MODESTLY AFTER AN EARLY DIP; Trading Is at a Slower Pace, but Supporting Bids Appeared in the Afternoon | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/new-yorkers-gain-final-grantpell-win-in-us-racquets-with.html | NEW YORKERS GAIN FINAL; Grant-Pell Win in U.S. Racquets With Leonard-Kirkbride | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/rio-grande-oil-dissolved.html | Rio Grande Oil Dissolved | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/son-to-charles-l-quaintances.html | Son to Charles L. Quaintances | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/pittsburgh-coaches-resign-american-hockey-assn.html | Pittsburgh Coaches Resign; AMERICAN HOCKEY ASSN. | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/tube-line-exempted-from-rail-labor-act-federal-judge-reverses.html | TUBE LINE EXEMPTED FROM RAIL LABOR ACT; Federal Judge Reverses Finding of I. C. C. on 'Status of Hudson & Manhattan | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fixed-sizes-urged-in-childrens-wear-100000-measured-to-provide.html | FIXED SIZES URGED IN CHILDREN'S WEAR; 100,000 Measured to Provide Standards, Miss Burt Tells Dry Goods Group | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/senators-demand-all-bridges-data-miss-perkins-acting-on-new-call.html | SENATORS DEMAND ALL BRIDGES DATA; Miss Perkins, Acting on New Call, Orders Files From Pacific Coast Labor Offices | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/shipowners-get-n-m-u-proposals-c-i-o-seafarers-union-conveys-setup.html | SHIPOWNERS GET N. M. U. PROPOSALS; C. I. O. Seafarers' Union Conveys Set-Up for Wage Contract for All Lines | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/walker-cup-squad-picked-by-british-16-golfers-invited-to-try-for.html | WALKER CUP SQUAD PICKED BY BRITISH; 16 Golfers Invited to Try for Places on Team--Thomson, Pennink in Group | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/apartments-to-rise-on-golf-club-land-80-per-cent-of-site-left-open.html | Apartments to Rise on Golf Club Land; 80 Per Cent of Site Left Open for Park | True | By Lee E. Cooper | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/chinas-trade-higher-balance-in-1937-topped-1936-despite-drop-in.html | CHINA'S TRADE HIGHER; Balance in 1937 Topped 1936 Despite Drop in Last Half | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/germany-irks-japanese-by-delay-on-manchukuo.html | Germany Irks Japanese By Delay on Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-ryans-art-on-block.html | Mrs. Ryan's Art on Block | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/labor-unity-move-seen-in-a-f-l-step-council-delays-action-on-the-c.html | LABOR UNITY MOVE SEEN IN A. F. L. STEP; Council Delays Action on the C. I. O. and on Purge in Pennsylvania | True | By Louis Stark | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/caught-by-girl-in-theft-husky-man-is-unable-to-break-the-grip-of.html | CAUGHT BY GIRL IN THEFT; Husky Man Is Unable to Break the Grip of Store Employe | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/matzenauer-back-hailed-by-throng-capacity-crowd-at-carnegie-hall.html | MATZENAUER BACK HAILED BY THRONG; Capacity Crowd at Carnegie Hall Cheers Contralto on Her Return to Concert Stage | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/11000-see-apostoli-rally-to-defeat-lee-in-savagety-fought-garden.html | 11,000 See Apostoli Rally to Defeat Lee in Savagety Fought Garden Bouf; APOSTOLI SCORES IN CLOSE CONTEST | True | By James P. Dawson | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/birds-of-parrot-family-face-ban-in-upstate-area.html | Birds of Parrot Family Face Ban in Upstate Area | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/asks-nickel-plate-post-r-r-young-applies-to-i-c-c-for-permission-to.html | ASKS NICKEL PLATE POST; R. R. Young Applies to I. C. C. for Permission to Serve | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/chinese-envoy-returns-ambassador-to-japan-predicts-victory-of-his.html | CHINESE ENVOY RETURNS; Ambassador to Japan Predicts Victory of His Country | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/uprising-in-canton-is-quickly-crushed-japanese-are-believed-to-have.html | UPRISING IN CANTON IS QUICKLY CRUSHED; Japanese Are Believed to Have Inspired Effort to Create an Ally of North China | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/stocks-in-london-paris-and-berlin-english-markets-dull-at-end-of.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Dull at End of Account--Gilt-Edges Move Upward | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/german-economy-on-military-basis-ministry-reorganized-as-the.html | GERMAN ECONOMY ON MILITARY BASIS; Ministry Reorganized as the Executive Organ of Goering's Four-Year Plan | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/miss-wattles-ties-for-medal.html | Miss Wattles Ties for Medal | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/business-world-trade-here-off-7-to-8.html | Business World; Trade Here Off 7 to 8% | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mock-trial-divides-queer-critter-jury-mens-and-mixed-group-at.html | MOCK TRIAL DIVIDES 'QUEER CRITTER' JURY; Men's and Mixed Group at Larchmont Agree, but an All-Women Panel Splits | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/playmay-triumphs-and-returns-673-payoff-in-opener-at-santa-anita-is.html | PLAYMAY TRIUMPHS AND RETURNS $673; Pay-Off in Opener at Santa Anita Is Highest in Recent Years of Turf History | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/lynching-bill-vote-keeps-it-in-debate-senate-refuses-52-to-34-to.html | LYNCHING BILL VOTE KEEPS IT IN DEBATE; Senate Refuses, 52 to 34, to Shelve It, but Another Move is Expected Later | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/dies-in-plunge-at-hotel.html | Dies in Plunge at Hotel | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/millertydings-repeal-asked-in-both-houses.html | Miller-Tydings Repeal Asked in Both Houses | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/st-francis-tops-n-y-u-takes-final-event-to-capture-swimming-meet-by.html | ST. FRANCIS TOPS N. Y. U.; Takes Final Event to Capture Swimming Meet by 39 to 36 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/appeal-on-assessments-universal-insurance-and-indemnity-act-in.html | APPEAL ON ASSESSMENTS; Universal Insurance and Indemnity Act in Jersey | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/salvador-opens-pacific-port.html | Salvador Opens Pacific Port | True | Special Cable to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fire-takes-w-s-kilmer-house.html | Fire Takes W. S. Kilmer House | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/sec-sues-to-curb-trusts-activities-obtains-federal-court-order.html | SEC SUES TO CURB TRUST'S ACTIVITIES; Obtains Federal Court Order Against Benjamin Franklin Foundation, Inc. | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/aids-salvation-army-t-j-watson-is-named-chairman-of-mens-committee.html | AIDS SALVATION ARMY; T. J. Watson Is Named Chairman of Men's Committee in Drive | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/tube-trains-are-delayed-shortcircuit-halts-traffic-in-tunnel-a-half.html | TUBE TRAINS ARE DELAYED; Short-Circuit Halts Traffic in Tunnel a Half Hour | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/an-index-to-the-new-york-times-today.html | AN INDEX TO THE NEW YORK TIMES TODAY | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/soviet-polar-flier-gets-government-post.html | Soviet Polar Flier Gets Government Post | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/color-is-transmitted-in-television-program.html | Color Is Transmitted In Television Program | True | Special Cable to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/advertising-news-and-notes-named-milgrim-ad-manager.html | Advertising News and Notes; Named Milgrim Ad Manager | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/sons-follow-footsteps-of-fathers-in-assembly.html | Sons Follow Footsteps Of Fathers in Assembly | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/straus-at-housing-sites-looks-over-neighborhoods-for-lowrent.html | STRAUS AT HOUSING SITES; Looks Over Neighborhoods for Low-Rent Projects | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/vail-heir-indicted-mail-fraud-charged-in-the-solicitation-of-funds.html | VAIL 'HEIR' INDICTED; Mail Fraud Charged in the Solicitation of Funds | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/jean-harrington-honored-at-party-birthday-marked-by-a-dinner-and.html | JEAN HARRINGTON HONORED AT PARTY; Birthday Marked by a Dinner and Dance Given at Home by Mary Ann Travers | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/gumbert-accepts-terms-bringing-total-of-giants-signers-to-16-terry.html | Gumbert Accepts Terms, Bringing Total of Giants' Signers to 16; Terry Rates Young Pitcher Fourth on Staff--Yanks Receive Pearson's Contract--Dodger Training Date Advanced | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/physicist-attacks-new-atom-theory-dr-jauncey-says-test-shows-that.html | PHYSICIST ATTACKS NEW ATOM THEORY; Dr. Jauncey Says Test Shows That Particle 'X' Is Merely a High-Velocity Electron | True | By Waldemar Kaempffert | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/c-l-dalrymple-68-white-house-aide-captain-of-the-police-staff-for.html | C. L. DALRYMPLE, 68, WHITE HOUSE AIDE; Captain of the Police Staff for Seven Years Dies of a Heart Stroke | True | Special to THE NEW YORK TIMES. | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/william-b-vernam-singletax-leader-friend-of-henry-george-and-a.html | WILLIAM B. VERNAM, SINGLE-TAX LEADER; Friend of Henry George and a Campaigner for His Chief Is Dead at 81 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/calls-rail-talk-with-roosevelt-icc-invites-12-company-labor-and.html | CALLS RAIL TALK WITH ROOSEVELT; ICC Invites 12 Company, Labor and Government Executives to Study the Problem | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/troth-announced-of-fuguet-mclure-balacynwyd-girl-will-become-bride.html | TROTH ANNOUNCED OF FUGUET M'CLURE; Bala-Cynwyd Girl Will Become Bride of John S. Lafean of Wynnewood | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/cotton-mill-activity-gain-counters-trend-weeks-gray-cloth-sales.html | Cotton Mill Activity Gain Counters Trend; Week's Gray Cloth Sales 15-20% of Output | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-pennybacker-club-leader-dead-chief-of-general-federation-of.html | MRS. PENNYBACKER, CLUB LEADER, DEAD; Chief of General Federation of Women's Groups, 1912-16, Succumbs in Texas | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/war-talk-a-factor-in-rise-in-wheat-situation-in-europe-starts.html | WAR TALK A FACTOR IN RISE IN WHEAT; Situation in Europe Starts Covering by Shorts After an Early Decline | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/earl-fry-posts-70-to-lead-coast-golf-californian-one-of-four-to.html | EARL FRY POSTS 70 TO LEAD COAST GOLF; Californian One of Four to Clip Par on Rain-Soaked Links at Sacramento | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/teagle-is-questioned-at-sec-trust-inquiry-standard-oil-official.html | TEAGLE IS QUESTIONED AT SEC TRUST INQUIRY; Standard Oil Official Denies Knowledge of Control of American I. G. Chemical | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/horthy-on-state-visit.html | Horthy on State Visit | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/more-wool-being-sold-prices-generally-well-heldincreased-buying-in.html | MORE WOOL BEING SOLD; Prices Generally Well Held--Increased Buying in West | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/y-m-c-a-gets-162297-threeweek-fund-drive-ends-with-reports-on.html | Y. M. C. A. GETS $162,297; Three-Week Fund Drive Ends With Reports on Donations | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/havana-yacht-race-put-off.html | Havana Yacht Race Put Off | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fordham-subdues-villanova-4037-defeat-second-for-wildcatstemple.html | FORDHAM SUBDUES VILLANOVA, 40-37; Defeat Second for Wildcats--Temple Wins to Tie Penn State for League Lead | True | Special to THE NEW YORK TIMES | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/100000-in-detroit-protest-layoffs-ask-more-relief-mass-meeting-in.html | 100,000 IN DETROIT PROTEST LAYOFFS, ASK MORE RELIEF; Mass Meeting in Heart of City Demands Debt Moratorium and Cut in Rents | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/our-first-line-of-defense.html | OUR FIRST LINE OF DEFENSE | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-ruth-naumburg-married.html | Mrs. Ruth Naumburg Married | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/flurry-over-ickes-at-burlew-hearing-smathers-explains-his-talk-of.html | FLURRY OVER ICKES AT BURLEW HEARING; Smathers Explains His Talk of 'New Secretary' Was Meant to Elicit Pittman's Purpose | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/wise-prince-beats-rollin-home-by-head-to-take-pensacola-purse-at.html | Wise Prince Beats Rollin Home by Head to Take Pensacola Purse at Miami; LAWRIN TOPS FIELD IN 3-YEAR-OLD TEST | True | By Bryan Field | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/u-s-envoy-guest-at-party.html | U. S. Envoy Guest at Party | True | Special Cable to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off | True | By John Kieran | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/propaganda-in-brazil.html | PROPAGANDA IN BRAZIL | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/dewey-plea-brings-jury-bill-hearings-blue-ribbon-repeal-voted-in.html | DEWEY PLEA BRINGS JURY BILL HEARINGS; ' Blue Ribbon' Repeal, Voted in Senate, Will Be Studied in Assembly Committee | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/edwin-king-lumpkin-georgia-lawyer-85-member-of-one-of-states-oldest.html | EDWIN KING LUMPKIN; Georgia Lawyer, 85, Member of One of State's Oldest Families | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/hawks-seek-replacements.html | Hawks Seek Replacements | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/philadelphia-dance-is-attended-by-500-large-floor-show-is-feature.html | PHILADELPHIA DANCE IS ATTENDED BY 500; Large Floor Show Is Feature of Ball to Get Funds for Hospital Flowers | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/final-dividend-by-closed-bank.html | Final Dividend by Closed Bank | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/a-club-anniversary.html | A CLUB ANNIVERSARY | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/trade-mark-group-opposes-jersey-bill-compulsory-registration-called.html | TRADE MARK GROUP OPPOSES JERSEY BILL; Compulsory Registration Called a Burden on Commerce by L. E. Daniels | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/jerusalem-officer-sentenced.html | Jerusalem Officer Sentenced | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/fontaine-fox-wins-tax-ruling.html | Fontaine Fox Wins Tax Ruling | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/jamaica-six-tops-new-utrecht-10-title-defenders-bow-as-school-play.html | JAMAICA SIX TOPS NEW UTRECHT, 1-0; Title Defenders Bow as School Play Opens-- Brooklyn Tech and Manual Also Score | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/delays-softcoal-order-court-defers-on-railroad-association-appeal.html | DELAYS SOFT-COAL ORDER; Court Defers on Railroad Association Appeal on Prices | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/milers-top-starstudded-field-of-track-athletes-in-millrose-meet.html | Milers Top Star-Studded Field of Track Athletes in Millrose Meet Tonight; CUNNINGHAM RULES CHOICE IN FEATURE | True | By Arthur J. Daley | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/signs-39750000-sugar-bill.html | Signs $39,750,000 Sugar Bill | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/child-labor-action-clouded-at-albany-silence-of-senate-democrats.html | CHILD LABOR ACTION CLOUDED AT ALBANY; Silence of Senate Democrats Indicates Assembly Bill May Be Changed or Killed | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/lighting-some-place.html | LIGHTING SOME PLACE" | True | | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/red-ban-by-a-f-l-is-stressed-here-collins-the-regional-office-says.html | RED BAN BY A. F. L. IS STRESSED HERE; Collins, the Regional Office, Says 'Law and Policy' Are Against Communists | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/wilkinss-flight-put-off-high-winds-delay-assistance-to-gillam.html | WILKINSS FLIGHT PUT OFF; High Winds Delay Assistance to Gillam, Grounded Aviator | True | By Sir Hubert Wilkins | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/reception-held-here-for-baron-de-gruben-raoul-grenade-of-the.html | RECEPTION HELD HERE FOR BARON DE GRUBEN; Raoul Grenade of the Belgian Embassy Entertains for His Newly Arrived Colleague | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/reds-buy-frey-from-cubs.html | Reds Buy Frey From Cubs | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/miss-le-boutillier-has-bridal-in-home-she-is-married-in-westbury-to.html | MISS LE BOUTILLIER HAS BRIDAL IN HOME; She Is Married in Westbury to Stewart B. Iglehart--Uncle Host at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/shifts-in-equities-reported-to-sec-transactions-in-securities-in.html | SHIFTS IN EQUITIES REPORTED TO SEC; Transactions in Securities in December Are Revealed by Officers and Directors | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/facts-on-foreign-policy-demanded-by-vandenberg.html | Facts on Foreign Policy Demanded by Vandenberg | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/yale-bows-at-polo-1716-cincinnati-cavalry-team-scores-on-tally-in.html | YALE BOWS AT POLO, 17-16; Cincinnati Cavalry Team Scores on Tally in Final Minutes | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/benedict-estate-sold-indian-harbor-property-said-to-have-cost-a-a.html | BENEDICT ESTATE SOLD; Indian Harbor Property Said to Have Cost A. A. Fraser $200,000 | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/little-men-meet-roosevelt-rebuff-on-labor-demands-tax-plea-shunned.html | LITTLE MEN MEET ROOSEVELT REBUFF ON LABOR DEMANDS; TAX PLEA SHUNNED | True | By Felix Belair Jr. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/what-big-and-little-business-want-big-business.html | What Big and Little Business Want; Big Business | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bank-clearings-off-188-in-month-turnover-in-leading-cities-was.html | BANK CLEARINGS OFF 18.8% IN MONTH; Turnover in Leading Cities Was $24,299,213,026, the Smallest Since August, '36 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/council-group-named-on-court-questions-schanzer-heads-committee.html | COUNCIL GROUP NAMED ON COURT QUESTIONS; Schanzer Heads Committee That Will Draft Statement for Appellate Division | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/events-today.html | EVENTS TODAY | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/james-a-turnbull-official-of-turnbull-co-at-newark-for-many-years.html | JAMES A. TURNBULL; Official- of Turnbull & Co. at Newark for Many Years | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/worker-83-years-on-railroad-dies-soda-ash-johnny-horan-of-milwaukee.html | WORKER 83 YEARS ON RAILROAD DIES; ' Soda Ash Johnny' Horan of Milwaukee Line Stricken in His 101st Year | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/london-hears-hitler-feared-coup-by-army-and-arrested-von-fritsch.html | London Hears Hitler Feared Coup By Army and Arrested von Fritsch; Chancellor Is Said to Have Acted After Group of Generals Protested Policy in Spain and Link to Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bernard-strauss-retired-partner-of-neckwear-manufacturing-firm.html | BERNARD STRAUSS, Retired Partner of Neckwear Manufacturing Firm | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/the-red-cross-to-china.html | THE RED CROSS TO CHINA | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/salome-is-heard-at-metropolitan-marjorie-lawrence-is-at-her-best-in.html | SALOME IS HEARD AT METROPOLITAN; Marjorie Lawrence Is at Her Best in Title Role of the Richard Strauss Opera | True | By Olin Downes | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/world-fair-opening-to-rival-coronation-whalen-outlines-plans-to.html | WORLD FAIR OPENING TO RIVAL CORONATION; Whalen Outlines Plans to Make Ceremony Here Example of Pomp and Grandeur | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/wins-lindenbergh-stamp-medal.html | Wins Lindenbergh Stamp Medal | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/bennett-swears-in-2-labor-party-aides-move-interpreted-as-overture.html | BENNETT SWEARS IN 2 LABOR PARTY AIDES; Move Interpreted as Overture for Support in Campaign for Governorship Nomination | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/retired-pistol-ace-of-police-force-dies-john-h-feeley-spent-34.html | RETIRED PISTOL ACE OF POLICE FORCE DIES; John H. Feeley Spent 34 Years in Service Here and Was One of Honor Legion | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/eastern-tourney-tops-ski-program-dick-durrance-heads-strong.html | EASTERN TOURNEY TOPS SKI PROGRAM; Dick Durrance Heads Strong Dartmouth Team in Downhill Race Tomorrow | True | By Frank Elkins | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/celotex-london-plant-to-open.html | Celotex London Plant to Open | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/lady-ribblesdale-hostess-in-florida-entertains-with-a-luncheon-at.html | LADY RIBBLESDALE HOSTESS IN FLORIDA; Entertains With a Luncheon at Palm Beach--Mrs. Hermann Oelrichs Has Guests | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/police-department-deaths-reported.html | Police Department; Deaths Reported | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/2-hike-103-days-to-get-to-olympics-in-panama.html | 2 Hike 103 Days to Get To Olympics in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/margaret-edge-married-she-is-wed-to-eric-nightingalemother.html | MARGARET EDGE MARRIED; She Is Wed to Eric Nightingale-- Mother Entertains for Them | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/22450326-claims-of-old-colony-road-allowed-by-court-against-the-new.html | $22,450,326 Claims of Old Colony Road Allowed by Court Against the New Haven | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/commodity-markets-cocoa-futures-rise-22-to-29-points-with-trading.html | COMMODITY MARKETS; Cocoa Futures Rise 22 to 29 Points, With Trading in Other Staples Showing Irregularity | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/five-killed-in-mine-accident.html | Five Killed in Mine Accident | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/newark-pair-held-for-ohio-holdup-youth-and-girl-are-accused-in.html | NEWARK PAIR HELD FOR OHIO HOLD-UP; Youth and Girl Are Accused in Sandusky of Robbing a Drug Store | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/world-lutherans-pick-philadelphia-convention-to-be-held-there-in.html | WORLD LUTHERANS PICK PHILADELPHIA; Convention to Be Held There in 1940--First American City to Be Chosen | True | By Rachel K. McDowell | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/loan-requests-pour-in-los-angeles-agencies-swamped-with-pleas-of.html | LOAN REQUESTS POUR IN; Los Angeles Agencies Swamped With Pleas of House Buyers | True | Special to THE NEW YORK TIMES. | C1B 367178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/oil-tax-bill-up-10-industry-and-customers-in-1937-paid-1312935361.html | OIL TAX BILL UP 10%; Industry and Customers in 1937 Paid $1,312,935,361 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/gas-rate-in-chicago-to-be-raised-today-increase-of-3000000-a-year.html | GAS RATE IN CHICAGO TO BE RAISED TODAY; Increase of $3,000,000 a Year Is Announced After Court Backs Utility's Plea | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/state-parks-council-meets.html | State Parks Council Meets | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/trade-pact-briefs-asked-business-men-are-urged-to-act-on.html | TRADE PACT BRIEFS ASKED; Business Men Are Urged to Act on Reciprocity Treaty Hearings | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/23-hospitals-list-1300000-deficit-days-of-free-care-in-catholic.html | 23 HOSPITALS LIST $1,300,000 DEFICIT; Days of Free Care in Catholic Institutions Were 305,676, Increase of 11,000 | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/rivers-signs-liquor-bill-georgia-option-plan-repealing-prohibition.html | RIVERS SIGNS LIQUOR BILL; Georgia Option Plan, Repealing Prohibition, Becomes Law | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/rev-f-w-walsh-to-head-college-appointed-by-cardinal-hayes-to-be.html | REV. F. W. WALSH TO HEAD COLLEGE; Appointed by Cardinal Hayes to Be President of College of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/elizabeth-mullison-a-bride.html | Elizabeth Mullison a Bride | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/mrs-willis-c-hawley-wife-of-former-representative-founded-womens.html | MRS. WILLIS C. HAWLEY; Wife of Former Representative Founded Women's Club | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/benefits-for-home-owners.html | Benefits for Home Owners | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/navy-crew-escaped-from-hull-of-plane-survivor-of-crash-killing-11.html | NAVY CREW ESCAPED FROM HULL OF PLANE; Survivor of Crash Killing 11 Says All Aboard 11-P-4 Got Clear of Craft Before It Sank | True | | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/reich-bans-tax-reduction-for-the-children-of-jews.html | Reich Bans Tax Reduction For the Children of Jews | True | Wireless to THE NEW YORK TIMES. | C1B 367178 |
| 1938-02-05 | 1938-02-05 | https://www.nytimes.com/1938/02/05/archives/cartel-group-here-for-steel-parleys-europeans-seek-to-end.html | CARTEL GROUP HERE FOR STEEL PARLEYS; Europeans Seek to End Price-Cutting by Small American Concerns Aborad | True | | C1B 367178 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-dorothy-d-robinson-is-married-to-r-a-kidder-cousin-of-mrs.html | Miss Dorothy D. Robinson Is Married to R. A. Kidder; Cousin of Mrs. Franklin D. Roosevelt Is Wed in Colorful Setting at St. Bartholomew's--Eleven Attendants for Bride | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/real-names-that-outdo-fiction.html | REAL NAMES THAT OUTDO FICTION | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/shipyard-building-falls-off.html | Shipyard Building Falls Off | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miscellaneous-brief-reviews-modern-fine-glass-by-leloise-davis.html | Miscellaneous Brief Reviews; MODERN FINE GLASS. By Leloise Davis Skelley. Illustrated. 144 pp. New York: Richard R. Smith. $5. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/john-e-golden-retired-head-of-the-tide-water-pipe-co-dies-in.html | JOHN E. GOLDEN; Retired Head of the Tide Water Pipe Co. Dies in Bradford, Pa. | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/earnings-stated-by-corporations-household-finance-corporation-nets.html | EARNINGS STATED BY CORPORATIONS; Household Finance Corporation Nets $6,382,155 for 1937, or $7.65 a Common Share | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/georgia-makes-liquor-legal-provisions-of-law.html | GEORGIA MAKES LIQUOR LEGAL; Provisions of Law | True | By Edwin Camp | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-simplified-history-of-this-country-the-united-states-a-graphic.html | A Simplified History of This Country; THE UNITED STATES: A Graphic History. By Louis M. Hacker, Rudolf Modley and George B. Taylor. 243 pp. New York: Modern Age Books, Inc. 75 Cents. | True | FRANCIS BROWN. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/two-join-s-j-stroock-co.html | Two Join S. J. Stroock & Co. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/emil-sauer-at-75-pianist-in-performance-in-vienna-recalls.html | EMIL SAUER AT 75.; Pianist, in Performance in Vienna, Recalls Achievements of Past | True | By Herbert F. Peyser | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/5-cruise-liners-leave-with-2881-normandie-has-1000-aboard-as-the.html | 5 CRUISE LINERS LEAVE WITH 2,881; Normandie Has 1,000 Aboard as the Procession Starts From Hudson Piers | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/stories-of-notable-english-trials-kings-counsel-the-life-of-sir.html | Stories of Notable English Trials; KING'S COUNSEL: The Life of Sir Henry Curtis-Bennett. By Roland Wild and Derek CurtisBennett. Illustrated. 282 pp. New York: The Macmillan Company. $2.50. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/trade-gains-in-few-areas-losses-are-sharp-in-some-districts.html | TRADE GAINS IN FEW AREAS; LOSSES ARE SHARP IN SOME DISTRICTS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/special-bouts-at-n-y-a-c.html | Special Bouts at N. Y. A. C. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/n-y-ac-captures-league-polo-game-vanquishes-first-division-trio-by.html | N. Y. A. C. CAPTURES LEAGUE POLO GAME; Vanquishes First Division Trio by 18-13 as Pflug, Back, Gets Five Markers | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dispute-with-ickes-may-advance-west-undersecretary-is-said-to-be.html | DISPUTE WITH ICKES MAY ADVANCE WEST; Under-Secretary Is Said to Be Considered for Controller of the Currency | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/foreigners-see-loss-of-north-china-trade-south-manchuria-railway-is.html | FOREIGNERS SEE LOSS OF NORTH CHINA TRADE; South Manchuria Railway Is Expected to Have Monopoly of Many Enterprises | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/working-to-prolong-mans-lifespan.html | WORKING TO PROLONG MAN'S LIFE-SPAN | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/air-war-lessons-drawn-at-teruel-loyalists-learn-infantry-can-hold.html | AIR WAR LESSONS DRAWN AT TERUEL; Loyalists Learn Infantry Can Hold Positions Against Strafing Planes | True | By Herbert L. Matthews | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lavengro-is-first-in-6120-bahamas-as-12000-look-on-churchs-color.html | LAVENGRO IS FIRST IN $6,120 BAHAMAS AS 12,000 LOOK ON; Church's Color Bearer Beats Co-Sport by One Length in Hialeah Surprise | True | By Bryan Field | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-other-events.html | THE OTHER EVENTS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notion-show-opens-tomorrow.html | Notion Show Opens Tomorrow | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/weeks-events-of-interest-to-clubwomen-monday.html | WEEKS EVENTS OF INTEREST TO CLUBWOMEN; Monday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/little-business-wins-last-laugh-at-capital-collective-indictment-of.html | LITTLE BUSINESS WINS LAST LAUGH AT CAPITAL; Collective Indictment of New Deal Reverses Prophecy and Surprises The Realistic Roosevelt | True | By Arthur Krock | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/6075-now-on-staff-of-citys-hospitals-one-out-of-every-25-doctors-in.html | 6,075 NOW ON STAFF OF CITY'S HOSPITALS; One Out of Every 25 Doctors in U. S.-Physicians on Roll for Relief Work Included | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/niemoeller-case-seen-as-new-test-for-nazis-religious-liberty-is-the.html | NIEMOELLER CASE SEEN AS NEW TEST FOR NAZIS; Religious Liberty Is the Issue as Militant Leader of Protestant Resistance Goes on Trial | True | By Albion Ross | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/to-mark-century-of-hebrew-school-philadelphia-societywith-6000.html | TO MARK CENTURY OF HEBREW SCHOOL; Philadelphia Society, With 6,000 Pupils, Will Pay Tribute Tonight to Rebecca Gratz, Its Founder | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bank-debits-are-up-9-per-cent-in-week-reserve-districts-report.html | BANK DEBITS ARE UP 9 PER CENT IN WEEK; Reserve Districts Report Total of $8,141,000,000 for the Period to Feb. 2 | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-things-in-the-city-shops-departments-for-children-specialize-in.html | NEW THINGS IN THE CITY SHOPS; Departments for Children Specialize in Clothes for the 'Teens-Novelty Dolls | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/selma-rosenbaum-betrothed.html | Selma Rosenbaum Betrothed | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/chauncey-w-brownell-exlegislator-was-the-vermont-secretary-of-state.html | CHAUNCEY W. BROWNELL; Ex-Legislator Was the Vermont Secretary of State, 1890-96 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bishop-to-fete-students.html | Bishop to Fete Students | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/quake-recorded-at-pasadena.html | Quake Recorded at Pasadena | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/soviet-protests-seizure-of-funds-asks-release-of-money-held-in.html | SOVIET PROTESTS SEIZURE OF FUNDS; Asks Release of Money Held in Italian Bank to Pay Builders of Warship | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-blueprint-method-for-planning-what-the-plan-considers.html | THE BLUEPRINT METHOD FOR PLANNING; What the Plan Considers | True | By Anna L. Newsom | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-art-rises-from-needlepoint-as-modernized-by-mrs-harbeson.html | New Art Rises From Needlepoint As Modernized by Mrs. Harbeson; Chemists, Painters and Manufacturers Joined Her in Developing a Revised Palette of Colors, Designs and Materials | True | By Kathleen McLaughlin | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/holders-of-a-wards-leaders-at-smith-students-to-whom-tuition-awards.html | HOLDERS OF A WARDS LEADERS AT SMITH; Students to Whom Tuition Awards Are Given Win Prominence in College Life | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/prokofieff-hails-life-of-artist-in-soviet-with-4-incomes-he-is-here.html | Prokofieff Hails Life of Artist in Soviet; With 4 Incomes, He Is Here for Concerts | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/maple-leafs-beat-the-bruins-3-to-1-drillon-leading-scorer-of-league.html | MAPLE LEAFS BEAT THE BRUINS, 3 TO 1; Drillon, Leading Scorer of League, Counts Twice and Also Gets an Assist | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/states-needy-got-40000-tons-u-s-food-worth-6184062-in-1937-report-s.html | State's Needy Got 40,000 Tons U. S. Food, Worth $6,184,062, in 1937, Report Shows | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/how-fashions-repeat-themselves-recurring-cycles-of-fashion-17601937.html | How Fashions Repeat Themselves; RECURRING CYCLES OF FASHION. 1760-1937. By Agnes Brooks Young. Profusely Illustrated. 216 pp. New York: Harper & Brothers. $3. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/patent-found-infringed-u-s-steel-and-subsidiary-held-to-have-used.html | PATENT FOUND INFRINGED; U. S. Steel and Subsidiary Held to Have Used Process | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/glass-wool-for-mulching-sanitary-and-nonpacking-it-seems-to-be.html | GLASS WOOL FOR MULCHING; Sanitary and Non-Packing, It Seems to Be Ideal for This Important Purpose | True | By R. C. Allen | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/secondhalf-drive-features-yale-triumph-at-basketball-yale-turns.html | Second-Half Drive Features Yale Triumph at Basketball; YALE TURNS BACK WILLIAMS, 38 TO 21 | True | By Lewis B. Funke | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larqeque Tinker | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/labor-peace-goal-recedes-in-strife-a-f-of-l-and-c-i-o-leaders-drop.html | LABOR PEACE GOAL RECEDES IN STRIFE; A. F. of L. and C. I. O. Leaders Drop All Restraint in a Week of Embittered Exchanges | True | By Louis Stark | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/says-work-was-poor-after-union-formed-chief-inspector-at-st-louis.html | SAYS WORK WAS POOR AFTER UNION FORMED; Chief Inspector at St. Louis Ford Plant Testifies Standards Declined Sharply | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/to-address-orange-club-mrs-theodore-roosevelt-jr-will-tell-of.html | TO ADDRESS ORANGE CLUB; Mrs. Theodore Roosevelt Jr. Will Tell of 'Chinese Holiday' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/news-and-views-of-literary-london-lli-literary-london.html | News and Views of Literary London Lli Literary London | True | By Herbert W. Horwill | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/threaten-sales-tax-over-wilsons-veto-fifteen-of-philadelphia-city.html | THREATEN SALES TAX OVER WILSON'S VETO; Fifteen of Philadelphia City Council Demand a 'Feasible' Substitute Before Tuesday | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/france-seen-deciding-totalitarian-fate-dr-castillejo-of-madrid.html | FRANCE SEEN DECIDING TOTALITARIAN FATE; Dr. Castillejo of Madrid Looks to Attitude There to Swing Opinion of the World | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/police-department-pensioned.html | Police Department; Pensioned | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/zevson-is-victor-over-prince-torch-mrs-bartletts-racer-takes.html | ZEVSON IS VICTOR OVER PRINCE TORCH; Mrs. Bartlett's Racer Takes Pontchartrain Handicap, With Trouper Third | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bank-willopen-branch-public-national-in-new-madison-square-offices.html | BANK WILL.OPEN BRANCH; Public National in New Madison Square Offices Tomorrow | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/summaries-of-the-millrose-games-track-events.html | Summaries of the Millrose Games; TRACK EVENTS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/japanese-ask-guard-official-seeks-protection-for-ships-in-baltimore.html | JAPANESE ASK GUARD; Official Seeks Protection for Ships in Baltimore | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/marjorie-stearns-of-brooklyn-wed-married-in-chantry-of-grace-church.html | MARJORIE STEARNS OF BROOKLYN WED; Married in Chantry of Grace Church to Frederic Loeser of New Haven | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/italy-sees-gains-in-reich-changes-hitlers-control-of-army-is.html | ITALY SEES GAINS IN REICH CHANGES; Hitler's Control of Army Is Expected to Enable Better Coorperation of Forces | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-smoothsailing-narrative-of-magellan-and-his-voyage-stefan-zweigs.html | A Smooth-Sailing Narrative of Magellan and His Voyage; Stefan Zweig's Story of the Great Circumnavigator Has a Sustained Dramatic Quality | True | By R. L. Duffus | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fishing-near-texas-studied-by-japanese-experts-investigte.html | FISHING NEAR TEXAS STUDIED BY JAPANESE; Experts Investigate Possibility of Bases for Large Boats Off Mexican East Coast | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/evergreen-farms-prevails-11-to-8-tops-boulder-brook-to-take-fourth.html | EVERGREEN FARMS PREVAILS, 11 TO 8; Tops Boulder Brook to Take Fourth Game in Row in Metropolitan League | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/doubt-feld-law-repeal-proponents-are-not-concerned-over-move-to.html | DOUBT FELD LAW REPEAL; Proponents Are Not Concerned Over Move to Kill Act | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/riggs-tops-cooke-at-net-wins-62-63-46-75-and-will-meet-kovacs-in.html | RIGGS TOPS COOKE AT NET; Wins, 6-2, 6-3, 4-6, 7-5, and Will Meet Kovacs in Final | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/american-hockey-assn-intamerican-hockey.html | AMERICAN HOCKEY ASS'N; INT.-AMERICAN HOCKEY | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/r-p-i-freshmen-choose-their-own-careers-only-one-in-ten-is-the-son.html | R. P. I. Freshmen Choose Their Own Careers; Only One in Ten Is the Son of an Engineer | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/national-hockey-league-results-and-standings-last-nights-results.html | National Hockey League Results and Standings; Last Night's Results | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/y-m-c-a-drive-closing-brooklyn-and-queens-appeal-for-funds-to-end.html | Y. M. C. A. DRIVE CLOSING; Brooklyn and Queens Appeal for Funds to End Friday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/special-matinee-of-rigoletto-on-feb-16-taken-over-for-benefit-of.html | Special Matinee of 'Rigoletto' on Feb. 16 Taken Over for Benefit of Free Milk Fund | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sweden-will-spur-civil-air-defense-experts-argue-that-the-people.html | SWEDEN WILL SPUR CIVIL AIR DEFENSE; Experts Argue That the People Must Be Trained to Meet Totalitarian War | True | Special Correspondence, THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/w-h-manning-dead-designer-of-parks-landscape-architect-78-had.html | W. H. MANNING DEAD; DESIGNER OF PARKS; Landscape Architect, 78, Had Helped to Lay Out Various Projects in 40 States | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/asks-mortgage-extension-jackson-heights-council-also-suggests-5.html | ASKS MORTGAGE EXTENSION; Jackson Heights Council Also Suggests 5 Code Changes | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/india-through-western-eyes-india-reveals-herself-by-basil-mathews.html | India Through Western Eyes; INDIA REVEALS HERSELF. By Basil Mathews, With the Collaboration of Winifred Wilson. 192 pp. New York: Oxford University Press. $2.50. - | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/thrift-house-plans-party-may-3.html | Thrift House Plans Party May 3 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/amherst-museum-links-centuries-connecticut-valley-fossil-footprints.html | AMHERST MUSEUM LINKS CENTURIES; Connecticut Valley Fossil Footprints, Indian Relics and Meteorites on Display | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-captain-of-ol-man-river-says-plenty.html | THE CAPTAIN OF OL' MAN RIVER SAYS PLENTY | True | By Billy Bryant | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hugh-de-havens-are-hosts.html | Hugh de Havens Are Hosts | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/all-is-not-waltz-time-in-vienna-the-political-situation-is-the.html | ALL IS NOT WALTZ TIME IN VIENNA; The Political Situation Is the Chief Factor in Austria's Present State of Theatrical Poverty | True | By H. B. Kranz | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/work-continues-on-merritt-parkway-links-not-yet-connected.html | WORK CONTINUES ON MERRITT PARKWAY; Links Not Yet Connected | True | By George M. Mathieu | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/panama-games-open-as-25000-look-on-president-arosemena-greets-1100.html | PANAMA GAMES OPEN AS 25,000 LOOK ON; President Arosemena Greets 1,100 Olympic Athletes From Ten Countries | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/australian-track-team-and-english-swimmers-star-in-british-empire.html | Australian Track Team and English Swimmers Star in British Empire Meet; 2 CANADIANS SCORE IN EMPIRE GAMES | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/matthias-mcormick.html | MATTHIAS M'CORMICK | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/brooklyn-poly-prevails-secondhalf-attack-beats-state-teachers.html | BROOKLYN POLY PREVAILS; Second-Half Attack Beats State Teachers Quintet, 35-31 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-second-overture-maxwell-anderson-offers-a-voice-play-without.html | A SECOND OVERTURE; Maxwell Anderson Offers a "Voice" Play Without Sound Effects or Big Name Actors | True | By Orrin E. Dunlap Jr. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ellanor-petri-engaged-brookline-mass-girl-to-be-the-bride-of-e-v.html | ELLANOR PETRI ENGAGED; Brookline, Mass., Girl to Be the Bride of E. V. Robbins | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/restless-jack-ashore.html | RESTLESS JACK ASHORE | True | By Barron C. Watson | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/warfare-on-indoor-pests-with-warmer-longer-days-their-renewed.html | WARFARE ON INDOOR PESTS; With Warmer, Longer Days Their Renewed Activity Must Now Be Combated | True | By F. F. Rockwell | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/airlinf-is-suspended-commerce-bureau-forbids-the-northwest-to-carry.html | AIRLINF IS SUSPENDED; Commerce Bureau Forbids the Northwest to Carry Passengers | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/connecticut-clubs-face-active-week-representative-ramspeck-to-speak.html | CONNECTICUT CLUBS FACE ACTIVE WEEK; Representative Ramspeck to Speak on Merit System in New Haven Friday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lady-all-khan-mother-of-aga-khan-and-sister-of-former-shah-of.html | LADY ALI KHAN; Mother of Aga Khan and Sister of Former Shah of Persia | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/transit-body-pushes-chandler-bill-fight-fallen-says-congress.html | TRANSIT BODY PUSHES CHANDLER BILL FIGHT; Fallen Says Congress Measure Imperils 5-Cent Fare-Calls for a Public Hearing | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wood-field-and-stream-tiny-tarpon-takes-prize.html | Wood, Field and Stream; Tiny Tarpon Takes Prize | True | By Raymond B. Camp | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sunseekers-linger-in-south-floridas-community-programs-restorations.html | SUN-SEEKERS LINGER IN SOUTH; Florida's Community Programs, Restorations, New Projects and Diversions Aid in Holding Vacationists Longer This Year | True | By Harris G. Sims | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/theodore-kiendls-entertain.html | Theodore Kiendls. Entertain | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/will-discuss-welfare-speakers-at-white-plains-also-to-talk-about.html | WILL DISCUSS WELFARE; Speakers at White Plains Also to Talk About Taxes | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/reich-envoy-denies-a-change-in-policy-dieckhoff-declares-shakeup-in.html | REICH ENVOY DENIES A CHANGE IN POLICY; Dieckhoff Declares Shakeup in Berlin Involved Only a Few Personalities | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/in-the-stamp-and-coin-realm-intercollegiate-exhibition.html | IN THE STAMP AND COIN REALM; Intercollegiate Exhibition | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/windsor-gets-furniture-belongings-at-windsor-to-go-to-french.html | WINDSOR GETS FURNITURE; Belongings at Windsor to Go to French Chateau | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/on-living-in-training-for-sudden-war-poems-by-rex-warner-84-pp-new.html | On Living in Training for Sudden War; POEMS. By Rex Warner. 84 pp. New York: Alfred A. Knopf. $2. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/federation-officers-as-guests.html | Federation Officers as Guests | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/topics-of-the-times-to-1900-via-178788.html | Topics of The Times; To 1900 Via 1787-88 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ny-u-and-st-johns-chief-rivals-for-title-to-feature-garden-card.html | N. Y. U. and St. John's, Chief Rivals For Title, to Feature Garden Card; Metropolitan Contenders to Come to Grips on Wednesday--Fordham Faces C.C.N.Y. Five in Second Game--Week's List Heavy | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/caritas-guild-to-meet-mount-st-vincent-alumnae-will-aid-st-marys.html | CARITAS GUILD TO MEET; Mount St. Vincent Alumnae Will Aid St. Mary's Home Children | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/break-in-water-main-in-queens-cuts-supply-in-ten-communities-bucket.html | Break in Water Main in Queens Cuts Supply in Ten Communities; Bucket Brigade Brings Relief to Hospital Operating Room in 2-Hour Halt in Service Cellars of Near-By Stores Flooded | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/voting-law-under-fire-in-battle-over-hague-single-registration-for.html | VOTING LAW UNDER FIRE IN BATTLE OVER HAGUE; Single Registration for Permanent Balloting Contributes to Fraud, Leaders on Both Sides Agree | True | By Russell B. Porter | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-teaching-staff.html | The Teaching Staff | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-doris-spence-engaged-to-marry-mother-announces-betrothal-of.html | MISS DORIS SPENCE ENGAGED TO MARRY; Mother Announces Betrothal of Upper Montclair Girl to Norman Kennedy | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/michigan-likely-to-pick-new-coach-this-week.html | Michigan Likely to Pick New Coach This Week | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sacred-heart-alumni-dinner.html | Sacred Heart Alumni Dinner | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/finds-relief-cost-always-mounting-wpa-report-states-depression.html | FINDS RELIEF COST ALWAYS MOUNTING; WPA Report States Depression Peaks Invariably Rise Even After Recovery | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fight-on-silicosis-wins-feminine-aid-miss-sara-j-davenport-turns.html | FIGHT ON SILICOSIS WINS FEMININE AID; Miss Sara J. Davenport Turns 'Dry as Dust' Subject Into a Veritable Romance | True | By Elizabeth la Hines | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/manhattanville-on-top-runs-basketball-string-to-50-beating-carroll.html | MANHATTANVILLE ON TOP; Runs Basketball String to 50, Beating Carroll Club, 29-14 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/friends-of-the-philarmonic.html | FRIENDS OF THE PHILARMONIC | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/large-sum-loaned-for-home-building-volume-borrowed-from-savings.html | LARGE SUM LOANED FOR HOME BUILDING; Volume Borrowed From Savings Bodies in 1937 Exceeded All Years Since 1930 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/japanese-boycott-voted-for-600000-delegates-representing-many.html | JAPANESE BOYCOTT VOTED FOR 600,000; Delegates Representing Many Organizations Take Step to Protest Invasion of China | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/picks-freeport-school-site.html | Picks Freeport School Site | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/republicans-dine-in-rye.html | Republicans Dine in Rye | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/british-towns-greet-american-namesakes-u-s-and-english-cities-with.html | BRITISH TOWNS GREET AMERICAN NAMESAKES; U. S. and English Cities With the Same Name Exchange Gifts | True | Special Correspondence, THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/will-open-free-beauty-clinic.html | Will Open Free Beauty Clinic | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/basketball-coaches-to-meet.html | Basketball Coaches to Meet | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/daughter-to-norman-laidholds.html | Daughter to Norman Laidholds | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dolores-and-husband.html | DOLORES AND HUSBAND | True | By B. R. Crisler | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/john-waite.html | JOHN WAITE | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/teacherclerks-group-meets.html | Teacher-Clerks Group Meets | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/from-kennel-to-show-ring-a-dogs-progress-from-kennel-to-show-ring-a.html | FROM KENNEL TO SHOW RING: A DOG'S PROGRESS; FROM KENNEL TO SHOW RING: A DOG'S PROGRESS | True | By. Reginald M. Cleveland | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/l-i-estates-get-many-new-homes-wellknown-tracts-on-north-shore-are.html | L. I. ESTATES GET MANY NEW HOMES; Well-Known Tracts on North Shore Are Being Cut Up for Residences | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-woman-suffrage-pioneer.html | A WOMAN SUFFRAGE PIONEER | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/childrens-play-in-westchester-scarsdale-section-of-junior-league.html | CHILDREN'S PLAY IN WESTCHESTER; Scarsdale Section of Junior League Sponsors Benefit for Speedwell Unit | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-van-doren-a-bride-daughter-of-editors-married-at-home-to-tom-t.html | MISS VAN DOREN A BRIDE; Daughter of Editors Married at Home to Tom T. Bevans | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/westchester-rangers-score.html | Westchester Rangers Score | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/congress-to-seek-policy-statement-note-to-japan-comes-as-climax-to.html | CONGRESS TO SEEK POLICY STATEMENT; Note to Japan Comes as Climax to Apprehension Over Plans for Increase in Arms | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/penn-five-downs-dartmouth-4038-defeat-in-two-extra-periods-first-in.html | PENN FIVE DOWNS DARTMOUTH, 40-38; Defeat in Two Extra Periods First in League for Green—Cornell Ties for Lead | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/alice-schroder-new-jersey-bride-east-orange-girl-is-married-in.html | ALICE SCHRODER NEW JERSEY BRIDE; East Orange Girl Is Married in Bethel Church There to A. J. Geigps Jr, | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/princess-beatrix-photo-causes-netherland-row.html | Princess Beatrix Photo Causes Netherland Row | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/columbia-alumni-plan-for-big-day-3000-expected-at-saturday-ceremony.html | COLUMBIA ALUMNI PLAN FOR BIG DAY; 3,000 Expected at Saturday Ceremony Here-Clubs of World to Take Part | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/davila-off-to-europe-exenvoy-calls-antisemitism-of-rumania-passing.html | DAVILA OFF TO EUROPE; Ex-Envoy Calls Anti-Semitism of Rumania 'Passing Phase' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/piracy-shocks-london-it-is-seen-as-deliberate-renewal-of.html | PIRACY' SHOCKS LONDON; It Is Seen as Deliberate Renewal of Unrestricted War on Ships | True | By T. J. Hamilton | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/cooking-lecture-in-london-palace-hon-mrs-edward-fitzroy-the-wife-of.html | COOKING LECTURE IN LONDON PALACE; Hon. Mrs. Edward Fitzroy, the Wife of Speaker, Arranging Event at Westminster | True | By Nan Scarborough | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/japanese-advance-in-northern-china-invaders-also-claim-gains-south.html | JAPANESE ADVANCE IN NORTHERN CHINA; Invaders Also Claim Gains South of Suchow, but Foes Say Guns Halted Them | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/home-rule-issue-rouses-village-ossining-ahd-peekskill-fea-county.html | HOME RULE ISSUE ROUSES VILLAGE; Ossining ahd Peekskill Fea County Charter Menaces Their Privileges | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/stability-sought-in-machine-tools-producers-launch-an-analysis-of.html | STABILITY SOUGHT IN MACHINE TOOLS; Producers Launch an Analysis of Demand to Level Off Peaks and Valleys | True | By Charles E. Egan | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mary-russell-engaged-to-wed.html | Mary Russell Engaged to Wed | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lincolns-imprint-left-on-our-constitution-in-our-great-crisis-new.html | LINCOLN'S IMPRINT LEFT ON OUR CONSTITUTION; In Our Great Crisis New Faith Was Born | True | By Emanuel Hertz | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/staging-comedy-at-dobbs-ferry.html | Staging Comedy at Dobbs Ferry | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/15-naval-flying-boats-will-be-based-at-guam.html | 15 Naval Flying Boats Will Be Based at Guam | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/philippines-strike-ends-700-oil-workers-go-back-to-work-averting.html | PHILIPPINES STRIKE ENDS; 700 Oil Workers Go Back to Work, Averting Fuel Shortage | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/manmade-emeralds-pronounced-perfect.html | Man-Made Emeralds Pronounced 'Perfect' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/propose-to-tax-congress-on-pay-while-in-session.html | Propose to Tax Congress On Pay While in Session | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/woman-widens-her-field-of-work-most-in-domestic-service.html | WOMAN WIDENS HER FIELD OF WORK; Most in Domestic Service | True | Special Correspondence, THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/tumulty-to-debate-in-britain.html | Tumulty to Debate in Britain | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/policeman-also-dies-after-ohio-battle-death-toll-in-columbus-rises.html | POLICEMAN ALSO DIES AFTER OHIO BATTLE; Death Toll in Columbus Rises to Three, With Gangster Near Death in Hospital | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/key-to-life-is-seen-in-radiant-energy-late-lord-rutherfords-hint-to.html | KEY TO LIFE IS SEEN: IN RADIANT ENERGY; Late Lord-Rutherford's Hint to Science Congress Viewed as Significant Clue | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/club-to-honor-alumnae.html | Club to Honor Alumnae | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-dietrich-sues-over-tax.html | Miss Dietrich Sues Over Tax | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/winship-ickes-blamed-in-puerto-rico-strike-publisher-holds-dispute.html | WINSHIP, ICKES BLAMED IN PUERTO RICO STRIKE; Publisher Holds Dispute Has Delayed a Settlement of Trouble on aterfront | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/austria-is-worried-over-reich-affairs-vazi-party-man-as-successor.html | AUSTRIA IS WORRIED OVER REICH AFFAIRS; Vazi Party Man as Successor to Ambassador von Papen Would Raise Grave Question | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ryan-art-auction-realizes-36023-2-sorolla-pictures-and-statue-of.html | RYAN ART AUCTION REALIZES $36,023; 2 Sorolla Pictures and Statue of Thomas Fortune Ryan Bought by 3 Grandsons | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/local-sports-events-scheduled-this-week-today.html | Local Sports Events Scheduled This Week; Today | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/u-s-road-web-urged-congressman-says-coastto-coast-highway-would-aid.html | U. S. ROAD WEB URGED; Congressman Says Coastto-Coast Highway Would Aid National Defense | True | By Henry N. Dorris | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/george-bradley-73-oil-executive-dead-leader-in-industry-in-this.html | GEORGE BRADLEY, 73, OIL EXECUTIVE, DEAD; Leader in Industry in This State Headed Producing FirmFormer Bank Officer | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/rosalie-williams-is-affianced-here-engaged-to-edward-e-post-of-firm.html | ROSALIE WILLIAMS IS AFFIANCED HERE; Engaged to Edward E. Post of Firm of Architects Founded by His Grandfather | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/joy-sweeps-the-netherlands-the-people-supposedly-a-solemn-lot-throw.html | JOY SWEEPS THE NETHERLANDS; The People, Supposedly a Solemn Lot, Throw Off Restraint in Feting a Royal Princess | True | By J. H. Huizinga | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/black-dissent-new-in-courts-annals-is-only-justice-ever-to-hold.html | BLACK DISSENT NEW IN COURT'S ANNALS; Is Only Justice Ever to Hold Corporation Not a 'Person' Under 'Due-Process' Clause | True | By Dean Dinwoodey | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/parents-day-fete-to-be-held-on-may-8-uncle-robert-sponsor-of-event.html | PARENTS' DAY FETE TO BE HELD ON MAY 8; Uncle Robert, Sponsor of Event for Children, Plans Central Park Program | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/y-w-c-a-presses-on-for-road-to-peace-dr-emily-hickman-begins-tour.html | Y. W. C. A. PRESSES ON FOR ROAD TO PEACE; Dr. Emily Hickman Begins Tour of Country in Survey of Public Sentiment | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wider-state-help-to-jobless-backed-citizens-union-group-approves.html | WIDER STATE HELP TO JOBLESS BACKED; Citizens Union Group Approves Bill to Provide for Those Earning Over $3,000 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/manhattan-debates-set-college-team-to-meet-six-rival-groups.html | MANHATTAN DEBATES SET; College Team to Meet Six Rival Groups Starting Wednesday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/straus-is-assailed-on-housing-plan-c-g-dailey-head-of-the-real.html | STRAUS IS ASSAILED ON HOUSING PLAN; C. G. Dailey, Head of the Real Estate Board, Opposes Use of Cheap, Outlying Sites | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/philadelphia-still-in-doubt-over-tax-whole-battle-over-sales-levy.html | PHILADELPHIA STILL IN DOUBT OVER TAX; Whole Battle Over Sales Levy Continues, While City Hunts a Revenue Source | True | BY Lawrence E. Davies | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/princeton-awaits-influx-of-alumni-more-than-400-expected-to-return.html | PRINCETON AWAITS INFLUX OF ALUMNI; More Than 400 Expected to Return to Campus for Midwinter Gathering Feb. 22 | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/madison-action-upheld-federal-prosecution-of-oil-men-viewed-with.html | Madison Action Upheld; Federal Prosecution of Oil Men Viewed With Approval | True | MYRON W. WATKINS. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/will-meet-on-printing-leaders-in-industry-will-observe-carnegie.html | WILL MEET ON PRINTING; Leaders in Industry Will Observe Carnegie Tech. Anniversary | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/all-europe-bids-for-swedish-arms-northland-nation-controls-one-of.html | ALL EUROPE BIDS FOR SWEDISH ARMS; Northland Nation Controls One of the Foremost Armament Sources in the World | True | By Joachim Joesten | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/seton-hall-gains-at-south-orange-spring-students-and-courses-at.html | SETON HALL GAINS AT SOUTH ORANGE; Spring Students and Courses at Branch Double Number of a Year Ago | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/expenses-in-palestine-jewish-agency-reports-spending-2343460-in.html | EXPENSES IN: PALESTINE.; Jewish Agency Reports Spending $2,343,460 in Last Year | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/too-high-standard-in-reading-scored-teachers-held-dishonest-who-bar.html | TOO HIGH STANDARD IN READING SCORED; Teachers Held 'Dishonest' Who Bar Comics to Pupils but Scan Them Themselves | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/marriages.html | Marriages | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/moscow-changing-in-aspect-rapidly-widening-of-streets-causes-the.html | MOSCOW CHANGING IN ASPECT RAPIDLY; Widening of Streets Causes the Disappearance of Gardens, Monuments and Churches | True | By Walter Duranty | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/olivet-students-to-paint-living-america-in-mural.html | Olivet Students to Paint 'Living America' in Mural | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/modern-art-for-buffalo-course-at-the-university-will-search-for-a.html | MODERN ART FOR BUFFALO; Course at the University Will Search for a New Style | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dartmouth-routs-yale-sextet-51-in-league-contest-sullivan-with-2.html | DARTMOUTH ROUTS YALE SEXTET, 5-1, IN LEAGUE CONTEST; Sullivan, With 2 Goals, Paces Indians to Third Victory in International Circuit | True | By Joseph C. Nichols | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-e-a-truslow-middletown-bridee-she-is-wed-to-william-morris.html | MISS E. A. TRUSLOW MIDDLETOWN BRIDEE; She Is Wed to William Morris Greenwood Jr.--Merrie Sackett Attendant | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hudson-vote-official-examined-by-doctors-committee-of-three-to.html | HUDSON VOTE OFFICIAL EXAMINED BY DOCTORS; Committee of Three to Report on Stoeblings' Condition to Legislative Investigators | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/leaders-of-nation-aid-aviators-ball-army-navy-and-politics-are.html | LEADERS OF NATION AID AVIATORS' BALL; Army, Navy and Politics Are Represented on Committee for Feb. 18 Event | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/air-currents-flying-above-snowfall.html | AIR CURRENTS; Flying Above Snowfall | True | By James V. Piersol | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/to-study-protests-on-milton.html | To Study Protests on Milton | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dr-hammond-80-feted-oil-portrait-presented-to-him-by-caduceus-post.html | DR. HAMMOND, 80, FETED; Oil Portrait Presented to Him by Caduceus Post of Legion | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/under-a-chicago-dateline1871.html | UNDER A CHICAGO DATELINE--1871 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/rev-james-g-daly.html | REV. JAMES G. DALY | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/national-center-to-help-consumer-institute-financed-by-sloan.html | NATIONAL CENTER TO HELP CONSUMER; Institute, Financed by Sloan Foundation, Will Be Set Up at Stephens College | True | By Eunice Barnard | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/u-s-beats-canada-132-takes-lapham-trophy-in-squash-racquetsglidden.html | U. S. BEATS CANADA, 13-2; Takes Lapham Trophy in Squash Racquets--Glidden Excels | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/waterloo-bridge-dispute-settled.html | WATERLOO BRIDGE DISPUTE SETTLED | True | Special Correspondence, THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/our-readers-forum-art-at-the-fair.html | OUR READER'S FORUM: ART AT THE FAIR | True | ELMER RICE. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/events-of-interest-in-shipping-world-faster-propellers-to-be-put-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Faster Propellers to Be Put on Caledonia, Transylvania and Cameronia | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/male-or-female-announcers-television-is-topic-of-radio-club-lecture.html | MALE OR FEMALE ANNOUNCERS?; TELEVISION IS TOPIC OF RADIO CLUB LECTURE | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/associated-gas-holders-rise.html | Associated Gas Holders Rise | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/court-fight-split-remains-unclosed-strong-group-of-antinew-deal.html | COURT FIGHT SPLIT REMAINS UNCLOSED; Strong Group of Anti-New Deal Democrats Welded by Proposal of a Year Ago | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/scout-birthday-week-begins.html | SCOUT BIRTHDAY WEEK BEGINS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/undergraduate-editors-selected-at-n-y-u.html | UNDERGRADUATE EDITORS SELECTED AT N. Y. U. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/builders-acquire-long-island-sites-developer-acquires-additional.html | BUILDERS ACQUIRE LONG ISLAND SITES; Developer Acquires Additional Land at St. Albans for Medium-Priced Homes | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/124th-f-a-scores-168-defeats-yale-poloists-before-overflow-crowd-in.html | 124TH F. A. SCORES, 16-8; Defeats Yale Poloists Before Overflow Crowd in Chicago | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/howard-denies-i-t-u-poll-on-c-i-o-he-asserts-its-committee-report-o.html | HOWARD DENIES I. T. U. POLL ON C. I. O.; He Asserts Its Committee Report on Collapse of Peace Parley Was False | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/12-experts-to-play-for-world-cue-title-greenleaf-to-defend-pocket.html | 12 EXPERTS TO PLAY FOR WORLD CUE TITLE; Greenleaf to Defend Pocket Billiard Laurels in Meet Starting on Feb. 28 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-ruth-leonhard-engaged.html | Miss Ruth Leonhard Engaged | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fashion-show-on-ship-event-on-nieuw-amsterdam-may-20-to-aid-seamens.html | FASHION SHOW ON SHIP; Event on Nieuw Amsterdam May 20 to Aid Seamen's Group | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/palm-beach-tennis-and-golf-will-be-attractions.html | PALM BEACH; Tennis and Golf Will Be Attractions | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/urge-senate-plan-to-ban-child-labor-manufacturers-ask-house.html | URGE SENATE PLAN TO BAN CHILD LABOR; Manufacturers Ask House Committee to Adopt ClarkConnery Wage Bill Rider | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/toscanini-offers-scarlatti-items-tomasinis-transcriptions-of.html | TOSCANINI OFFERS SCARLATTI ITEMS; Tomasini's Transcriptions of Sonatas Are an Interesting Feature of Broadcast | True | By Olin Downes | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/old-estate-sold-central-valley-property-was-once-owned-by-friends.html | OLD ESTATE SOLD; Central Valley Property Was Once Owned by Friends Society | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/brailowsky-in-recital-russian-pianist-gives-third-of-his-chopin.html | BRAILOWSKY IN RECITAL; Russian Pianist Gives Third of His Chopin Series | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/8word-will-pays-benefactor.html | 8-Word Will Pays Benefactor | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/adele-edge-bride-in-carteret-club-jersey-city-girl-married-to-j.html | ADELE EDGE BRIDE IN CARTERET CLUB; Jersey City Girl Married to J. Randolph Jones-- Her Sister Only Attendant | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/182-balkline-title-regained-by-cochran-coast-cue-expert-turns-back.html | 18.2 BALKLINE TITLE REGAINED BY COCHRAN; Coast Cue Expert Turns Back Gre Schaefer, 3,600 to 3,476, in Match at Boston | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/atlantic-city-scrip-echo.html | Atlantic City Scrip Echo | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/park-traffic-aided-ninetysixth-street-drive-planned-to-fit-into.html | PARK TRAFFIC AIDED; Ninety-sixth Street Drive Planned to Fit Into Scheme to Speed East-West Cars | True | By Marshall Sprague | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dragging-the-river-and-delving-betimes-into-other-phases-of-the.html | DRAGGING 'THE RIVER'; And Delving Betimes Into Other Phases Of the Puzzling Documentary Film | True | By Frank S. Nugent | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/alumnae-to-mark-hunters-68-years-mrs-j-c-keddie-82-oldest-living.html | ALUMNAE TO MARK HUNTER'S 68 YEARS; Mrs. J. C. Keddie, 82, Oldest Living Graduate, Will Attend Breakfast Next Saturday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mortgage-value-to-be-loss-gauge-basis-for-claim-adjudication-told.html | MORTGAGE VALUE TO BE LOSS GAUGE; Basis for Claim Adjudication Told by State Superintendent of Insurance | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-keynote-from-paderewski-freedom-says-the-pianist-encompasses.html | A KEYNOTE FROM PADEREWSKI; Freedom, Says the Pianist, Encompasses Liberty For Men as Well as Independence For the State | True | By Clarence K. Streit | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/britain-concerned-by-tokyo-cruisers-london-fears-japanese-may-build.html | BRITAIN CONCERNED BY TOKYO CRUISERS; London Fears Japanese May Build 'Pocket Battleships' With 12-Inch Guns | True | By Robert P. Post | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mary-keith-shaw-married-at-home-daughter-of-guilderland-and-albany.html | MARY KEITH SHAW MARRIED AT HOME; Daughter of Guilderland and Albany Couple Becomes Bride of Burton F. Bossi | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/boland-outlines-labor-peace-plan-calm-discussions-by-both-sides-seen.html | BOLAND OUTLINES LABOR PEACE PLAN; Calm Discussions by Both Sides Seen as Ultimate Solution of Problems | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/yale-cubs-conquer-two-andover-teams-academys-alumni-set-pace-in.html | YALE CUBS CONQUER TWO ANDOVER TEAMS; Academy's Alumni Set Pace in 37-29 Swimming Victory and 34-31 Basketball Success | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/charles-g-heywood.html | CHARLES G. HEYWOOD | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/kilian-and-vopel-score-take-chicago-6day-bike-racewalthour-team.html | KILIAN AND VOPEL SCORE; Take Chicago 6-Day Bike Race-- Walthour Team Second | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dr-george-h-archibald.html | DR. GEORGE H. ARCHIBALD | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/scotland-prevails-over-wales-8-to-6-triumphs-in-international-rugby.html | SCOTLAND PREVAILS OVER WALES, 8 TO 6; Triumphs in International Rugby After Trailing at Interval by, 6-0 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/carolyn-y-olinger-engaged.html | Carolyn Y. Olinger Engaged | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/electron-stream-garners-vitamin-d-newly-patented-process-uses.html | ELECTRON STREAM GARNERS VITAMIN D; Newly Patented Process Uses Ergosterol in Bombarding Vigor Into Foodstuffs | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/greenwich-realty-advanced-in-1937-sales-and-construction-in.html | GREENWICH REALTY ADVANCED IN 1937; Sales and Construction in Connecticut Area Held Likely to Increase | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/oddlot-trading-on-friday.html | Odd-Lot Trading on Friday | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/745-sent-to-palestine-polish-and-german-children-are-placed-by.html | 745 SENT TO PALESTINE; Polish and German Children Are Placed by Women's Group | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mgarrah-gets-medal-orange-county-society-honors-leader-in-banking.html | M'GARRAH GETS MEDAL; Orange County Society Honors Leader in Banking | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/two-engagements-in-one-family-here-helen-the-daughter-of-julius.html | TWO ENGAGEMENTS IN ONE FAMILY HERE; Helen, the Daughter of Julius Strauss, Will Be Married to Lester J. Milich | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-dance-ballet-plans-massine-departs-to-direct-new-companydebasil.html | THE DANCE: BALLET PLANS; Massine Departs to Direct New Company--DeBasil Troupe Reorganized | True | By John Martin | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/boat-races-in-island-colonies-u-s-cruiser-at-bermuda.html | BOAT RACES IN ISLAND COLONIES; U. S. CRUISER AT BERMUDA | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/enter-conditioning-field-producers-in-related-trades-now-yearround.html | ENTER CONDITIONING FIELD; Producers in Related Trades Now Year-Round Advertisers | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/cathedral-drive-headed-by-mayor-he-will-seek-1000000-fund-to-finish.html | CATHEDRAL DRIVE HEADED BY MAYOR; He Will Seek $1,000,000 Fund to Finish Interior of St. John's Before World's Fair Opens | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/janis-estate-for-school-north-tarrytown-considers-it-as-site-for.html | JANIS ESTATE FOR SCHOOL; North Tarrytown Considers It as Site for New Building | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/exeter-quintet-in-front-downs-governor-dummer-4530stewart-bowersox.html | EXETER QUINTET IN FRONT; Downs Governor Dummer, 45-30--Stewart, Bowersox Star | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-alfred-jaretzki-jr.html | MRS. ALFRED JARETZKI JR. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/leaders-of-teams-before-swimming-meet.html | LEADERS OF TEAMS BEFORE SWIMMING MEET | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/landon-pits-faith-against-dictators-christianity-has-great-stake-in.html | LANDON PITS FAITH AGAINST DICTATORS; Christianity Has 'Great Stake' in Preserving Democracy, He Tells Fellow Methodists | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/salvador-urged-to-buy-new-italian-airplanes.html | Salvador Urged to Buy New Italian Airplanes | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dr-n-p-geis-dead-gynecologist-64-on-faculty-of-long-island-medical.html | DR. N. P. GEIS DEAD; GYNECOLOGIST, 64; On Faculty of Long Island Medical College 20 YearsAlso Taught Anatomy | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ruth-m-mccleary-a-bride.html | Ruth M. McCleary a Bride | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/in-the-realm-of-stamps-treasury-regulations-on-illustrating.html | IN THE REALM OF STAMPS; Treasury Regulations on Illustrating Awaited-Other Philatelic | True | By Kent B. Stiles | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/st-lawrence-develops-outing-club-program-three-ski-trails-and-rink.html | St. Lawrence Develops Outing Club Program; Three Ski Trails and Rink Draw 200 Members | True | Special to THE NEW YORK TIMES | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/christ-held-first-of-worlds-great-poll-at-rutgers-is-virtually.html | CHRIST HELD FIRST OF WORLD'S GREAT; Poll at Rutgers Is Virtually Unanimous in Holding His Influence Supreme | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/eleanor-e-herrick-honored-at-dinner-debutante-entertained-here-at-e.html | ELEANOR E. HERRICK HONORED AT DINNER; Debutante Entertained Here at Event Given by Her Uncle and Aunt | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/alumnae-dance-aids-marymount-college-molly-lane-head-of-committee.html | ALUMNAE DANCE AIDS MARYMOUNT COLLEGE; Molly Lane Head of Committee Putting on Event for the Library Building Fund | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/truck-toll-route-favored-by-moses-use-of-westchester-railways-right.html | TRUCK TOLL ROUTE FAVORED BY MOSES; Use of Westchester Railway's Right of Way for Express Thoroughfare Studied | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/jacob-weinberg-concert-program-devoted-to-his-varied-works-at-town.html | JACOB WEINBERG CONCERT; Program Devoted to His Varied Works at Town Hall | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/aid-for-backward-child-loan-boxes-provide-hand-work-for-vermont.html | AID FOR BACKWARD CHILD; 'Loan Boxes' Provide Hand Work for Vermont Schools | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/stirling-for-navy-doubling-japans-retired-rear-admiral-finds.html | STIRLING FOR NAVY DOUBLING JAPAN'S; Retired Rear Admiral Finds Victory Next to Impossible if War Should Come | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sealkilling-on-sunday-banned.html | Seal-Killing on Sunday Banned | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/jones-tower-on-vermont-church.html | JONES TOWER ON VERMONT CHURCH | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/politics-mais-non-its-fashion-week-news-in-paris-is-to-be-found-in.html | POLITICS? MAIS NON; IT'S FASHION WEEK; News in Paris Is to Be Found in Waistlines, Not Party Lines, as Shows Open | True | By P. J. Philip | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/consumer-now-has-a-say-buyers-of-the-nations-output-of-goods-are.html | CONSUMER NOW HAS A SAY; Buyers of the Nation's Output of Goods Are Beginning to Make Their Demands Known | True | By Victor H. Bernstein | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/quake-rocks-colombia-three-killed-and-scores-hurt-in-antioquia-and.html | QUAKE ROCKS COLOMBIA; Three Killed and Scores Hurt in Antioquia and Caldas Area | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/short-sales-rule-of-sec-is-clarified-stock-exchange-issues-circular.html | SHORT SALES RULE OF SEC IS CLARIFIED; Stock Exchange Issues Circular to Members Interpreting the Regulations | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/local-shows.html | LOCAL SHOWS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/loomis-sets-back-berkshire-4322-stages-big-secondhalf-drive-after.html | LOOMIS SETS BACK BERKSHIRE, 43-22; Stages Big Second-Half Drive After Leading Rival Five at Half by 13-9 | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/benedict-assumes-west-point-duties-elevengun-salute-proclaims-him.html | BENEDICT ASSUMES WEST POINT DUTIES; Eleven-Gun Salute Proclaims Him New Superintendent of the Academy | True | By Honson W. Baldwin | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/grantpell-retain-u-s-racquets-title-turn-back-leonardkirkbride.html | GRANT-PELL RETAIN' U. S. RACQUETS TITLE; Turn Back Leonard-Kirkbride, Fellow New Yorkers, in Hard-Fought Final | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-celia-landau-to-become-bride-her-engagement-to-frederick-m.html | MISS CELIA LANDAU TO BECOME BRIDE; Her Engagement to Frederick M. Harrison Announced by Parents in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/japans-war-machine-and-social-strains-given-her-head-says-dr.html | Japan's War Machine And Social Strains; Given Her Head, Says Dr. Scherer, Japan Will Defeat Herself | True | By Eugene J. Young | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/winter-fete-at-kane-pa-has-to-use-texas-snow.html | Winter Fete at Kane, Pa., Has to Use Texas Snow | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/paris-and-fliegel-excel-as-city-college-basketball-squad-vanquishes.html | Paris and Fliegel Excel as City College Basketball Squad Vanquishes Union; C. C. N. Y. DEFEATS UNION FIVE, 37-19 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/changes-in-boards-increased-in-1937-36-rise-in-revisions-over-the.html | CHANGES IN BOARDS INCREASED IN 1937; 36% Rise in Revisions Over the Preceding Year Shown in List of Corporate Directors | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/particle-x-tests-asked-by-millikan-he-holds-conclusions-reached-by.html | PARTICLE X' TESTS ASKED BY MILLIKAN; He Holds Conclusions Reached by Prof. Jauncey Must Be Experimentally Verified | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/consumer-boards-now-functioning-committees-set-up-on-labels-store.html | CONSUMER BOARDS NOW FUNCTIONING; Committees Set Up on Labels, Store Program, Research and Local Groups | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/orchestra-begins-cello-solo-series-feuermann-joins-national.html | ORCHESTRA BEGINS 'CELLO SOLO SERIES; Feuermann Joins National Association Players in First of a Four-Concert Series | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/births.html | Births | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/vermont-academy-to-travel.html | Vermont Academy to Travel | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/jane-coyle-to-wed-in-hawai.html | Jane Coyle to Wed in Hawai | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/chemistry-school-added-at-cornell-unit-of-engineering-college-to.html | CHEMISTRY SCHOOL ADDED AT CORNELL; Unit of Engineering College to Open in Fall, Dr. Rhodes Being the Director | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-fha-program-is-put-under-way-notices-go-out-that-loans-for.html | NEW FHA PROGRAM IS PUT UNDER WAY; Notices Go Out That Loans for Modernization, Repair May Again Be Made | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/awards-for-glass-use-institute-announces-competition-with-2900-in.html | AWARDS FOR GLASS USE; Institute Announces Competition With $2,900 in Prizes | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notes-for-the-traveler-holy-land-and-syria-offer-new-finds-exhibit.html | NOTES FOR THE TRAVELER; Holy Land and Syria Offer New Finds -- Exhibit in Stockholm for Delaware | True | By Diana Rice | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/behind-the-scenes-radio-turns-to-literature-of-the-theatrepyramids.html | BEHIND THE SCENES; Radio Turns to Literature of the Theatre-Pyramids Locale for Program Today | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/five-years-and-the-new-deal-ponders-a-letdown-in-business-brings-a.html | FIVE YEARS, AND THE NEW DEAL PONDERS; A Let-Down in Business Brings a Resurvey But No Change in Administration Objectives | True | By Delbert Clark | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-h-louis-duhring-childrens-book-illustrator-a-graduate-of-smith.html | MRS. H. LOUIS DUHRING; Children's Book Illustrator a Graduate of Smith College | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/republican-group-to-meet.html | Republican Group to Meet | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/prepare-as-teachers-for-community-life-students-will-submit-data-on.html | PREPARE AS TEACHERS FOR COMMUNITY LIFE; Students Will Submit Data on Rentals and Food Costs to Conference on Legislation | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mary-peelle-wed-to-h-l-sparks-jr-ceremony-is-performed-in-the.html | MARY PEELLE WED TO H. L. SPARKS JR.; Ceremony Is Performed in the Douglaston Community Church on Long Island | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/card-party-to-aid-needy-tomorrow-event-to-raise-funds-for-the-work.html | CARD PARTY TO AID NEEDY TOMORROW; Event to Raise Funds for the Work of Women's Auxiliary of Temple Emanu-El | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/final-city-realty-assessments-assessments-on-utility-properties.html | Final City Realty Assessments; Assessments on Utility Properties | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bronx-gunmen-fell-2-in-a-store-holdup-gang-flees-with-30bandit-pair.html | BRONX GUNMEN FELL 2 IN A STORE HOLD-UP; Gang Flees With $30-Bandit Pair Forces Manager to Open Safe, Gets $1,300 Payroll | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/manhattan-beats-canisius-by-4940-volpe-with-15-points-shows-way-for.html | MANHATTAN BEATS CANISIUS BY 49-40; Volpe, With 15 Points, Shows Way for Jaspers in Game Played at Rochester | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/seven-american-nurses-survive-rebel-air-raids-in-years-service-one.html | Seven American Nurses Survive Rebel Air Raids in Year's Service; One Returns From Spain to Tell of Girls' Valor and to Enlist New Workers and Supplies to Aid a War-Torn Country | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/state-budget-due-for-swift-passage-republicans-confer-with-the.html | STATE BUDGET DUE FOR SWIFT PASSAGE; Republicans Confer With the Governor and Agree on Most of Its Details | True | By Warren Moscow | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/emily-del-mar-honored-dinner-party-guests-are-later-entertained-at.html | EMILY DEL MAR HONORED; Dinner Party Guests Are Later Entertained at Theatre | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/waves-that-cross-the-rio-grande-mexico-plans-extension-of.html | WAVES THAT CROSS THE RIO GRANDE; Mexico Plans Extension Of Broadcasting In Education | True | By Sam Robins | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/blast-breaks-up-bridge-at-niagara-halfton-of-dynamite-is-set-off-at.html | BLAST BREAKS UP BRIDGE AT NIAGARA; Half-Ton of Dynamite Is Set Off at 2:26 A. M. Along Wreck of Fallen Span | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hitler-and-the-army.html | HITLER AND THE ARMY | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/public-told-of-counterfeits-new-field-entered.html | PUBLIC TOLD OF COUNTERFEITS; New Field Entered | True | Special Correspondence, THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mail-orders-swell-wholesale-volume-railored-suits-novelty-coats.html | MAIL ORDERS SWELL WHOLESALE VOLUME; Railored Suits, Novelty Coats, Skirt-Sweater Ensembles, Accessories Active | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/along-wall-street-the-steel-wage-conference.html | ALONG WALL STREET; The Steel Wage Conference | True | By Edward J. Condlon | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/synthetic-diamond-is-patents-claim-robinson-researches-promise.html | SYNTHETIC DIAMOND IS PATENT'S CLAIM; Robinson Researches Promise 'Large, True Crystals' at a Reasonable Cost | True | By William L. Laurence | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/five-years-of-hitlers-rule.html | FIVE YEARS OF HITLER'S RULE | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/halles-terrier-to-compete-again-champion-flornell-spicypiece-of.html | HALLE'S TERRIER TO COMPETE AGAIN; Champion Flornell Spicypiece of Halleston Re-entered in The Westminster | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/credit-grows-taut-as-failures-climb-grantors-are-now-stringent.html | CREDIT GROWS TAUT AS FAILURES CLIMB; Grantors Are Now Stringent After Leniency Shown in Holiday Period | True | By William J. Enright | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/stokowski-off-on-liner-boards-ship-just-before-she-leaves-for.html | STOKOWSKI OFF ON LINER; Boards Ship Just Before She Leaves for Mediterranean | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/news-of-markets-in-london-berlin-german-mark-weak-in-british.html | NEWS OF MARKETS IN LONDON, BERLIN; German Mark Weak in British Trading, Franc Closes Higher, Dollar Unchanged | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/1937-second-in-car-sales-final-figures-show-mark-close-to-1929-1938.html | 1937 SECOND IN CAR SALES; Final Figures Show Mark Close to 1929 1938 Show Nov. 11 | True | By. William C. Callahan | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ohio-finance-company-elects.html | Ohio Finance Company Elects | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/brentfords-lead-cut-to-one-point-wolverhampton-beats-bolton-21-in.html | BRENTFORD'S LEAD CUT TO ONE POINT; Wolverhampton Beats Bolton, 2-1, in Strong Drive for English Soccer Honors | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ellen-a-walton-is-wed-married-in-baltimore-church-to-richmond.html | ELLEN A. WALTON IS WED; Married in Baltimore Church to Richmond Manning | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/vandals-smear-40-rooms-newly-painted-tenement-in-the-bronx-invaded.html | VANDALS SMEAR 40 ROOMS; Newly Painted Tenement in the Bronx Invaded | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lincolns-principles-inspire-new-course-memorial-university-to.html | LINCOLN'S PRINCIPLES INSPIRE NEW COURSE; Memorial University to Stress Liberty, Equality, Justice in Citizenship Studies | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-story-of-the-c-i-os-rise-c-i-oindustrial-unionism-in-action-by.html | The Story of the C. I. O.'s Rise; C. I. O.--INDUSTRIAL UNIONISM IN ACTION. By J. Raymond Walsh. 293 pp. New York: W. W. Norton, Inc. $2.50. | True | By Rose C. Feld | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/prize-winners-in-camera-contest-sponsored-by-barnard-students.html | PRIZE WINNERS IN CAMERA CONTEST SPONSORED BY BARNARD STUDENTS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/slide-kelly-slide.html | SLIDE, KELLY, SLIDE! | True | By Bosley Crowther | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/calendar-of-the-weeks-screen-events-revivals-and-second-runs.html | CALENDAR OF THE WEEK'S SCREEN EVENTS; REVIVALS AND SECOND RUNS | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-mystery-stories-death-on-the-nile-by-agatha-christie-326-pp-new.html | New Mystery Stories; DEATH ON THE NILE. By Agatha Christie. 326 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/national-tax-study-deemed-essential-h-u-nelson-explains-purpose-of.html | NATIONAL TAX STUDY DEEMED ESSENTIAL; H. U. Nelson Explains Purpose of Resolution in Congress to Simplify Methods | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/reds-denounce-rumania-oppression-of-jews-assailed-at-street-meeting.html | REDS DENOUNCE RUMANIA; ' Oppression' of Jews Assailed at Street Meeting Here | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wheat-off-12-cent-good-start-brief-easiness-laid-to-weekend.html | WHEAT OFF 1/2 CENT; GOOD START BRIEF; Easiness Laid to Week-End Evening-Up After Buying on Liverpool's Strength | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/kathryn-quillins-troth-her-engagement-to-j-t-clauss-jr-is-announced.html | KATHRYN QUILLIN'S TROTH; Her Engagement to J. T. Clauss Jr. Is Announced at Reception | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-bridge-seen-as-aid-to-bronx-completion-of-whitestone-span-will.html | NEW BRIDGE SEEN AS AID TO BRONX; Completion of Whitestone Span Will Enlarge Industrial Facilities in Borough | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/spring-dance-arranged.html | Spring Dance Arranged | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/art-notes-plans-for-the-fair-at-san-francisco.html | ART NOTES; Plans for the Fair at San Francisco | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/in-the-classroom-and-on-the-campus-educational-radio-channels-are.html | IN THE CLASSROOM AND ON THE CAMPUS; Educational Radio Channels Are Hailed by Studebaker as 'Revolutionary' | True | By Eunice Barnard | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/little-men-able-to-stir-things-up-at-washington-they-prove-to-be-of.html | LITTLE MEN' ABLE TO STIR THINGS UP; At Washington They Prove to Be of Many Minds, but They Agree on Individualism | True | By Milton Bracker | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/child-of-5-found-prisoner-in-chair-pennsylvania-humane-officer-says.html | CHILD OF 5 FOUND PRISONER IN CHAIR; Pennsylvania Humane Officer Says Girl Could Not Move or Speak | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/two-relief-sitdowns-end.html | Two Relief Sit-Downs End | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-goldoutput-paradox.html | THE GOLD-OUTPUT PARADOX | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hitler-acts-to-crush-opposition-in-his-army-removal-of-von-blomberg.html | HITLER ACTS TO CRUSH OPPOSITION IN HIS ARMY; Removal of von Blomberg and of von Fritsch Is Intended to Open Way To Nazification of Potsdam | True | By Edwin L. James | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/spain-is-involved-in-reich-shakeup-von-blomberg-had-restrained.html | SPAIN IS INVOLVED IN REICH SHAKE-UP; Von Blomberg Had Restrained Extremists From Sending Big Force to Franco | True | By Sir Arthur Willert | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/planetarium-discloses-mystery-clock-secret.html | Planetarium Discloses 'Mystery Clock' Secret | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-rowena-randall.html | MRS. ROWENA RANDALL | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/descendants-of-colonial-leaders-in-south-to-be-honored-by-society.html | Descendants of Colonial Leaders in South To Be Honored by Society of Virginia Women | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/jerome-a-downs.html | JEROME A. DOWNS | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/r-p-i-defeats-fordham-takes-swimming-meet-5124-at-troyschirmer-is.html | R. P. I. DEFEATS FORDHAM; Takes Swimming Meet, 51-24, at Troy-Schirmer Is Star | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/william-a-larney-city-appraiser-exsecretary-of-the-fire-department.html | WILLIAM A. LARNEY; City Appraiser Ex-Secretary of the Fire Department | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/woes-of-the-hardpressed-agent.html | WOES OF THE HARD-PRESSED AGENT | True | By Thornton Delehanty | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/revolta-posts-145-for-lead-on-coast-paces-horton-smith-by-one.html | REVOLTA POSTS 145 FOR LEAD ON COAST; Paces Horton Smith by One Shot-Rain and Wind Keep All Scores Over Par | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/loan-fund-started-at-allegheny.html | Loan Fund Started at Allegheny | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/entry-of-sun-egret-and-legal-light-runs-one-two-in-san-vicente.html | Entry of Sun Egret and Legal Light Runs One, Two in San Vicente Handicap; SUN EGRET, 12 TO 5, TRIUMPHS BY NECK . | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mgill-triumphs-101-routs-queens-university-sextet-mcconnell-scoring.html | M'GILL TRIUMPHS, 10-1; Routs Queens University Sextet, McConnell Scoring 5 Goals | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-lawrences-tale-of-three-sisters-bow-down-to-wood-and-f-stone.html | Miss Lawrence's Tale of Three Sisters; BOW DOWN TO WOOD AND F STONE. By Josephine Lawrence. 355 pp. Boston: Little. Brown & Co. $2.50. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/science-club-sponsors-course.html | Science Club Sponsors Course | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/pardee-wins-on-bobsled-sets-seasons-best-time-for-lake-placid.html | PARDEE WINS ON BOBSLED; Sets Season's Best Time for Lake Placid Two-Man Test | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/babys-cries-saves-five-in-fire.html | Baby's Cries Saves Five in Fire | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/boy-scout-fete-today-celebration-of-a-week-will-mark-28th.html | BOY SCOUT FETE TODAY; Celebration of a Week Will Mark 28th Anniversary | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bridge-a-disputed-word-athletic-groupsoppose-olympic-as-title-for.html | BRIDGE: A DISPUTED WORD; Athletic Groups Oppose 'Olympic' as Title For Card Tourney Three Hands | True | By Albert H. Morehead | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/thieves-take-burglar-alarm.html | Thieves Take Burglar Alarm | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/henrietta-m-bradshaw.html | HENRIETTA M. BRADSHAW | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miami-area-fiesta-and-sail-race-will-be-held.html | MIAMI AREA; Fiesta and Sail Race Will Be Held | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notes-of-camera-world-notebook-for-ideas.html | NOTES OF CAMERA WORLD; Notebook for Ideas | True | By Robert W. Brown | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/exeter-six-blanks-worcester-by-80-keeps-visitors-on-defensive-and.html | EXETER SIX BLANKS WORCESTER BY 8-0; Keeps Visitors on Defensive and Permits Only Three Shots at the Nets | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/to-talk-on-cost-accounting.html | To Talk on Cost Accounting | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/100000-business-in-biological-stains-called-nations-most-valuable.html | $100,000 Business in 'Biological Stains' Called Nation's 'Most Valuable Industry' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/stephenson-helena-manager.html | Stephenson Helena Manager | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/davis-case-bares-intercity-gangs-crime-inquiry-in-philadelphia.html | DAVIS CASE BARES INTER-CITY GANGS; Crime Inquiry in Philadelphia Seeks Link With Activities of Racket Chiefs Here | True | By Craig Thompson | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-rochelle-dance-to-be-held-saturday-college-girls-plan-for.html | NEW ROCHELLE DANCE TO BE HELD SATURDAY; College Girls Plan for Valentine Tea Event-June Tague Is Committee Chairman | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/indians-act-to-lift-ban-on-illinois-ace-cleveland-releases-claim-on.html | INDIANS ACT TO LIFT BAN ON ILLINOIS ACE; Cleveland Releases Claim on Boudreau in Try to Restore His -Big Ten Eligibility | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/joint-recital-aids-educational-work-lincoln-university-in-hills-of.html | JOINT RECITAL AIDS EDUCATIONAL WORK; Lincoln University in Hills of Tennessee to Benefit by Program Friday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hanley-takes-skating-race.html | Hanley Takes Skating Race | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/moves-to-abolish-irwin-lunacy-board-leibowitz-counsel-for-triple.html | MOVES TO ABOLISH IRWIN LUNACY BOARD; Leibowitz, Counsel for Triple Murder Defendant, to Argue the Plea Tomorrow | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/knitting-school-took-bets.html | Knitting School' Took Bets | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/undefeated-rutgers-subdues-springfield-wins-by-4846-at-basketball.html | UNDEFEATED RUTGERS SUBDUES SPRINGFIELD; Wins by 48-46 at Basketball in Exciting Game to Gain 7th Triumph of Campaign | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ohio-state-beats-iowa-5143.html | Ohio State Beats Iowa, 51-43 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/thacher-attacksfederal-controi-albanys-mayor-sees-peril-to-liberty.html | THACHER ATTACKS FEDERAL CONTROL; Albany's Mayor Sees Peril to Liberty if Recovery Problems Are Left to Government | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/advocates-a-free-radio-craven-of-fcc-opposes-governmentoperation-of.html | ADVOCATES A 'FREE RADIO'; Craven of FCC Opposes Government-Operation of Broadcasting | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/novelties-and-revivals.html | NOVELTIES AND REVIVALS | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ice-fishing-hardy-fun-chopping-the-holes-and-setting-lines-calls.html | ICE FISHING HARDY FUN; Chopping the Holes and Setting Lines Calls for Ingenuity and Endurance | True | By Philip B. Coan | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/two-policemen-dropped-veteran-of-24-years-service-is-one-of-the.html | TWO POLICEMEN DROPPED; Veteran of 24 Years' Service Is One of the Dismissed | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/club-honors-doherty.html | Club Honors Doherty | True | By Tropical Radio To the New York Times. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/modern-15room-home-built-to-fit-into-rocky-hillside-site.html | MODERN 15-ROOM HOME BUILT TO FIT INTO ROCKY HILLSIDE SITE | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/george-w-dawson-artist-67-dead-professor-at-the-university-of.html | GEORGE W. DAWSON, ARTIST, 67, DEAD; Professor at the University of Pennsylvania Stricken on Eve of Brother's Funeral | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dr-henry-l-sanford-is-dead-in-cleveland-exhead-of-medical-academy-a.html | DR. HENRY L. SANFORD IS DEAD IN CLEVELAND; Ex-Head of Medical Academy and Library There Had Been a Surgeon 30 Years | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hundreds-at-rites-for-dorothea-antel-many-theatrical-friends-among.html | HUNDREDS AT RITES FOR DOROTHEA ANTEL; Many Theatrical Friends Among Those at Funeral of the Former Actress | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/travelers-aid-sends-sympathy-to-monks-gratified-all-escaped-in-alps.html | TRAVELERS AID SENDS SYMPATHY TO MONKS; Gratified All Escaped in Alps When Avalanche Swept St. Bernard's Hospice | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lines-sharply-split-on-eve-of-equal-rights-amendment-hearing-8.html | LINES SHARPLY SPLIT ON EVE OF EQUAL RIGHTS AMENDMENT HEARING; 8 WOMEN'S GROUPS FIGHTING PROPOSAL | True | By Anne Petersen | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/parents-give-to-pingry-in-memory-of-dead-son.html | Parents Give to Pingry In Memory of Dead Son | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fha-changes-spur-sales-prospects-realty-opinion-is-divided-on.html | FHA CHANGES SPUR SALES PROSPECTS; Realty Opinion Is Divided on Long-Range Results of Easier Terms | True | By Lee E. Cooper | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/revise-curricula-to-cover-leisure-many-universities-move-to-give.html | REVISE CURRICULA TO COVER LEISURE; Many Universities Move to Give Academic Background for Recreation Leadership | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notre-dame-crushes-pitt-quintet-5117-holds-rivals-to-five-goals.html | NOTRE DAME CRUSHES PITT QUINTET, 51-17; Holds Rivals to Five Goals From Field as Series Ends With Game at South Bend | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-sibyl-jackson-guest-at-luncheon-eva-lenk-honored-at-a-theatre.html | MISS SIBYL JACKSON GUEST AT LUNCHEON; Eva Lenk Honored at a Theatre Party-Dinner for Ruth Burdett and Fiance | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/solid-colors-gain-over-print-fabrics-plain-crepe-dresses-account.html | SOLID COLORS GAIN OVER PRINT FABRICS; Plain Crepe Dresses Account for 61% of Month's Sales at Lord &. Taylor | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/charles-h-winslow-retired-lawyer-and-husband-of-state.html | CHARLES H. WINSLOW; Retired Lawyer and Husband of State Committeewoman | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/final-valuations-set-by-tax-board-show-some-progress-says-bela-d.html | FINAL VALUATIONS SET BY TAX BOARD; Show Some Progress, Says Bela D. Eisler, Toward More Reasonable AssessmentS | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/strasbourg-plans-a-tribute.html | STRASBOURG PLANS A TRIBUTE | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/aviation-writers-cited-3-news-men-to-receive-awards-for-best.html | AVIATION WRITERS CITED; 3 News Men to Receive Awards for 'Best Informed' Work | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/plants-from-seed-and-from-cuttings-in-indoor-gardening-as-in-tile.html | PLANTS FROM SEED AND FROM CUTTINGS; In Indoor Gardening, as in Tile Open, Good Soil Preparation Counts | True | By T. H. Everett | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bankers-bide-time-in-holding-puzzle-undue-militancy-now-might.html | BANKERS BIDE TIME IN HOLDING PUZZLE; Undue Militancy Now Might Antagonize Washington, Spokesmen Hold | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/industrial-firm-coming-to-jersey-building-at-ridgefield-being.html | INDUSTRIAL FIRM COMING TO JERSEY; Building at Ridgefield Being Erected for Minnesota Machine Concern | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/gmen-massacre-plotted-by-karpis-sloover-reveals-the-plan-of.html | G-MEN MASSACRE PLOTTED BY KARPIS; Sloover Reveals the Plan of Gangster to Ambush and Shoot Federal Agents | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/m-s-c-president-5-years-in-post.html | M. S. C. President 5 Years in Post | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-gerard-w-c-smoot.html | MRS. GERARD W. C. SMOOT | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/produce-is-cheap-and-good-vegetables-and-fruit-coming-to-market-in.html | PRODUCE IS CHEAP AND GOOD; Vegetables and Fruit Coming to Market in Bargain Lots-Improvements in Quality | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/motor-boating-and-cruising-rates-for-anchorage.html | Motor Boating, and Cruising; Rates for Anchorage | True | By Clarence E. Lovejoy | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/will-speak-lincolns-day-vandenberg-and-aiken-are-on-republican.html | WILL SPEAK LINCOLN'S DAY; Vandenberg and Aiken Are on Republican Program | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/canadas-foreign-trade.html | Canada's Foreign Trade | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/regains-father-as-wedding-gift.html | Regains Father as 'Wedding Gift' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/card-party-is-arranged-daughters-of-confederacy-here-plan-benefit.html | CARD PARTY IS ARRANGED; Daughters of Confederacy Here Plan Benefit Feb. 16 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/0-pioneers-trumpets-calling-by-dora-aydelotte-391-pp-new-york-d.html | 0 Pioneers!; TRUMPETS CALLING. By Dora Aydelotte. 391 pp. New York: D. Appleton-Century Company. $2. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/cohn-will-stress-drive-for-housing-new-retail-association-head.html | COHN WILL STRESS DRIVE FOR HOUSING; New Retail Association Head Wants Stores to 'Create Own Prosperity'. | True | By Thomas F. Conroy | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/200000-in-heroin-seized-three-held-trailing-of-former-showgirl.html | $200,000 IN HEROIN SEIZED, THREE HELD; Trailing of Former Showgirl Leads to Capture of Alleged 'Big Shot' in Smuggling | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/commissaries-to-assist-the-poor-in-nicaragua.html | Commissaries to Assist The Poor in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/catholic-students-here-urge-cooperation-of-all-religions-against.html | Catholic Students Here Urge Cooperation Of All Religions Against Common Enemies | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/virginians-to-meet-here-society-will-honor-washington-at-gathering.html | VIRGINIANS TO MEET HERE; Society Will Honor Washington at Gathering Friday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/katharine-anthonys-portrait-of-louisa-may-alcott-a-somewhat.html | Katharine Anthony's Portrait of Louisa May Alcott; A Somewhat Disappointing Biographical Interpretation of the Author of "Little Womnian" | True | By Katherine Woods | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/acquisition-of-land-for-bridge-pressed-triborough-authority-urges.html | ACQUISITION OF LAND FOR BRIDGE PRESSED; Triborough Authority Urges City to Hasten Preparation of Approaches to Span | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/many-enter-treasury-art-contests.html | MANY ENTER TREASURY ART CONTESTS | True | Special Correspondence, THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miriam-rafferty-to-become-a-bride-rye-girl-is-engaged-to-earl-e.html | MIRIAM RAFFERTY TO BECOME A BRIDE; Rye Girl Is Engaged to Earl E. McEvoy-She Is Alumna of Trinity College | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/afternoon-study-offered-teachers-special-courses-organized-by-the.html | AFTERNOON STUDY OFFERED TEACHERS; Special Courses Organized by the City College School of Education | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-college-shows-way-girls-basketball-team-victor-over-beaver.html | NEW COLLEGE SHOWS WAY; Girls' Basketball Team Victor Over Beaver College, 34-19 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wallace-acclaiis-fair-as-peace-aid-secretary-sees-beneficial-effect.html | WALLACE ACCLAIIS FAIR AS PEACE AID; Secretary Sees Beneficial Effect in Association of 64 Nations in 1939 Display | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/italian-contributions-to-new-york-the-italians-of-new-york-a-survey.html | Italian Contributions to New York; THE ITALIANS OF NEW YORK. A Survey Prepared by Workers of the FWP of the New York Administration. With 24 plates by the WPA. 242 pp. New York: Random House. $2. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/n-y-u-vanquishes-yale-fencers-in-threeweapon-meet-14-to-13-elis.html | N. Y. U. Vanquishes Yale Fencers In Three-Weapon Meet, 14 to 13; Elis Suffer First Setback of Season as Gorlin Defeats Ebel With Saber on Local Strips--Violet Cubs Down Blue Freshmen | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/airplane-services-restored-in-china-new-network-links-southern.html | AIRPLANE SERVICES RESTORED IN CHINA; New Network Links Southern Ports With Chungking and Upper Yangtze Valley | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/florida-pro-gets-holeinone.html | Florida Pro Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lady-decies-honored-at-large-reception-mr-and-mrs-george-washington.html | LADY DECIES HONORED AT LARGE RECEPTION; Mr. and Mrs. George Washington Kavanaugh Are Her Hosts at Party in Their Home | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/more-college-students-enter-late-than-early.html | More College Students Enter Late Than Early | True | Special Correspondence, THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/changes-constant-in-gasoline-trade-governments-decision-to-push-new.html | CHANGES CONSTANT IN GASOLINE TRADE; Government's Decision to Push New Anti-Trust Suits Recalls Early Practices | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/crosscounty-plan-pushed-plea-for-state-funds-looks-to-viaduct-over.html | CROSS-COUNTY PLAN PUSHED; Plea for State Funds Looks to Viaduct Over Bronx River | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hesitation-at-geneva.html | HESITATION AT GENEVA | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/jean-carter-is-engaged-huntington-girl-will-be-wed-to-dr-john.html | JEAN CARTER IS ENGAGED; Huntington Girl Will Be Wed to Dr. John Cannon | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/farm-dance-held-at-miami-beach-mrs-archibald-milne-hostess-at.html | FARM' DANCE HELD AT MIAMI BEACH; Mrs. Archibald Milne Hostess at Event-Peter W. Millers Also Have Guests | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/14-laundry-scale-scored-at-hearing-workers-and-union-leaders-urge.html | $14 LAUNDRY SCALE SCORED AT HEARING; Workers and Union Leaders Urge Higher Weekly Minimum Pay on Andrews | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-wrecked-career-dream-of-freedom-by-e-c-philtine-331-pages-new.html | A Wrecked Career; DREAM OF FREEDOM. By E. C. Philtine. 331 pages. New York: D. Appleton-Century Company. $2.50. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/steuer-urges-u-s-to-let-up-on-trade-tells-republican-club-here.html | STEUER URGES U. S. TO LET UP ON TRADE; Tells Republican Club Here 3Year Holiday From New Regulations Is Needed | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/montreal-silver.html | MONTREAL SILVER | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-news-of-the-week-in-review-bloodless-purge.html | THE NEWS OF THE WEEK IN REVIEW; Bloodless Purge | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/kansas-city-ponders-fall-in-registration-some-lay-drop-from-256000.html | KANSAS CITY PONDERS FALL IN REGISTRATION; Some Lay Drop From 256,000 to 178,000 to 'Purge' During Election Fraud Inquiry | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/catholic-group-to-dance-state-chapter-of-the-alumnae-federation.html | CATHOLIC GROUP TO DANCE; State Chapter of the Alumnae Federation Party on Friday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-roger-wisner-heads-style-show-she-is-in-charge-of-luncheon-and.html | MRS. ROGER WISNER HEADS STYLE SHOW; She Is in Charge of Luncheon and Fashion Revue to Aid Chapin Adoption Nursery | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/margaret-f-hull-becomes-engaged-short-hills-girls-betrothal-to-john.html | MARGARET F. HULL BECOMES ENGAGED; Short Hills Girl's Betrothal to John Harrison Hammett Announced by Parents | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hits-fairtrade-policies.html | Hits Fair-Trade Policies | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/america-cuts-a-new-figure.html | AMERICA CUTS A NEW FIGURE | True | By Robert F. Kelley | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/terror-grips-jews-in-rumanian-cities-in-jassy-home-town-of-cuza.html | TERROR GRIPS JEWS IN RUMANIAN CITIES; In Jassy, Home Town of Cuza They Are Victims of Acts by Members of His Party | True | By G. E. R. Gedye | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/valentine-party-to-aid-nursery.html | Valentine Party to Aid Nursery | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lays-nationalism-to-nazis-in-mexico-diego-rivera-charges-fervor-for.html | LAYS 'NATIONALISM' TO NAZIS IN MEXICO; Diego Rivera Charges Fervor for Isolation Is Cloak for German Propaganda | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/planes-being-built-in-loyalist-plants-an-average-of-i-to-1-12-ships.html | PLANES BEING BUILT IN LOYALIST PLANTS; An Average of I to 1 1/2 Ships Constructed Daily--American Models Are Copied | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/meetings-for-dividends-listed-for-this-week-tomorrow.html | Meetings for Dividends Listed for This Week; Tomorrow | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/janet-g-brodsky-physicians-fiancee-daughter-of-magistrate-to-be.html | JANET G. BRODSKY PHYSICIAN'S FIANCEE; Daughter of Magistrate to Be Married to Dr. Edward David Sherman of Nova Scotia | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/time-limit-downs-boston-spellers-whistle-saves-local-newspapermen.html | TIME LIMIT DOWNS BOSTON SPELLERS; Whistle Saves Local News-papermen From Parapegm--Prizes Awarded | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/confidential-data-given-out-by-sec-top-salary-of-150000-paid-by.html | CONFIDENTIAL' DATA GIVEN OUT BY SEC; Top Salary of $150,000 Paid by Crucible Steel and $75,000 by General Mills, Inc. | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ask-2000000-financing.html | Ask $2,000,000 Financing | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/drugchain-strike-ends-in-mediation-200-employes-of-57-whelan-stores.html | DRUG-CHAIN STRIKE ENDS IN MEDIATION; 200 Employes of 57 Whelan Stores to Return, but Some May Wait Three Months | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/toronto-here-tonight-14000-expected-to-see-rangers-engage-leafs-on.html | TORONTO HERE TONIGHT; 14,000 Expected to See Rangers Engage Leafs on Garden Ice | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/troth-announced-of-miss-ruprecht-englewood-couples-daughter-is-to.html | TROTH ANNOUNCED OF MISS RUPRECHT; Englewood Couple's Daughter Is to Be Married to Bernard J. Salembier | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-literary-scene-in-denmark-in-literary-denmark.html | The Literary Scene In Denmark; In Literary Denmark | True | By Alma Luise Olson | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/holdup-man-shot-in-police-battle-20yearold-thug-felled-by-4-bullets.html | HOLD-UP MAN SHOT IN POLICE BATTLE; 20-Year-Old Thug Felled by 4 Bullets Outside Store in Paterson, N. J. | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/poor-tax-test-seen-in-proposed-impost-value-of-capital-stocks-held.html | POOR TAX TEST SEEN IN PROPOSED IMPOST; Value of Capital Stocks Held Too Vague t o Determine How Closely a Obncern Is Held | True | By Godfrey N Nelson | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/anita-duerr-married-nutley-girl-becomes-bride-of-robert-a-parr-jr.html | ANITA DUERR MARRIED; Nutley Girl Becomes Bride of Robert A. Parr Jr. | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sir-john-squires-prelude-to-autobiography-the-honeysuckle-and-the.html | Sir John Squire's Prelude to Autobiography; THE HONEYSUCKLE AND THE BEE. By Sir John Squire. 282 pp. New York: E. P. Dutton & Co. $3. | True | By Peter Monro Jack | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/freisinger-of-us-clips-500meter-mark-but-loses-as-world-title.html | Freisinger of U.S. Clips 500-Meter Mark, But Loses as World Title Skating Starts | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/cunningham-takes-wanamaker-mile-at-garden-in-411-beats-san-romani.html | CUNNINGHAM TAKES WANAMAKER MILE AT GARDEN IN 4:11; Beats San Romani by 12 Yards as He Ties Millrose Meet Time Before 16,000 | True | By Arthur J. Daley | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/emma-suelke-shaw.html | EMMA SUELKE SHAW | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/suburban-bankclearings-northern-new-jersey.html | SUBURBAN BANKCLEARINGS; Northern New Jersey | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/british-manoeuvres-held-satisfactory-land-air-and-sea-games.html | BRITISH MANOEUVRES HELD 'SATISFACTORY'; Land, Air and Sea Games Designed to Test Singapore's Defenses Are Concluded | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/article-1-no-title-savage-girls-team-wins.html | Article 1 -- No Title; SAVAGE GIRLS TEAM WINS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/syracuse-victor-4745-extraperiod-goal-by-thompson-beats-colgates.html | SYRACUSE VICTOR, 47-45; Extra-Period Goal by Thompson Beats Colgate's Quintet | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/woman-who-knew-lincoln-tells-how-wife-pelted-him-from-house-mrs.html | Woman Who Knew Lincoln Tells How Wife Pelted Him From House; Mrs. George C. Beal, Now 82, Also Recalls How He Saved Her From Injury When She Wore Crown of Popping Firecrackers | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/tax-rolls-of-city-rise-50602600-to-16650297794-ordinary-real-estate.html | TAX ROLLS OF CITY RISE $50,602,600 TO $16,650,297,794; Ordinary Real Estate Drops $38,469,530 and Utilities Increase $119,334,750 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/found-the-melody-that-got-lost-an-adaptation-from-the-danish-sets.html | FOUND: 'THE MELODY THAT GOT LOST'; An Adaptation From the Danish Sets London To Thinking | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/louis-r-wellner.html | LOUIS R. WELLNER | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/accounting-plans-of-sec-supported-controllers-arrange-to-assist-in.html | ACCOUNTING PLANS OF SEC SUPPORTED; Controllers Arrange to Assist in Setting Up Standards, Methods, Principles | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/eastern-a-c-basketball.html | EASTERN A. C. BASKETBALL | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fascist-body-to-act-on-new-legislature-grand-council-will-consider.html | FASCIST BODY TO ACT ON NEW LEGISLATURE; Grand Council Will Consider Mussolini's Proposal at Meeting on March 3 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/an-asquiths-chronicle-of-the-asquith-clan-herbert-asquiths.html | An Asquith's Chronicle of The Asquith Clan; Herbert Asquith's Brilliant and Moving Memoirs of His Celebrated Father and a Varied Family Circle | True | By P. W. Wilson | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/realty-changes-due-in-city-this-year-worlds-fair-held-likely-to-aid.html | Realty Changes Due in City This Year; World's Fair Held Likely to Aid Market; MIDTOWN AREA ACTIVE | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/rail-notes-new-trains-more-streamliners-on-california-runsbetter.html | RAIL NOTES: NEW TRAINS; More Streamliners on California RunsBetter Engines | True | By Ward Allan Howe | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/columbia-stops-rutgersi-syra-takes-seven-of-eight-events-on-scarlet-mat.html | COLUMBIA STOPS RUTGERSI SYRA; Takes Seven of Eight Events on Scarlet Mat to Score, 21-3 | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/salica-conquers-weiss-gains-decision-in-8round-bout-at-ridgewood.html | SALICA CONQUERS WEISS; Gains Decision in 8-Round Bout at Ridgewood Grove | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/million-go-to-lourdes-french-towns-miracle-80-years-old-friday.html | MILLION GO TO LOURDES; French Town's 'Miracle,' 80 Years Old Friday, Calls Annual Host | True | By Bernhard Ragner | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/gardens-in-winter-to-be-toured-here-novel-twoday-itinerary-is.html | GARDENS IN WINTER TO BE TOURED HERE; Novel Two-Day Itinerary Is Planned by the Outdoor Cleanliness Group | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/elmira-dean-gets-years-leave.html | Elmira Dean Gets Year's Leave | True | Special to THE NEW YORK TIMES | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/blair-sets-swim-mark-medley-trio-clips-world-time-as-columbia-cubs.html | BLAIR SETS SWIM MARK; Medley Trio Clips World Time as Columbia Cubs Are Beaten | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/du-pont-to-rebuild-plant.html | Du Pont to Rebuild Plant | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/childrens-concert-heard-in-greenwich-junior-league-gives-symphonic.html | CHILDREN'S CONCERT HEARD IN GREENWICH; Junior League Gives Symphonic Program-Sports Dinner at Country Club There | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/americans-tie-33-with-canadien-six-anderson-retaliates-for-new-york.html | AMERICANS TIE, 3-3, WITH CANADIEN SIX; Anderson Retaliates for New York After Goupille Gets Goal in Extra Period | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/two-philippine-outlaws-slain.html | Two Philippine Outlaws Slain | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/navy-victor-3829-against-columbia-entering-basketball-game-12.html | NAVY VICTOR, 38-29, AGAINST COLUMBIA; Entering Basketball Game 12 Minutes Late, Ghesquiere Stars With 16 Points | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lloyds-bank-head-injured-during-hunt-baron-wardington-in-serious.html | Lloyds Bank Head Injured During Hunt; Baron Wardington in Serious Condition | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/joins-hackettstown-paper.html | Joins Hackettstown Paper | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-tragedy-of-rural-vermont-in-another-ophelia-mr-lanham-enters.html | A Tragedy of Rural Vermont; In "Another Ophelia" Mr. Lanham Enters Imaginatively Into the Lives of Characters as Native as Gorn on the Gob | True | By Stanley Young | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/pharmacy-quintet-wins-brooklyn-unit-halts-cathedral-by-5742-as.html | PHARMACY QUINTET WINS; Brooklyn Unit Halts Cathedral by 57-42 as Weber Excels | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-issues-from-abroad.html | NEW ISSUES FROM ABROAD | True | By la Rue Applegate | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sixtysecond-westminster-exhibition-will-open-thursday-in-garden.html | Sixty-Second Westminster Exhibition Will Open Thursday in Garden; 3,093 DOGS LISTED AT ANNUAL CLASSIC | True | By Henry R. Ilsley | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/gardner-school-benefit-card-party-feb-19-will-aid-the-louise.html | GARDNER SCHOOL BENEFIT; Card Party Feb. 19 Will Aid the Louise Eltinge Memorial Fund | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/la-salle-subdues-st-francis-2826-triumphs-in-basketball-game-on.html | LA SALLE SUBDUES ST. FRANCIS, 28-26; Triumphs in Basketball Game on Late Tallies--St. John's Jayvees Score, 29-17 | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/tiny-trains-on-display-hobbyists-await-annual-show-of-society-of.html | TINY TRAINS ON DISPLAY; Hobbyists Await Annual Show of Society of Model Engineers | True | By John Markland | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/soviet-grants-to-u-s-agent-right-to-see-mrs-rubens-diplomat-in.html | Soviet Grants to U. S. Agent Right to See Mrs. Rubens; Diplomat in Moscow Will Visit Prison to Get Information for State Department Her Examination Believed Over | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/prague-theatre-anniversary.html | PRAGUE THEATRE ANNIVERSARY | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/style-show-for-hospital-feb-19.html | Style Show for Hospital Feb. 19 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/iannicellismith-gain-semifinals-pair-splendidly-to-overcome.html | IANNICELLI-SMITH GAIN SEMI-FINALS; Pair Splendidly to Overcome Kinsella-Fisher in Squash Racquets Open Doubles | True | By Lincoln A. Werden | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hitler-coup-points-to-stronger-stand-in-foreign-affairs-germans.html | HITLER COUP POINTS TO STRONGER STAND IN FOREIGN AFFAIRS; Germans Await More Dynamic Policy as He Makes Himself All-Controlling 'Field Lord' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mark-start-of-adelphi-campaign.html | Mark Start of Adelphi Campaign | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/jeremiah-lyonses-have-child.html | Jeremiah Lyonses Have Child | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/blast-starts-fire-in-bronx.html | Blast Starts Fire in Bronx | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-wellknown-artist.html | A Well-Known Artist | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/to-launch-new-pinaud-line.html | To Launch New Pinaud Line | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/play-benefit-planned-victoria-home-will-be-assisted-by-performance.html | PLAY BENEFIT PLANNED; Victoria Home Will Be Assisted by Performance Feb. 27 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wpa-adult-classes-study-retail-selling-courses-in-store-operation.html | WPA ADULT CLASSES STUDY RETAIL SELLING; Courses in Store Operation and Promotion for Small Business Men Now Offered | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/buys-in-patchogue-main-street-building-acquired-by-realty-syndicate.html | BUYS IN PATCHOGUE; Main Street Building Acquired by Realty Syndicate | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/pelham-manor-club-to-hear-dr-woolley-event-wednesday-a-feature-of-a.html | PELHAM MANOR CLUB TO HEAR DR. WOOLLEY; Event Wednesday a Feature of Active Week of Meetings Through Westchester | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wagner-defeats-arnold-quintet-trailing-at-half-146-rallies-to-win.html | WAGNER DEFEATS ARNOLD; Quintet, Trailing at Half, 14-6, Rallies to Win by 28-22 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/accept-wage-cut-but-massachusetts-textile-workers-call-the.html | ACCEPT WAGE CUT; But Massachusetts Textile Workers Call the Reduction 'Unfair' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/nazis-spur-moves-for-french-unity-but-hitler-shakeup-is-not-yet.html | NAZIS SPUR MOVES FOR FRENCH UNITY; But Hitler Shake-Up Is Not Yet Enough of a Threat to End Differences | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/to-mark-cooper-birthday-union-to-observe-founders-147th-anniversary.html | TO MARK COOPER BIRTHDAY; Union to Observe Founder's 147th Anniversary Saturday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/children-go-on-the-air-series-of-saturday-programs-for.html | CHILDREN GO ON THE AIR; Series of Saturday Programs for Underprivileged Started | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/beulah-washburn-bride-of-student-worcester-girl-married-here-to.html | BEULAH WASHBURN BRIDE OF STUDENT; Worcester Girl Married Here to Charles Swartwood Jr., Princeton Junior | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mayor-sees-budget-bunk-says-1938-appropriations-are-properly.html | MAYOR SEES 'BUDGET BUNK'; Says 1938 Appropriations Are 'Properly Balanced' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bonds-being-paid-before-maturity-most-of-calls-are-for-small-lots.html | BONDS BEING PAID BEFORE MATURITY; Most of Calls Are for Small Lots to Satisfy Needs of Sinking Funds | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/business-index-holds-steady-increases-in-components-for-steel-power.html | BUSINESS INDEX HOLDS STEADY; Increases in Components for Steel, Power, Lumber and Cotton-Mill Production Offset Losses in Carloadings and Auto Output | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-shrine-of-saint-therese.html | New Shrine of Saint Therese | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/steel-wage-parley-begins-tomorrow-new-contracts-will-be-sought-here.html | STEEL WAGE PARLEY BEGINS TOMORROW; New Contracts Will Be Sought Here Between 463 Producers and the S. W. O. C. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/terrier-and-pomeranian-associates-to-hold-important-shows-wednesday.html | Terrier and Pomeranian Associates to Hold Important Shows Wednesday; 2 SPECIALTY SHOWS SET FOR THIS WEEK | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/vital-topics-of-the-hour-take-prominent-places-in-the-life-of.html | Vital Topics of the Hour Take Prominent Places in the Life of Undergraduates; HARVARD 'COURTS' DEVELOP LAWYERS | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/review-1-no-title-the-swan-song.html | Review 1 -- No Title; The Swan Song" | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/retail-hardwarestocks-up-9.html | Retail Hardware-Stocks Up 9% | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/beatrice-b-chard-honored-at-a-tea-she-and-her-fiance-george-b.html | BEATRICE B. CHARD HONORED AT A TEA; She and Her Fiance, George B. Carpenter, Guests at Mrs. R. W. Kelley's Home | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/safe-use-of-the-roads.html | SAFE USE OF THE ROADS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/n-y-u-loses-5739-to-north-carolina-bershaks-16-points-lead-tar-heel.html | N. Y. U. LOSES, 57-39, TO NORTH CAROLINA; Bershak's 16 Points Lead Tar Heel Quintet to Victory at Chapel Hill | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/man-75-dies-on-park-bench.html | Man, 75, Dies on Park Bench | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/midsouth-playgrounds-sand-hills-steeplechase-race-date-setgolf-and.html | MIDSOUTH PLAYGROUNDS; Sand Hills Steeplechase Race Date SetGolf and Tennis on Sport Program | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/at-singapore-britain-stands-ready-her-great-naval-base-complete-at.html | AT SINGAPORE BRITAIN STANDS READY; Her Great Naval Base, Complete at Last, Is A Warning That She Will Defend Her Empire | True | By Ernest O. Hauser | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/williamss-new-opera.html | WILLIAMS'S NEW OPERA | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/system-of-castes-in-reich-assailed-rabbi-tintner-finds-example-of.html | SYSTEM OF CASTES IN REICH ASSAILED; Rabbi Tintner Finds Example of Its Weakness in Recent von Blomberg Retirement | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/charles-f-beam.html | CHARLES F. BEAM | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/u-s-bike-petition-tabled-world-affiliation-for-eisele-group-held-up.html | U. S. BIKE PETITION TABLED; World Affiliation for Eisele Group Held Up, Says Mulvey | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fate-of-china-seen-linked-to-munitions-mme-chiang-kaishek-writes.html | FATE OF CHINA SEEN LINKED TO MUNITIONS; Mme. Chiang Kai-shek Writes That Victory or Defeat Depends Upon Getting Supplies | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/theatre-collection-on-view.html | Theatre Collection on View | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/from-the-drama-mailbag-a-letter-on-the-plural-possessivealso-on.html | FROM THE DRAMA MAILBAG; A Letter on the Plural Possessive- Also On 'Plays' Versus 'Shows' | True | ROBERT WASHINGTON. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/pendergast-rule-is-shaken-concerning-a-missouri-cleanup.html | PENDERGAST RULE IS SHAKEN; CONCERNING A MISSOURI CLEAN-UP | True | By Louis Lacoss | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/clark-victor-over-sala-stops-rival-in-feature-contest-at-the.html | CLARK VICTOR OVER SALA; Stops Rival in Feature Contest at the Rockand Palace | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fiction-in-lightervein-seven-must-die-by-james-warner-bellah-254-pp.html | Fiction in LighterVein; SEVEN MUST DIE. By James Warner Bellah. 254 pp. New York: D. Appleton-Century Company. $2. | True | By Charlotte Dean | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/washwoman-again-wins-philippine-golf-crown.html | Washwoman Again Wins Philippine Golf Crown | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/anxiety-over-reich-lessens-in-britain-cabinet-members-in-hurried.html | ANXIETY OVER REICH LESSENS IN BRITAIN; Cabinet Members in Hurried Meeting Study Implications of Shake-Up in Berlin | True | By Ferdinand Kuhn Jr. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/motors-and-motor-men-used-car-bargains.html | MOTORS AND MOTOR MEN; Used Car Bargains | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/c-i-o-union-votes-fund-to-aid-jobless-members.html | C. I. O. Union Votes Fund To Aid Jobless Members | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/army-quintet-wins-from-duke-40-to-20-cadets-also-conquer-colgate-on.html | ARMY QUINTET WINS FROM DUKE, 40 TO 20; Cadets Also Conquer Colgate on Nolan's Goal in Fast Hockey Game, 2-1 | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/walter-de-montreville.html | WALTER DE MONTREVILLE | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-little-cinema-marches-on.html | THE LITTLE CINEMA MARCHES ON | True | By Harold Lefkovits | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/would-make-japanese-meat-eaters-aid-peace.html | Would Make Japanese Meat Eaters, Aid Peace | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/whither-france-the-world-asks-in-a-prolonged-political-and-economic.html | WHITHER FRANCE? THE WORLD ASKS; In a Prolonged Political and Economic Crisis National Genius Is Working Out the Solution | True | By P. J. Philip | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/marjorie-aitken-wed-orange-girl-becomes-the-bride-of-howard-m-stone.html | MARJORIE AITKEN WED; Orange Girl Becomes the Bride of Howard M. Stone | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/women-of-newport-ladies-under-glass-by-james-m-neville-316-pp.html | Women of Newport; LADIES UNDER GLASS. By James M. Neville. 316 pp. Philadelphia: J. B. Lippincott Company. $2. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-rochelle-girls-ready-for-debates-spring-program-will-be-begun.html | NEW ROCHELLE GIRLS READY FOR DEBATES; Spring Program Will Be Begun Tomorrow by Clash With Team From St. John's | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-news-and-gossip-of-broadway-note-on-some-backersmr-hampden-to.html | THE NEWS AND GOSSIP, OF BROADWAY; Note on Some BackersMr. Hampden to Tour In 'Ethan Frome' | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/gillespie-downs-jacoby-in-straight-sets-and-captures-eastern-school.html | Gillespie Downs Jacoby in Straight Sets And Captures Eastern School Tennis Title | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/syracuse-expands-courses-in-english-eleven-new-subjects-given-for.html | SYRACUSE EXPANDS COURSES IN ENGLISH; Eleven New Subjects Given for Graduate Students Who Seek Doctor's Degree | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/geneva-labor-body-to-study-discrimination-against-employment-of.html | Geneva Labor Body to Study Discrimination Against Employment of Aging Workers | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/flower-talk-tuesday-junior-league-sponsoring-second-lecture-on.html | FLOWER TALK TUESDAY; Junior League Sponsoring Second Lecture on Arrangement | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-list-of-dates-set-for-dodgers-improved-training-trip-card.html | NEW LIST OF DATES SET FOR DODGERS; Improved Training Trip Card Announced by MacPhailNo 'Second Team' Games | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/lehigh-sets-pace-5046-rallies-in-final-minute-to-top-stevens-tech.html | LEHIGH SETS PACE, 50-46; Rallies in Final Minute to Top Stevens Tech at Basketball | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/british-empire-champions-track-and-field.html | British Empire Champions; TRACK AND FIELD | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-perils-of-war-that-confront-the-united-states-america-gropes.html | The Perils of War That Confront the United States; AMERICA GROPES FOR PEACE. By Harold B. Hinton. Illustrated. 214 pp. Richmond, Va.: Johnson Publishing Company. $2. | True | By William MacDonald | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/getlting-tough-about-it.html | GETTING TOUGH ABOUT IT | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/plane-plummets-into-the-hudson-crashes-through-ice-cakes-into-70.html | PLANE PLUMMETS INTO THE HUDSON; Crashes Through Ice Cakes Into 70 Feet of Water Near Island Off West Point | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/engagements-engagements.html | Engagements; Engagements | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/nicaraguan-canal-is-again-discussed-naval-expansion-and-far-east.html | NICARAGUAN CANAL IS AGAIN DISCUSSED; Naval Expansion and Far East Situation Bring the Project to Front | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/strasser-reaches-final-beats-schwarz-in-squash-tennismarckwald.html | STRASSER REACHES FINAL; Beats Schwarz in Squash Tennis-- Marckwald Stops Brodil | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dixie-dinner-dance-will-be-held-feb-18-southern-society-also.html | Dixie Dinner Dance Will Be Held Feb. 18; Southern Society Also Arranges Reception | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/king-gustaf-plays-tennis.html | KING GUSTAF PLAYS TENNIS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/gillam-reaches-barrow-dog-team-carries-gasoline-to-stranded-alaskan.html | GILLAM REACHES BARROW; Dog Team Carries Gasoline to Stranded Alaskan Flier | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/rites-for-rev-watkins-more-than-1000-at-funeral-of-white-plains.html | RITES FOR REV. WATKINS; More Than 1,000 at Funeral of White Plains Pastor | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-bestselling-books-fiction.html | THE BEST-SELLING BOOKS; FICTION | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/behind-the-german-crisis-an-armynazi-clash-essence-of-showdown.html | BEHIND THE GERMAN CRISIS: AN ARMY-NAZI CLASH; Essence of Showdown | True | By Otto D. Tolischus | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/junior-high-school-pressing-forward-this-division-in-new-york-city.html | JUNIOR HIGH SCHOOL PRESSING FORWARD; This Division in New York City System Now Has 133,400 Pupils Enrolled | True | By Benjamin Fine | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/libreto-problems-the-qualities-and-material-needed-for-a-successful.html | LIBRETO PROBLEMS; The Qualities and Material Needed for a Successful Opera Text | True | By Olin Downes | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/laughter-at-so-much-per-tickle.html | LAUGHTER AT SO MUCH PER TICKLE | True | By Douglas W. Churchill | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bay-state-hearing-on-col-green-ends-touring-court-will-next-take.html | BAY STATE HEARING ON COL. GREEN ENDS; 'Touring Court' Will Next Take Florida Testimony on Tax Residence Issue | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/theophilus-schyler.html | THEOPHILUS SCHYLER | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/residence-sold-in-hartsdale.html | Residence Sold in Hartsdale | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/osteopathic-aid-up-24-patientvisits-at-clinic-rose-to-9528-last.html | OSTEOPATHIC AID UP 24%; Patient-Visits at Clinic Rose to 9,528 Last Year | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dollar-line-ending-jobs-for-chinese-more-than-300-are-taken-home-as.html | DOLLAR LINE ENDING JOBS FOR CHINESE; More Than 300 Are Taken Home as American Crews Are to Replace Them | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/television-shown-on-new-principle-dumont-receiving-set-would-lower.html | TELEVISION SHOWN ON NEW PRINCIPLE; DuMont Receiving Set Would Lower Costs and Narrow Broadcasting Bands- | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bishop-cecil-hook-of-britain-93-dies-held-many-important-church.html | BISHOP CECIL HOOK OF BRITAIN, 93, DIES; Held Many Important Church Offices in England During His Long Career | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/radios-short-waves-music-of-distant-lands-lures-listeners-and-stirs.html | RADIO'S SHORT WAVES; Music of Distant Lands Lures Listeners And Stirs a Desire to Travel | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sunshine-league-sale-tuesday.html | Sunshine League Sale Tuesday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/penn-state-wins-3433-rally-in-overtime-turns-back-georgetown.html | PENN STATE WINS, 34-33; Rally in Overtime Turns Back Georgetown Quintet | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/beautiful-and-bitter-reverie-paul-vincent-carrolls-shadow-and.html | BEAUTIFUL AND BITTER REVERIE; Paul Vincent Carroll's 'Shadow and Substance' Dramatizes Conflicting Forces at Work in Ireland | True | By Broors Atkinson | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/carmichael-takes-vanderbilt-office-representatives-of-264.html | CARMICHAEL TAKES VANDERBILT OFFICE; Representatives of 264 Institutions Witness His Induction as the New Chancellor | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/cotton-prices-here-rise-2-to-5-points-further-gain-in-liverpool-and.html | COTTON PRICES HERE RISE 2 TO 5 POINTS; Further Gain in Liverpool and Improvement in Securities Influence the Market | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/holding-companies-in-bank-field-drop-federal-reserve-board-reports.html | HOLDING COMPANIES IN BANK FIELD DROP; Federal Reserve Board Reports Shrinkage in Total in the Last Five Years | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/grant-t-mallory.html | GRANT T. MALLORY | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/planes-for-sea-rescues-seven-large-flying-boats-for-coast-guard.html | PLANES FOR SEA RESCUES; Seven Large Flying Boats For Coast Guard Have Special Fittings | True | By Lawrence E. Davies | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dr-shellabarger-heads-school.html | Dr. Shellabarger Heads School | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/expand-teaching-of-public-service-more-than-130-colleges-are-now.html | EXPAND TEACHING OF PUBLIC SERVICE; More Than 130 Colleges Are Now Giving Courses in Government Work | True | By Charles S. Ascher | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/5-types-of-listeners-habitual-tunerin-likely-to-be-boredhe-yawns.html | 5 TYPES OF LISTENERS; Habitual Tuner-in Likely to Be BoredHe Yawns and Fidgets at the Dial | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/alarm-over-party-adrift-on-ice-floe-scientific-world-disturbed-by.html | ALARM OVER PARTY ADRIFT ON ICE FLOE; Scientific World Disturbed by Fate of Soviet Quartet Off Greenland's Shore | True | By Waldemar Kaempffert | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/big-sale-planned-of-jersey-realty-properties-of-defunct-title.html | BIG SALE PLANNED OF JERSEY REALTY; Properties of Defunct Title Company of Hackensack Are Coming on the Market | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/by-wireless-from-paris-contrasting-fronts.html | BY WIRELESS FROM PARIS; Contrasting Fronts | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/3cent-plan-to-yield-hospitals-5000000-pyle-says-those-participating.html | 3-CENT PLAN TO YIELD HOSPITALS $5,000,000; Pyle Says Those Participating Will Get This Sum From System Next Year | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fha-is-busy-in-cleveland-scores-call-at-offices-to-learn-terms-of.html | FHA IS BUSY IN CLEVELAND; Scores Call at Offices to Learn Terms of New Housing Aid | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/counter-activity-seen-extending-new-quotation-and-practice-link.html | COUNTER ACTIVITY SEEN EXTENDING; New Quotation and Practice Link Here Held Likely to Influence Other Centers | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-reviewers-notebook-brief-comment-on-some-of-the-current-gallery-a.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Current Gallery Attractions-Groups and Solos | True | By Howard Devree | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/purdue-halts-indiana-3836.html | Purdue Halts Indiana, 38-36 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/kentucky-looms-as-new-deal-test-chandler-with-backing-of-antis.html | KENTUCKY LOOMS AS NEW DEAL TEST; Chandler, With Backing of Antis, Likely to Challenge Barkley for Senate Seat | True | By Tom Wallace | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/opera-in-review-carron-and-jessner-are-heard-in-verdis.html | OPERA IN REVIEW; Carron and Jessner Are Heard in Verdi's 'Otello''Rosenkavalier' Is Given in Afternoon | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/party-for-helen-l-michalis.html | Party for Helen L. Michalis | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/horthy-in-poland-hungarian-regent-welcomed-on-arrival-for-state.html | HORTHY IN POLAND; Hungarian Regent Welcomed on Arrival for State Visit | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-war-risk-policy-snags-foreign-trade-underwriters-shun-coverage.html | NEW WAR RISK POLICY SNAGS FOREIGN TRADE; Underwriters Shun Coverage on Cargoes Before Loading, or After Discharge | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/smith-club-plans-for-many-parties-to-precede-barber-of-seville.html | SMITH CLUB PLANS FOR MANY PARTIES; To Precede 'Barber of Seville' Benefit on Friday for Student Fund | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/british-fear-snow-white-will-cause-nightmares.html | British Fear 'Snow White' Will Cause Nightmares | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/jewish-meeting-today-theological-seminary-to-hold-annual-conference.html | JEWISH MEETING TODAY; Theological Seminary to Hold Annual Conference | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/thomas-keeley-elected-cashiers-association-of-wall-street-has.html | THOMAS KEELEY ELECTED; Cashiers Association of Wall Street Has Annual Meeting | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/cambridge-rows-four-miles.html | Cambridge Rows Four Miles | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/offers-monocaine-to-end-dental-pain-dr-f-r-adams-calls-new-local.html | OFFERS 'MONOCAINE' TO END DENTAL PAIN; Dr. F. R. Adams Calls New Local Anesthetic Potent, Quick and Reliable | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dollar-slightly-up-overseas-currencies-however-are-higher-for-week.html | DOLLAR SLIGHTLY UP; Overseas Currencies, However, Are Higher for Week | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hoover-visits-here-on-way-to-belgium-former-president-to-sail-on.html | HOOVER VISITS HERE ON WAY TO BELGIUM; Former President to Sail on Wednesday to Be the Guest of Fondation Universitaire | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/navy-fliters-handpicked-strict-aviation-cadet-plan-started-in-1935.html | NAVY FLITERS HANDPICKED; Strict Aviation Cadet Plan Started in 1935 Is Working Well | True | By Lauren D. Lyman | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/contemporary-american-the-pennsylvania-academys-133d-annual-and.html | CONTEMPORARY AMERICAN; The Pennsylvania Academy's 133d Annual And Third Worcester Biennial Open | True | By Edward Alden Jewell | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/city-health-nurses-made-600000-visits-21000-attended-2500-classes.html | CITY HEALTH NURSES MADE 600,000 VISITS; 21,000 Attended 2,500 Classes for Parents Last Year, Says Report--Many Children Aided | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/tea-for-women-physicians.html | Tea for Women Physicians | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/council-demograts-move-for-inquiry-cashmore-and-others-demand-mayor.html | COUNCIL DEMOGRATS MOVE FOR INQUIRY; Cashmore and Others Demand Mayor Call Special Session on Quill and Baldwin | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/japanese-leaders-drop-fascist-party-plan-spiritual-drive-started-to.html | Japanese Leaders Drop Fascist Party Plan; Spiritual Drive Started to Purge Nation | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/physician-to-wed-elinor-w-fosdick-daughter-of-riverside-church.html | PHYSICIAN TO WED ELINOR W. FOSDICK; Daughter of Riverside Church Pastor Is Betrothed to Dr. Roger S. Downs | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-arthur-messiter.html | MRS. ARTHUR MESSITER | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/steel-pay-higher-production-lower-data-compiled-by-institute-show.html | STEEL PAY HIGHER PRODUCTION LOWER; Data Compiled by Institute Show Wages $18.60 a Ton of Output | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/to-gardens-of-mexico-rare-blooms-and-plants-attract-touristst-as.html | TO GARDENS OF MEXICO; Rare Blooms and Plants Attract Touristst as Well as Botanists | True | By G. Russell Steininger | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-loyalist-and-the-rebel-sympathizers-on-spain.html | The Loyalist and the Rebel Sympathizers on Spain | True | By T. R. Ybarra | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/edith-lewis-married-to-william-moss-jr-wedding-takes-place-in.html | EDITH LEWIS MARRIED TO WILLIAM MOSS JR.; Wedding Takes Place in Norfolk Church--Bride's Sister Is Matron of Honor | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/500000-children-living-on-relief-that-is-number-in-families-here.html | 500,000 CHILDREN LIVING ON RELIEF; That Is Number in Families Here Dependent on Public Support, Survey Shows | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/robert-b-martin.html | ROBERT B. MARTIN | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/town-hall-offers-tenweek-courses-classes-modeled-along-lines-of.html | TOWN HALL OFFERS TEN-WEEK COURSES; Classes Modeled Along Lines of Town Meeting Will OpenWeek of Feb. 28 | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/simmons-pressed-in-nursing-courses-college-is-forced-to-use-field.html | SIMMONS PRESSED IN NURSING COURSES; College Is Forced to Use Field Facilities in Hartford, Providence and Berkshire County | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dance-helps-hungarians-relief-fund-for-needy-here-is-augmented-by.html | DANCE HELPS HUNGARIANS; Relief Fund for Needy Here Is Augmented by Proceeds | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fear-of-possible-war-seen-guiding-president-observers-believe-he.html | FEAR OF POSSIBLE WAR SEEN GUIDING PRESIDENT; Observers Believe He Feels the Need Of Preparing Nation, Opposed to Alliances, to Stand Alone | True | By Harold B. Hinton | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-character-of-marv-shellev-a-revealing-biography-of-the-poets.html | The Character of Marv Shellev; A Revealing Biography of the Poet's Second Wife Which Makes Use of New Material | True | By Percy Hutchison | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/confirmations.html | Confirmations | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/foreign-craft-enter-bermuda-race-fleet-english-german-yachts-to.html | FOREIGN CRAFT ENTER BERMUDA RACE FLEET; English, German Yachts to Sail From Newport June 20-3 Other Vessels Are Named | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/american-refugees-reach-canton-late-train-for-hankow-3-days-behind.html | AMERICAN REFUGEES REACH CANTON LATE; Train for Hankow 3 Days Behind Schedule--Group Will Sail for Manila | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/world-broadcast-is-set-women-leaders-of-5-nations-to-be-heard-on.html | WORLD BROADCAST IS SET; Women Leaders of 5 Nations to Be Heard on Feb. 25 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/champion-bavarian-team-to-oppose-us-college-ski-aces-in-dartmouth.html | Champion Bavarian Team to Oppose U.S. College Ski Aces in Dartmouth Meet; DARTMOUTH CHOICE IN CARNIVAL SKIING | True | By Robert F. Kelley | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hungry-man-has-4237-3437-found-on-him-as-he-is-caught-raiding.html | HUNGRY MAN HAS $4,237; $3,437 Found on Him as He Is Caught Raiding Icebox | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/apostolic-delegate-in-nassau.html | Apostolic Delegate in Nassau | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/-root-in-the-rock-and-other-recent-works-of-fiction-root-in-the.html | " Root in the Rock" and Other Recent' Works of Fiction; ROOT IN THE ROCK. By D. H. Southgate. 309 pp. New York: Alfred A. Knopf. $2.50. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-new-books-for-younger-readers-susan-beware-by-mabel-leigh-hunt.html | The New Books for Younger Readers; SUSAN, BEWARE! By Mabel Leigh Hunt. Illustrated by Mildred Boyle. 243 pp. New York: Frederick A. Stokes Company. $1.75. | True | By Ellen Lewis Buell | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wpa-improves-campus-will-map-and-beautify-grounds-of-college-for.html | WPA IMPROVES CAMPUS; Will Map and Beautify Grounds of College for Women | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hotel-pickets-picketed-by-critic-driving-horse.html | Hotel Pickets Picketed By Critic Driving Horse | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dr-day-chides-parents-cornell-head-deplores-the-way-many-select.html | DR. DAY CHIDES PARENTS; Cornell Head -Deplores the Way Many Select Colleges | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hun-five-defeats-newark-academy-peters-center-nets-11-goals-and.html | HUN FIVE DEFEATS NEWARK ACADEMY; Peters, Center, Nets 11 Goals and Paces Team-Mates in 32-26 Triumph | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/cities-auto-deaths-cut-census-buredu-reports-total-of-715-reduction.html | CITIES' AUTO DEATHS CUT; Census Buredu Reports Total of 715, Reduction of 181/2% | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-james-weiskopf-to-be-hostess-at-tea-in-support-of-irvington.html | Mrs. James Weiskopf to Be Hostess at Tea In Support of Irvington House Fashion Show | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/students-open-job-talks-columbia-group-plans-series-of-nine.html | STUDENTS OPEN JOB TALKS; Columbia Group Plans Series of Nine Conferences | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/microphone-presents-toscanini-directs-2-concerts-this-weekheifetz.html | MICROPHONE PRESENTS; Toscanini Directs 2 Concerts This WeekHeifetz and Corigliano in Recitals | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wall-st-debates-railroad-mergers-intervention-of-president-is.html | WALL ST. DEBATES RAILROAD MERGERS; Intervention of President Is Expected to Revive Plans Long in Abeyance | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/egypt-makes-new-stamp-issue.html | Egypt Makes New Stamp Issue | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/plan-300000-rogers-museum.html | Plan $300,000 Rogers Museum | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/the-business-of-news-photography-news-pictures-by-jack-price-192-pp.html | The Business of News Photography; NEWS PICTURES. By Jack Price. 192 pp. New York: Round Table Press, Inc., $3.50. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/yale-boxers-beat-coast-guard-53-jones-and-goehring-record-technical.html | YALE BOXERS BEAT COAST GUARD, 5-3; Jones and Goehring Record Technical Knockouts in New Haven Meet | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/teachers-group-sells-3-houses-purchasing-syndicate-to-alter-group.html | TEACHERS' GROUP SELLS 3 HOUSES; Purchasing Syndicate to Alter Group of Apartments in West 64th Street | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/walter-r-jones-50-insurance-man-dies-was-president-of-badminton.html | WALTER R. JONES, 50, INSURANCE MAN, DIES; Was President of Badminton Club and an Official of the Naval Order of U. S. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/soviet-gulf-forts-reported-extended-coast-district-between-estonia.html | SOVIET GULF FORTS REPORTED EXTENDED; Coast District Between Estonia and Krasnaya Gorka Now Said to Be Included | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-sally-chace-has-home-bridal-daughter-of-sherman-joosts-married.html | MRS. SALLY CHACE HAS HOME BRIDAL; Daughter of Sherman Joosts Married Here to Ludlow Van Deventer of Plainfield | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/earle-now-slated-for-senate-race-senator-guffey-will-run-for.html | EARLE NOW SLATED FOR SENATE RACE; Senator Guffey Will Run for Pennsylvania Governorship, Washington Hears | True | By Charles R. Michael | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/demand-resented-japans-foreign-office-tries-to-curb-navys.html | DEMAND RESENTED; Japan's Foreign Office Tries to Curb Navy's Indignation | True | By Hugh Byas | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/women-in-sports-miss-bowes-chief-threat.html | Women in Sports; Miss Bowes Chief Threat | True | By Maureen Orcutt | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/james-mandeville-exbroker-is-dead-retired-operator-who-spent-career.html | JAMES MANDEVILLE, EX-BROKER, IS DEAD; Retired Operator Who Spent Career in New York Is Stricken in Westchester | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wicklun-retains-title-annexes-150yard-backstroke-in-central-club.html | WICKLUN RETAINS TITLE; Annexes 150-Yard Back-Stroke in Central Club Swim | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/arrivals-at-sea-island.html | Arrivals at Sea Island | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/clark-undecided-on-playing.html | Clark Undecided on Playing | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/shortsale-knot-still-is-unsolved-solution-of-problem-is-not-just.html | SHORT-SALE KNOT STILL IS UNSOLVED; Solution of Problem Is Not Just Comparison of Data, Observers Say | True | By Burton Crane | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/judging-program-for-the-westminster-show-morning.html | Judging Program for the Westminster Show; Morning | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/handcuff-would-end-false-fire-alarms-device-detains-sender-until.html | HANDCUFF WOULD END FALSE FIRE ALARMS; Device Detains Sender Until Engines Arrive-Other Novel Patents of the Week | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-king-leads-british-team.html | Mrs. King Leads British Team | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dust-bowl-is-found-better-protected-but-lack-of-moisture-threatens.html | Dust Bowl Is Found Better Protected, But Lack of Moisture Threatens Wheat | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/10-die-in-egypt-election.html | 10 Die in Egypt Election | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/programs-of-the-current-week-beethovens-ninth-symphonyfirst.html | PROGRAMS OF THE CURRENT WEEK; Beethoven's Ninth Symphony-First 'Rheingold' of Season--John Barbirolli Back From Vacation | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hearing-will-get-protest-on-gerson-veteran-and-religious-groups.html | HEARING WILL GET PROTEST ON GERSON; Veteran and Religious Groups Plan to Carry Fight to Civil Service Board | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/pewter-on-sale-friday-400-pieces-from-collection-of-a-c-bowman.html | PEWTER ON SALE FRIDAY; 400 Pieces From Collection of A. C. Bowman Offered | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/tea-drinking-among-americans-comes-of-age-the-men-have-taken-to-the.html | TEA DRINKING AMONG AMERICANS COMES OF AGE; The Men Have Taken to the "Cup That Cheers" And Now Rival the Tea Tasters as Connoisseurs | True | By Judy Graves | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ridgewood-trio-upset-by-silver-brook-riders.html | Ridgewood Trio Upset By Silver Brook Riders | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mrs-w-w-ohara-wed-to-army-man-washington-widow-is-married-to-col-w.html | MRS. W. W. O'HARA WED TO ARMY MAN; Washington Widow Is Married to Col. W. H. Cowles, Retired, in Brooklyn Church | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/museums-further-visual-education-centers-in-elementary-schools.html | MUSEUMS FURTHER VISUAL EDUCATION; Centers in Elementary Schools Train 'Through Observation and Experiment' | True | By John W. Harrington | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/our-political-power-house-is-an-art-museum-in-city-hall-a-pageant.html | OUR POLITICAL POWER HOUSE IS AN ART MUSEUM; In City Hall a Pageant Unfolds Of New York and the Nation, Too | True | By H. I. Brock | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/vassar-broadens-slavonic-studies-class-will-explore-literature-and.html | VASSAR BROADENS SLAVONIC STUDIES; Class Will Explore Literature and Culture-of Poland and Countries to the South | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bulgarian-trade-pact-formalities-waived-on-certificates-of-origin-for.html | BULGARIAN TRADE PACT; Formalities Waived on Certificates of Origin for Goods | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/art-students-plan-ball-league-to-hold-event-in-behalf-of.html | ART STUDENTS PLAN BALL; League to Hold Event in Behalf of Scholarship Fund | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/gayda-sees-paris-helping-loyalists-italian-editor-declares-men-and.html | GAYDA SEES PARIS HELPING LOYALISTS; Italian Editor Declares Men and Arms Leave France for Spanish Government | True | By Arnaldo Cortesi | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/navy-race-feared-3-powers-demand-tokyo-make-known-plans-on-future.html | NAVY RACE FEARED; 3 Powers Demand Tokyo Make Known Plans on Future Capital Ships | True | By Harold B. Hinton | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/greeks-are-won-by-future-queens-charm-frederica-enhances-royal.html | GREEKS ARE WON BY FUTURE QUEEN'S CHARM; Frederica Enhances Royal Prestige | True | Special Correspondence, THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/larchmont-sales-rose-during-1937-home-deals-for-year-there-totaled.html | LARCHMONT SALES ROSE DURING 1937; Home Deals for Year There Totaled 152, Real Estate Board Records Show | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sports-of-the-times-home-james.html | Sports of the Times; Home, James | True | By John Kieran | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/paulding-fosdicks-palm-beach-hosts-their-party-for-house-guests-is.html | PAULDING FOSDICKS PALM BEACH HOSTS; Their Party for House Guests Is Among Many Held in the Florida Resort | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/a-tragedy-of-the-polar-seas-commander-ellsbergs-vivid-account-of.html | A TRAGEDY OF THE POLAR SEAS; Commander Ellsberg's Vivid Account of the Jeannette's Ill-Fated Voyage | True | By Russel Owen | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/latest-works-of-fiction-welsh-coal-miners.html | Latest Works of Fiction; Welsh Coal Miners | True | HAROLD STRAUSS. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/william-g-saltford.html | WILLIAM G. SALTFORD | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/resigns-post-at-stevens.html | Resigns Post at Stevens | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/nuptials-are-held-for-mary-geisler-she-is-married-in-the-church-of.html | NUPTIALS ARE HELD FOR MARY GEISLER; She Is Married in the Church of St. Ignatius Loyola to Augustin Bourneuf | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/party-for-hoffman-tomorrow.html | Party for Hoffman Tomorrow | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bryn-mawr-club-leads-peace-study-interest-in-world-affairs-is-given.html | BRYN MAWR CLUB LEADS PEACE STUDY; Interest in World Affairs Is Given Expression in Group Under Louise Morley, '40 | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/steuben-county-group-to-meet.html | Steuben County Group to Meet | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/miss-van-cleaf-to-wed-she-will-become-the-brijdle-of-walter-bachman.html | MISS VAN CLEAF TO WED; She Will Become the Brijdle of Walter Bachman March 25. | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/move-to-promote-cap-sales.html | Move to Promote Cap Sales | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/louisiana-roadside-savories-shrimp-crayfish-and-turtle.html | LOUISIANA ROADSIDE SAVORIES; Shrimp, Crayfish and Turtle | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/moscow-not-upset-by-berlin-changes-rather-hopes-extremists-in-reich.html | MOSCOW NOT UPSET BY BERLIN CHANGES; Rather Hopes Extremists in Reich May Force the Hand of Britain and France | True | By Walter Dubanty | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/continental-shares-plan-attorney-for-charls-committee-gives-credit.html | CONTINENTAL SHARES PLAN; Attorney for Charls Committee Gives Credit to His Group | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/students-farsighted-newark-junior-engineers-to-dance-for-1939-year.html | STUDENTS FAR-SIGHTED; Newark Junior Engineers to Dance for 1939 Year Book | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/friction-is-rife-in-rumania-permanent-official-challenge-the-goga.html | FRICTION IS RIFE IN RUMANIA; Permanent Official Challenge the Goga Government in Liquor-License Clash | True | By G. E. R. Gedye | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/cuba-acts-to-settle-public-works-debt-senate-approves-liquidation.html | CUBA ACTS TO SETTLE PUBLIC WORKS DEBT; Senate Approves Liquidation of Obligations in Default Since 1933 by New Bond Issue | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/catholics-expand-relief-for-spain-fund-to-be-national-among.html | CATHOLICS EXPAND RELIEF FOR SPAIN; Fund to Be National Among 20,000,000 of Faith Here to Aid Non-Combatants | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/gen-rivers-declares-boycott-means-war-says-nation-can-stay-out-of.html | GEN. RIVERS DECLARES BOYCOTT MEANS WAR; Says Nation Can Stay Out of Any General ConflictBacks Neutrality Law | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/men-on-floe-add-to-lore-of-arctic-scientists-now-in-peril-have.html | MEN ON FLOE ADD TO LORE OF ARCTIC; Scientists Now in Peril Have Already Substituted Many Facts for Fictions | True | By Walter Duranty | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/body-found-on-beach-woman-believed-to-be-missing-queens-nurse.html | BODY FOUND ON BEACH; Woman Believed to Be Missing Queens Nurse | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/herding-display-on-show-progra-sheep-handling-exhibition-by-border.html | HERDING DISPLAY ON SHOW PROGRA; Sheep Handling Exhibition by Border Collies Scheduled for the Final Day | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The Public Health | True | ALBERT E. MAN, M. D. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/mary-moughty-greenwich-bride.html | Mary Moughty Greenwich Bride | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/flexible-systems-of-monetary-control-the-dollar-a-study-of-the-new.html | Flexible Systems of Monetary Control; THE DOLLAR. A Study of the "New" National and International Monetary System. By John Donaldson. 271 pp. New York: Oxford University Press. $3.75. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/kleinman-trial-to-begin-blueribbon-panel-of-150-called-for-jury.html | KLEINMAN TRIAL TO BEGIN; Blue-Ribbon Panel of 150 Called for Jury Duty Tomorrow | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/st-nicks-conquer-harvard-six-4-to-2-b-shepard-and-morton-tally-t-in.html | ST. NICKS CONQUER HARVARD SIX, 4 TO 2; B. Shepard and Morton Tally T in Closing Minutes to Snap 2-All Deadlock | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/loan-investments-rose-during-1937-new-mortgages-on-manhattan-realty.html | LOAN INVESTMENTS ROSE DURING 1937; New Mortgages on Manhattan Realty Increased by 48. Per Cent Over 1936. | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/german-exiles-are-aided-12-receive-scholarships-from-cultural.html | GERMAN EXILES ARE AIDED; 12 Receive Scholarships From Cultural Freedom Group | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/army-navy-setting-limit-on-cameramen-roosevelt-will-designate-the.html | ARMY, NAVY SETTING LIMIT ON CAMERAMEN; Roosevelt Will Designate the Defense Zones Barred to Photographers | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/nlrb-fights-philadelphia-firm.html | NLRB Fights Philadelphia Firm | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/furniture-trade-off-51-winter-markets-worst-in-four-years.html | FURNITURE TRADE OFF 51%; Winter Markets. Worst in Four Years, Accountants Report | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wallpaper-murals-for-classic-backgrounds-some-rare-examples-from.html | WALLPAPER MURALS FOR CLASSIC BACKGROUNDS; Some Rare Examples From the Early Nineteenth Century-Setting of New England Simplicity | True | By Walter Rendell Storey | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/police-find-socrates-and-plato.html | Police Find Socrates and Plato | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/barnard-reunion-has-gay-program-students-plan-mozart-work-with.html | BARNARD REUNION HAS GAY PROGRAM; Students Plan Mozart Work With Marionettes for Visit of Graduates Saturday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/archives-add-data-on-women-pioneers-early-sagas-of-struggle-for.html | ARCHIVES ADD DATA ON WOMEN PIONEERS; Early Sagas of Struggle for Enfranchisement Are Among Newly Acquired Items | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/literary-college-graduates.html | Literary College Graduates | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/iselin-leads-star-class-fleet-in-his-ace-as-usyachting-team.html | Iselin Leads Star Class Fleet in His Ace As U.S Yachting Team Triumphs at Havana | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/memorial-unit-plans-roosevelt-tea-here-members-first-fete-of-season.html | MEMORIAL UNIT PLANS ROOSEVELT TEA HERE; Members' First Fete of Season Feb. 16 at Birthplace of the Former President | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/hitlers-policy-feared-hungary-and-czechoslovakia-are-warned-by.html | HITLER'S POLICY FEARED; Hungary and Czechoslovakia Are Warned by Liberal Papers | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-building-at-hofstra-n-y-u-unit-at-hempstead-to-erect-classroom.html | NEW BUILDING AT HOFSTRA; N. Y. U. Unit at Hempstead to Erect Classroom Structure | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/giuditta-dance-feb-26-guilds-15th-anniversary-to-be-marked-by.html | GIUDITTA DANCE FEB. 26; Guild's 15th Anniversary to Be Marked by Benefit Event | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/new-pitt-provost-to-take-office.html | New Pitt Provost to Take Office | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/dairymen-to-confer-upstate.html | Dairymen to Confer Up-State | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wholesalers-to-quote-stable-liquor-prices.html | Wholesalers to Quote 'Stable' Liquor Prices | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/financial-markets-stocks-extend-recovery-bonds-dull-and-irregular.html | FINANCIAL MARKETS; Stocks Extend Recovery; Bonds Dull and Irregular Dollar Higher-Wheat Easier; Cotton Up | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/postoffice-contract-here-let.html | Postoffice Contract Here Let | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/suffield-prevails-3728-gains-eighth-straight-victory-by-beating.html | SUFFIELD PREVAILS, 37-28; Gains Eighth Straight Victory by Beating Deerfield Five | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/eagles-visit-tappan-zee.html | Eagles Visit Tappan Zee | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/captures-rifle-trophy-company-e-28th-infantry-honoredflying-cadets.html | CAPTURES RIFLE TROPHY; Company E, 28th Infantry, Honored-Flying Cadets Sought | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wed-to-get-a-visa-ordered-deported-german-loses-in-court-case-in.html | WED TO GET A VISA, ORDERED DEPORTED; German Loses in Court Case in Which the Government Appears on Both Sides | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/text-of-hulls-note-text-of-u-s-note-sent-to-japanese.html | Text of Hull's Note; TEXT OF U. S. NOTE SENT TO JAPANESE | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/frances-abes-affianced-parents-announce-her-betrothal-to-robert-l-l.html | FRANCES ABES AFFIANCED; Parents 'Announce Her Betrothal to Robert L. London | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/playgrounds-in-north-new-adirondack-ski-centerbarhing-suit-review.html | PLAYGROUNDS IN NORTH; New Adirondack Ski Center-Barhing Suit Review on Atlantic City Ice | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/niemoeller-faces-secret-tribunal-public-and-press-to-be-barred-as.html | NIEMOELLER FACES SECRET TRIBUNAL; Public and Press to Be Barred as Reich Brings Charges of Sedition Against Pastor | True | Wireless to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/guerrillas-carry-on-double-war-in-china-they-battle-both-the.html | GUERRILLAS CARRY ON DOUBLE WAR IN CHINA; They Battle Both the Japanese and Their Own Countrymen Who Serve The Cause of the Invaders | True | By Kurt Bloch | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/chile-is-insistent-on-league-reform-annoyed-by-lack-of-progress.html | CHILE IS INSISTENT ON LEAGUE REFORM; Annoyed by Lack of Progress Toward Universality at the Latest Geneva Session. | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/church-group-fights-navy-bill.html | Church Group Fights Navy Bill | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/margaret-seavers-guesti-she-is-entertained-at-dinner-in-montauk.html | MARGARET SEAVERS GUESTI; She Is Entertained at Dinner in Montauk Club in Brooklyn | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/edward-a-chittenden-clinton-official-had-served-in-connecticut.html | EDWARD A. CHITTENDEN; Clinton Official Had Served in Connecticut Assembly | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wed-50-years-will-repeat-vows.html | Wed 50 Years, Will Repeat Vows | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/three-new-group-shows.html | THREE NEW GROUP SHOWS | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Jack Gould | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/catholic-peace-group-to-meet.html | Catholic Peace Group to Meet | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/europe-perplexed-seeks-a-balance-britain-and-germany-resume-the.html | EUROPE, PERPLEXED, SEEKS A BALANCE; Britain and Germany Resume The Struggle for Domination | True | By Anne O'Hare McCormick | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/expect-no-easing-of-marriage-law-albany-observers-look-for-defeat.html | EXPECT NO EASING OF MARRIAGE LAW; Albany Observers Look for Defeat of Move to Modify the 3-Day Clause | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bush-and-benge-to-cards-former-purchased-from-beesbrowns-sign.html | BUSH AND BENGE TO CARDS; Former Purchased From BeesBrowns Sign Harshany | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/sarah-taylor-married-hartford-girl-wed-to-dr-edgar-butler-in-church.html | SARAH TAYLOR MARRIED; Hartford Girl Wed to Dr. Edgar Butler in Church | True | Special to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/wild-west-dance-to-aid-boys-club-backwoods-night-feature-on-feb-24.html | WILD WEST DANCE TO AID BOYS CLUB; Backwoods Night Feature on Feb. 24 to Assist Work of Madison Square Group | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/springfield-swimmers-score.html | Springfield Swimmers Score | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fawcett-high-gun-in-n-y-a-c-shoot-breaks-99-out-of-100-to-gain.html | FAWCETT HIGH GUN IN N. Y. A. C. SHOOT; Breaks. 99 Out of 1.00 to Gain Honors at Travers Island--Agathon Scores | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/city-opens-fight-to-cut-the-price-of-bread-to-9-cents-for-a.html | City Opens Fight to Cut the Price of Bread To 9 Cents for a Standardized Pound Loaf | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/italys-arms-hold-ethiopia-in-check-reports-of-continued-unrest-are.html | ITALY'S ARMS HOLD ETHIOPIA IN CHECK; Reports of Continued Unrest Are Confirmed From Bases Bordering New Empire | True | By Robert P. Post | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/business-accounting-for-government-proposed-reallocation-of.html | Business Accounting for Government; Proposed Reallocation of Controller General's Duties Regarded as a Move in the Right Direction | True | WALTER DE LA MARE. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/from-the-mail-pouch-the-use-of-liebestod.html | FROM THE MAIL POUCH; The Use of "Liebestod" | True | RAOUL H. NEHR. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/college-to-train-city-s-service-men-mayor-plans-2year-course-for.html | COLLEGE TO TRAIN CITY'S SERVICE MEN; Mayor Plans 2-Year Course for Aspirants to Police, Fire and Sanitation Forces | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 365272-677,B 365678-680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/temperature-drop-helps-arctic-party-soviet-ice-floe-expedition-is.html | TEMPERATURE DROP HELPS ARCTIC PARTY; Soviet Ice Floe Expedition Is in Less Danger-Rescue Parties Encouraged | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/arms-buying-depletes-latinamerican-exchange.html | Arms Buying Depletes Latin-American Exchange | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/tailored-tweed-suits-are-synonymous-with-early-spring-english.html | TAILORED TWEED SUITS ARE SYNONYMOUS WITH EARLY SPRING; ENGLISH | True | By Virginia Pope | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/jersey-group-weighs-curbs-on-disease-health-leaders-to-speak-on.html | Jersey Group Weighs Curbs on Disease; Health Leaders to Speak on Wednesday | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/brazil-will-decide-on-immigrants-soon-rio-de-janeiros-police-chief.html | BRAZIL WILL DECIDE ON IMMIGRANTS SOON; Rio de Janeiro's Police Chief Proposes That Certain Groups Be Permitted to Remain | True | Special Cable to THE NEW YORK TIMES. | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/rebel-planes-sank-ship-says-captain-master-of-alcira-declares-the.html | REBEL PLANES SANK SHIP, SAYS CAPTAIN; Master of Alcira Declares the Identifying Black Crosses Were Clearly Discernible | True | By Lawrence A. Fernsworth | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/bond-list-hardens-in-a-dull-session-moderately-higher-prices-are.html | BOND LIST HARDENS IN A DULL SESSION; Moderately Higher Prices Are Registered, but Turnover Is at a Low Ebb | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/yale-swim-team-stops-columbia-takes-exciting-meet-4827-to-improve.html | YALE SWIM TEAM STOPS COLUMBIA; Takes Exciting Meet, 48-27, to Improve League LeadTwo Marks Set by Lions | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/fourth-straight-private-schools-league-triumph-gained-by-blair.html | Fourth Straight Private Schools League Triumph Gained by Blair Quintet; BLAIR FIVE VICTOR OVER TRINITY, 32-21 | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/ocean-travelers.html | Ocean Travelers | True | | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/europe-weighs-u-s-navy-plan-increased-armament-seen-as-a-hindrance.html | EUROPE WEIGHS U. S. NAVY PLAN; Increased Armament Seen as a Hindrance To the Policies of Dictatorships | True | By Harold Callender | B 365272-677,B 365678-680 |
| 1938-02-06 | 1938-02-06 | https://www.nytimes.com/1938/02/06/archives/russias-conspiratorial-revolt-of-1825-the-first-russian-revolution.html | Russia's Conspiratorial Revolt of 1825; THE FIRST RUSSIAN REVOLUTION, 1825: The Decembrist Movement, Its Origins, Development and Significance. By Anatole G. Mazour. With a Foreword by Robert J. Kerner. xviii. 324 pp. Illustrated. Berkeley, Calif.: University of California Press. $4. | True | By A. M. Nikolaieff | B 365272-677,B 365678-680 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/yvonne-thieriot-to-wed-in-fall-mrs-ferdinand-thieriot-makes-known.html | YVONNE THIERIOT TO WED IN FALL; Mrs. Ferdinand Thieriot Makes Known Her Daughter's Troth to Ferdinand Stent | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/printers-in-12-cities-endorse-baker-a-f-l-over-howard-c-i-o-to-head.html | Printers in 12 Cities Endorse Baker, A. F. L., Over Howard, C. I. O., to Head Their Union | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/arthur-j-dopp.html | ARTHUR J. DOPP | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/puerto-rico-strike-curbs-navy-games-dispute-on-the-waterfront-at.html | PUERTO RICO STRIKE CURBS NAVY GAMES; Dispute on the Waterfront at San Juan Impedes the Delivery of Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mrs-lester-dix-wife-of-educator-was-teacher-in-woodbridge-schools.html | MRS. LESTER DIX; Wife of Educator Was Teacher in Woodbridge Schools | True | | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/two-youths-killed-as-auto-overturns-hurled-from-car-in-mt-vernonman.html | TWO YOUTHS KILLED AS AUTO OVERTURNS; Hurled From Car in Mt. Vernon--Man Dies, Two Injured in Queens Collision | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/peter-fremgen.html | PETER FREMGEN | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/inquiry-on-hague-urged-carney-pledges-continued-drive-by-c-i-o-in.html | INQUIRY ON HAGUE URGED; Carney Pledges Continued Drive by C. I. O. in Jersey | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/the-note-to-japan.html | THE NOTE TO JAPAN | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/rev-francis-j-glynn-melrose-mass-pastor-ordained-he-a-priest-59.html | REV. FRANCIS J. GLYNN; Melrose, Mass., Pastor Ordained he a Priest 59 Years Ago | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/italian-paintings-in-exhibition-here-comet-gallery-features-art-of.html | ITALIAN PAINTINGS IN EXHIBITION HERE; Comet Gallery Features Art of Carlo Carra and de Pisis in Two One-Man Shows | True | By Edward Alden Jewell | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/commodity-average-fractionally-lower-third-successive-weekly.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Third Successive Weekly Decline in Fisher Index - British Average Slightly Lower | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/soccer-results-british-soccer-standings.html | Soccer Results; British Soccer Standings | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/8000000000-highway-project-wins-encouragement-of-roosevelt-bulkley.html | $8,000,000,000 Highway Project Wins Encouragement of Roosevelt; Bulkley Shapes Bill for East-West and NorthSouth Transcontinental Toll SpansFavored if 'Pump-Priming' Is Needed | True | By John H. Crider | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/study-puts-limits-on-cure-for-crime-yale-professor-says-medica.html | STUDY PUTS LIMITS ON CURE FOR CRIME; Yale Professor Says Medica Science Does Not Fulfill Promises Made for It | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/case-against-davis-to-be-heard-today-dewey-representatives-compile.html | CASE AGAINST DAVIS TO BE HEARD TODAY; Dewey Representatives Compile Data on His Crime Link in Fight on Reduced Bail | True | From a Staff Correspondent | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/bond-notes.html | BOND NOTES | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/all-regions-lifted-income-last-year-national-total-67534000000-up.html | ALL REGIONS LIFTED INCOME LAST YEAR; National Total $67,534,000,000, Up 5.5% From 1936, Says Conference Board | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/w-m-dillmeiers-hosts-give-supper-for-son-and-his-fiancee-doris.html | W. M. DILLMEIERS HOSTS; Give Supper for Son and His Fiancee, Doris Laidlaw | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/herman-van-d-terhune-descendant-of-old-family-of-northern-new.html | HERMAN VAN D. TERHUNE; Descendant of Old Family of Northern New Jersey | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/the-financial-week-halt-in-the-markets-continuesfinancial-sentiment.html | THE FINANCIAL WEEK; Halt in the Markets Continues-Financial Sentiment, Political Obscurity, the 'Small Business Men' | True | By Alexander D. Noyes | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/buoyancy-of-british-giltedge-issues-expected-to-spur-flow-of-new.html | Buoyancy of British Gilt-Edge Issues Expected to Spur Flow of New Loans | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/arthur-johnstone-silversmith-who-finished-some-of-paul-reveres-work.html | ARTHUR JOHNSTONE; Silversmith Who Finished Some of Paul Revere's Work | True | Special to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/jewel-teas-income-lower-in-12-months-519-a-share-net-last-year.html | JEWEL TEA'S INCOME LOWER IN 12 MONTHS; $5.19 a Share Net Last Year Compares With $6.41 in '36--Sales Up 12.11% | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/new-alaskan-oil-field-california-standard-to-ship-cargo-of.html | NEW ALASKAN OIL FIELD; California Standard to Ship Cargo of Materials There | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/insurgents-report-big-gain-at-teruel-declare-loyalists-driven-back.html | INSURGENTS REPORT BIG GAIN AT TERUEL; Declare Loyalists Driven Back on 31-Mile Front in Attack That Wins 16 Villages | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/events-today.html | EVENTS TODAY | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/william-macy-joy.html | WILLIAM MACY JOY | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/unfair-recruiting-in-colleges-scored-fierce-rivalry-for-students.html | UNFAIR RECRUITING IN COLLEGES SCORED; Fierce Rivalry for Students Who Can Pay Is Revealed in Carnegie Report | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/defies-texas-pickets-newspaper-prepares-to-resume-today-despite.html | DEFIES TEXAS PICKETS; Newspaper Prepares to Resume Today Despite Printers' Strike | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/connecticut-utilities-to-expand.html | Connecticut Utilities to Expand | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/son-to-mrs-churchill-francis.html | Son to Mrs. Churchill Francis | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/berliners-doubt-army-met-defeat-in-test-of-power-note-command-has.html | BERLINERS DOUBT ARMY MET DEFEAT IN TEST OF POWER; Note Command Has Been Given to Old School Officers Who Will Resist Party Inroads | True | By Otto D. Tolischus | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/santasiere-beats-cass-in-club-chess-completes-schedule-in-title.html | SANTASIERE BEATS CASS IN CLUB CHESS; Completes Schedule in Title Tournament-Marshall and Polland Adjourn | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/labor-conciliator-dies-in-plane-leap-army-flier-is-hurt-as-they-are.html | LABOR CONCILIATOR DIES IN PLANE LEAP; Army Flier Is Hurt as They Are Forced to 'Bail Out' Over Georgia Swamp | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dr-j-a-bexell.html | DR. J. A. BEXELL | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dorothy-mullins-engaged-to-wed-daughter-of-george-walker-mullinses.html | DOROTHY MULLINS ENGAGED TO WED; Daughter of George Walker Mullinses to Be Married to E. Morton Holland | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mrs-john-stephen-buhrer.html | MRS. JOHN STEPHEN BUHRER! | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/prayers-said-here-for-baby-princess-at-french-church-dr-maynard.html | PRAYERS SAID HERE FOR BABY PRINCESS; At French Church, Dr. Maynard Recalls Affection of Huguenots for Netherlands Royalty | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/foreign-exchange-rates-demand.html | FOREIGN EXCHANGE RATES; DEMAND | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dr-margaret-bevans-wed-member-of-flushing-family-is-bride-of-dr.html | DR. MARGARET BEVANS WED; Member of Flushing Family Is Bride of Dr. David Lyall | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/concrete-for-highway-new-policy-for-express-road-ends-granite-block.html | CONCRETE FOR HIGHWAY; New Policy for Express Road Ends Granite Block Paving | True | | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/puts-age-limit-on-liquor-canada-will-require-imported-spirits-to-be.html | PUTS AGE LIMIT ON LIQUOR; Canada Will Require Imported Spirits to, Be Two Years Old | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dance-exhibition-tomorrow.html | Dance Exhibition Tomorrow | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/skating-finais-tonight-more-than-16000-expected-at-garden-for-speed.html | SKATING FINAIS TONIGHT; More Than 16,000 Expected at Garden for Speed Contests | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/prices-steady-in-reich-index-unchanged-in-weekliving-cost-up-a.html | PRICES STEADY IN REICH; Index Unchanged in Week-Living Cost Up a Trifle | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/narcotic-cure-farms-urged-for-women-prison-group-in-report-says-it.html | NARCOTIC CURE FARMS URGED FOR WOMEN; Prison Group, in Report, Says It Can No Longer Meet the Problems of Addicts | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/swim-title-taken-by-miss-rains-13-young-star-easily-beats-miss.html | SWIM TITLE TAKEN BY MISS RAINS, 13; Young Star Easily Beats Miss McArdle in the Metropolitan Junior 500-Yard Race | True | By Kingsley Childs | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/st-marys-celtics-bow-lose-to-philadelphia-germans-by32-in-league.html | ST. MARY'S CELTICS BOW; Lose to Philadelphia Germans by-3-2 in League Soccer | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/seeks-crockerwheeler-proxies.html | Seeks Crocker-Wheeler Proxies | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/8502489-in-week-in-supply-awards-14-federal-agencies-let-107.html | $8,502,489 IN WEEK IN SUPPLY AWARDS; 14 Federal Agencies Let 107 Contracts, Department of Labor Announces | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/reception-by-the-martinellis.html | Reception by the Martinellis | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/farm-bill-faces-fight-this-week-on-cotton-buying-conference-report.html | FARM BILL FACES FIGHT THIS WEEK ON COTTON BUYING; Conference Report Is Due in House Tomorrow and a Day Later in the Senate | True | Spieical to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/panama-sprinter-stars-ties-world-100meter-mark-in-central-american.html | PANAMA SPRINTER STARS; Ties World 100-Meter Mark in Central American Games | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/only-five-signed-by-browns.html | Only Five Signed by Browns | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/marines-five-scores-3422.html | Marines' Five Scores, 34-22 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/helen-clafter-wed-to-aaron-horovitz-becomes-bride-of-mayor-of-c.html | HELEN CLAFTER WED TO AARON, HOROVITZ; Becomes Bride of Mayor of C Cornwall, Ont., in Ceremony at Waldorf-Astoria | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/soccer-americans-in-tie-play-44-game-with-hispanos-of-brooklyn.html | SOCCER AMERICANS IN TIE; Play 4-4 Game With Hispanos of Brooklyn Before 6,000 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/german-funds-abundant-day-loan-rate-falls-to-2-34-to-3reich-issue-a.html | GERMAN FUNDS ABUNDANT; Day Loan Rate Falls to 2 3/4 to 3%--Reich Issue a Strain | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/london-stage-marks-irvings-centenary-after-memorial-service-wreath.html | LONDON STAGE MARKS IRVING'S CENTENARY; After Memorial Service Wreath Is Placed at Base of Statue--Exhibits to Be Opened | True | Special Cable to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/newark-site-sold-for-a-warehouse-leather-concern-buys-plot-on.html | NEWARK SITE SOLD FOR A WAREHOUSE; Leather Concern Buys Plot on McWhorter Street in Expansion Move | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/catholic-students-elect-constitution-also-adopted-by-new-college.html | CATHOLIC STUDENTS ELECT; Constitution Also Adopted by New College Group Here | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/80000-see-germany-tie-soccer-team-gains-11-deadlock-with.html | 80,000 SEE GERMANY TIE; Soccer Team Gains 1-1 Deadlock With Switzerland's Eleven | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/our-town-slated-for-the-morosco-change-will-take-place-next-week.html | OUR TOWN SLATED FOR THE MOROSCO; Change Will Take Place Next Week, With 'Bachelor Born' Going to the Playhouse | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/allday-arrests-fail-to-halt-hotel-pickets-c-recruits-fill-places-of.html | All-Day Arrests Fail to Halt Hotel Pickets; C Recruits Fill Places of 23 Seized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/long-beach-pastor-in-manhattan-post-rev-c-e-souter-called-to-fill.html | LONG BEACH PASTOR IN MANHATTAN POST; Rev. C. E. Souter Called to Fill Presbyterian Pulpit at the Good Shepherd Church | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/market-steady-in-south-new-orleans-trading-is-narrow-as-farm-bill.html | MARKET STEADY IN SOUTH; New Orleans Trading Is Narrow as Farm Bill Details Are Awaited | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/revolta-captures-sacramento-open-registers-290-for-72-holes-to-win.html | REVOLTA CAPTURES SACRAMENTO OPEN; Registers 290 for 72 Holes to Win First Prize--Gets 72 on Final Round | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/baby-bond-sale-record-januarys-purchases-were-highest-since-march.html | BABY BOND' SALE RECORD; January's Purchases Were Highest Since March, 1935 | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/james-roosevelt-backs-pepper-in-florida-race.html | James Roosevelt Backs Pepper in Florida Race | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/beauhuld-fights-tonight.html | Beauhuld Fights tonight | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/news-of-the-screen-columbia-seeks-a-major-talent-trade-with.html | NEWS OF THE SCREEN; Columbia Seeks a Major Talent Trade With RKO--Metro Plans Two Civil War Filmss | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/big-port-building-now-100-rented-structure-covering-a-block-to-be.html | BIG PORT BUILDING NOW 100% RENTED; Structure Covering a Block to Be Filled for First Time Since Opening in 1933 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/news-of-art-openings-of-the-week.html | NEWS OF ART; Openings of the Week | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/housing-a-local-problem.html | HOUSING: A LOCAL PROBLEM | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/new-york-students-fight-fire-in-south-55-boys-and-girls-help-forest.html | NEW YORK STUDENTS FIGHT FIRE IN SOUtH; 55 Boys and Girls Help Forest Patrol to Check Hard Blaze Near Hoffman, N. C. | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/112th-f-a-trio-scores-defeats-essex-troop-1710-as-foales-gets-12.html | 112TH F. A. TRIO SCORES; Defeats Essex Troop, 17-10, as Foales Gets 12 Goals | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/reichs-tax-revenues-higher.html | Reich's Tax Revenues Higher | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/church-is-linked-to-common-sense-father-hammer-says-cure-for-moral.html | CHURCH IS LINKED TO COMMON SENSE; Father Hammer Says Cure for Moral and Social Problems Lies in Catholicism | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/david-bauer.html | DAVID BAUER | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/flight-of-chinese-reported-by-foes-japanese-report-a-crushing.html | FLIGHT OF CHINESE REPORTED BY FOES; Japanese Report a 'Crushing' Defeat' of the Defense Forces South of Suchow | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/aid-for-crippled-asked-need-seen-to-help-past-sufferers-of.html | AID FOR CRIPPLED ASKED; Need Seen to Help Past Sufferers of Paralysis Epidemics | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mayor-to-present-ambulance.html | Mayor to present Ambulance | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mrs-augustus-m-mitchell.html | MRS. AUGUSTUS M. MITCHELL | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/pike-gets-two-goals-as-rovers-stop-tigers-41-for-6th-in-row.html | Pike Gets Two Goals as Rovers Stop Tigers, 4-1, for 6th in Row; Desmarais and Hiller Also Tally in Amateur League Triumph Before 13,137-Sands Point Beats Crescents, 4-3 | True | By William J. Briordy | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/green-denies-move-by-stagehands-union-says-it-has-made-no-request.html | GREEN DENIES MOVE BY STAGEHANDS UNION; Says It Has Made No Request for Jurisdiction Over the Sceen Actors Guild | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/store-prizes-won-by-four-designers-awards-of-1000-each-are-created.html | STORE PRIZES WON BY FOUR DESIGNERS; Awards of $1,000 Each Are Created to Spur Invention and Keep Pace With Progress | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/worldwide-failure-to-decide-against-war-leading-to-fait-accompli-dr.html | World-Wide Failure to Decide Against War Leading to Fait Accompli, Dr. Fosdick Warns | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/cardozo-recovering-justices-physicians-now-are-greatly-encouraged.html | CARDOZO RECOVERING; Justice's Physicians Now Are Greatly Encouraged | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/160993-aid-by-hospital-israel-zion-in-brooklyn-reports-gain-in.html | $160,993 AID BY HOSPITAL; Israel Zion in Brooklyn Reports Gain in Charity Work | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/earnings-up-in-1937-for-reserve-banks-10801247-compares-with.html | EARNINGS UP IN 1937 FOR RESERVE BANKS; $10,801,247 Compares With $8,513,000 in 1936$3,544,366 Here | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/contest-for-mothers-golden-rule-foundation-asks-nominations-for.html | CONTEST FOR MOTHERS; Golden Rule Foundation Asks Nominations for 1938 Title | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/reception-for-leila-bronson.html | Reception for Leila Bronson | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/music-in-review-segovia-guitarist-heardenesco-offers-emperor.html | MUSIC IN REVIEW; Segovia, Guitarist, Heard-Enesco Offers 'Emperor' Concerto-Modern Works Given-Other Programs | True | H. T. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/oriental-park-results-havana.html | Oriental Park Results; HAVANA | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/miss-mary-r-smith.html | MISS MARY R. SMITH | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/nominations-made-for-movie-awards-screen-academy-lists-bests-of.html | NOMINATIONS MADE FOR MOVIE AWARDS; Screen Academy Lists 'Bests' of Pictures, Players and Others in Industry | True | Special to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/covering-sensed-in-the-wheat-pit-no-basic-change-in-world-situation.html | COVERING SENSED IN THE WHEAT PIT; No Basic Change in World Situation Seen as Rise Lacks Any Incisiveness | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/export-business-buoys-corn-trade-situation-spurs-rally-in-chicago.html | EXPORT BUSINESS BUOYS CORN TRADE; Situation Spurs Rally in Chicago, but Contracts Are Easier in Week | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mine-seizure-threatened-ecuador-demands-company-pay-new-tax-on.html | MINE SEIZURE THREATENED; Ecuador Demands Company Pay New Tax on Production | True | Special Cable to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/3800-dog-runs-away-here.html | $3,800 Dog Runs Away Here | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/cutters-grappling-in-hudson-find-plane-believed-piloted-by-missing.html | Cutters Grappling in Hudson Find Plane; Believed Piloted by Missing Airport Head | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/sears-to-alter-fur-term-promises-ftc-to-stop-misleading-use-of.html | SEARS TO ALTER FUR TERM; Promises F.T.C. to Stop Misleading Use of 'Hudson Seal' | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/urges-beautifying-lives-rev-o-g-gerbich-sees-too-much-attention.html | URGES BEAUTIFYING LIVES; Rev. O. G. Gerbich Sees Too Much Attention Paid to Bodies | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/commodity-prices-easier-in-britain-the-economists-index-stood-at.html | COMMODITY PRICES EASIER IN BRITAIN; The Economist's Index Stood at 76.2 on Feb. 2, Compared With 77.2 Jan. 19 | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/paternal-policies-seen-here-to-stay-dr-high-holds-new-function-of.html | PATERNAL POLICIES SEEN HERE TO STAY; Dr. High Holds. New Function of Government Will Endure Despite Party Shifts | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/brazil-plans-change-in-immigration-law-restrictions-in-italy-spain.html | BRAZIL PLANS CHANGE IN IMMIGRATION LAW; Restrictions in Italy, Spain and Portugal May Force Lowering of Barriers | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/irving-swan-brown-retired-merchant-a-princeton-graduatedies-at-67.html | IRVING SWAN BROWN; Retired Merchant a Princeton Graduate-Dies at 67 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dr-frederick-griswold-binghamton-physician-71-was-active-in-harness.html | DR. FREDERICK GRISWOLD; Binghamton Physician, 71, Was Active in Harness Racing | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries.; MIAMI, FLA. | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/f-t-c-sets-hearings-several-cases-will-be-considered-here-this-week.html | F. T. C. SETS HEARINGS; Several Cases Will Be Considered Here this Week | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/religious-culture-urged-upon-jews-dr-steinberg-pleads-that-it-be.html | RELIGIOUS CULTURE URGED UPON JEWS; Dr. Steinberg Pleads That It Be Put Above Philanthropy in American Life | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/berlin-securities-decline-in-week-foreign-selling-noted-in-the.html | BERLIN SECURITIES DECLINE IN WEEK; Foreign Selling Noted in the Second Half—Impact of Nazi Changes Noted | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/casals-now-in-barcelona-famous-celist-denies-insurgent-reports-that.html | CASALS NOW IN BARCELONA; Famous 'Celist Denies Insurgent Reports That He Fled | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/fire-record.html | Fire Record | True | | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/europe-austrians-see-compromise-in-hitlers-changes.html | Europe; Austrians See Compromise in Hitler's Changes | True | By Anne O'Hare McCormick | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/best-sellers-of-the-week-new-york.html | Best Sellers of the Week; NEW YORK | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/preaches-militant-faith-rev-c-l-willard-urges-defiance-of-laws.html | PREACHES MILITANT FAITH; Rev. C. L. Willard Urges Defiance of Laws Curbing Devotions | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/new-approach-urged-study-of-dinner-talk-of-jesus-advised-by-dr.html | NEW APPROACH URGED; Study of Dinner Talk of Jesus Advised by Dr. Sargent | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/miss-fannie-hurst-hostess.html | Miss Fannie Hurst Hostess | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/100000-dimaggio-policy-star-reveals-yanks-have-insured-him-in-that.html | $100,000 DIMAGGIO POLICY; Star Reveals Yanks Have Insured Him in That Amount | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/three-children-die-when-ice-gives-way-woonsocket-man-who-goes-to.html | THREE CHILDREN DIE WHEN ICE GIVES WAY; Woonsocket Man Who Goes to Rescue Is Drowned When One Clutches Him About Neck | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/cotton-recovery-continues-in-week-prices-advance-to-about-the.html | COTTON RECOVERY CONTINUES IN WEEK; Prices Advance to About the Highest Levels Since Rise From October Lows | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/kingston-quintet-halts-visitations-gains-2927-verdict-on-court-at.html | KINGSTON QUINTET HALTS VISITATIONS; Gains 29-27 Verdict on Court at Hippodrome-- Jewels Win From Celtics, 47-33 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/industrial-index-steady-reserve-boards-january-output-figure-to.html | INDUSTRIAL INDEX STEADY; Reserve Board's January Output Figure to Show Little Change | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/farewell-to-neutrino.html | FAREWELL TO NEUTRINO | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/six-on-tranin-killed-empty-auto-is-hit-missouri-pacific-flier-leaps.html | SIX ON TRANIN KILLED; EMPTY AUTO IS HIT; Missouri Pacific Flier Leaps Off the Rails in ArkansasMen Tried to Clear Track | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/outstanding-performer-award-in-millrose-meet-voted-to-johnson-of.html | Outstanding Performer Award in Millrose Meet Voted to Johnson of Columbia; JOHNSON HONORED FOR SPRINTING FEAT | True | By Arthur J. Daley | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/new-yorker-to-receive-columbia-dental-award.html | New Yorker to Receive Columbia Dental Award | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/new-courses-at-town-hall.html | New Courses at Town Hall | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/government-maturities-4055102900-in-year.html | Government Maturities $4,055,102,900 in Year | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat Off. | True | By John Kieran | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/4-cio-agents-held-on-pistol-charges-auto-and-five-occupants-are.html | 4 C.I.O. AGENTS HELD ON PISTOL CHARGES; Auto and Five Occupants Are Seized by Hudson Police Near Jersey City Line | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/daughter-to-the-frank-r-fords.html | Daughter to the Frank R. Fords | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/frederick-has-run-of-50-leads-north-jersey-rivals-at-trapsstreelman.html | FREDERICK HAS RUN OF 50; Leads North Jersey Rivals at Traps-Streelman Winner | True | Special to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/david-altman.html | DAVID ALTMAN | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/pistol-mishap-kills-boy-brooklyn-youth-loading-weapon-shoots.html | PISTOL MISHAP KILLS BOY; Brooklyn Youth Loading Weapon Shoots Brother, 16 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mortimer-r-miller-insurance-executive-a-leader-in-monroe-county.html | MORTIMER R. MILLER; Insurance Executive a Leader in Monroe County Politics | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/book-notes.html | BOOK NOTES | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/ship-traveler-missing-postal-cashier-reported-gone-as-boston-boat.html | SHIP TRAVELER MISSING; Postal Cashier Reported Gone as Boston Boat Docks Here | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/regime-of-vargas-depends-on-force-increase-in-arms-reveals-that.html | REGIME OF VARGAS DEPENDS ON FORCE; Increase in Arms Reveals That Brazil's Dictator Must Rely Upon Military Backing | True | By Turner Catledge | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/westchester-deals-westchester-deals.html | WESTCHESTER DEALS; WESTCHESTER DEALS | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/jl-kellogg-jr-shot-dead-note-left-by-president-of-chicago-food.html | J.L. KELLOGG JR. SHOT DEAD; Note Left by President of Chicago Food Company | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/sophie-mack-married.html | Sophie Mack Married | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/god-living-reality-bishop-declares-lack-of-interest-among-youth-in.html | GOD 'LIVING REALITY,' BISHOP DECLARES; Lack of Interest Among Youth in His Teachings Deplored by Dr. Gilbert | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/jersey-realty-men-to-meet.html | Jersey Realty Men to Meet | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/toscanini-scores-stirring-triumphh-leads-nbc-orchestra-in-its.html | TOSCANINI SCORES STIRRING TRIUMPHH; Leads NBC Orchestra in Its Concert Hall Debut With Beethoven Works | True | By Olin Downes | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/hitlers-changes-hit-berlin-boerse-nervousness-grows-out-of-what.html | HITLERS CHANGES HIT BERLIN BOERSE; Nervousness Grows Out of What Fiscal Circles Label 'New Revolution' | True | By Robert Crozier Long | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/monarchist-plot-in-reich-reported-himmler-is-said-to-have-told.html | MONARCHIST PLOT IN REICH REPORTED; Himmler Is Said to Have Told Hitler Officers in Army Had a Secret Organization | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/tiger-sophomores-score-win-princeton-interclass-gym-meet-with-20.html | TIGER SOPHOMORES SCORE; Win Princeton Interclass Gym Meet With 20 Points | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/frank-h-hutton-architect-here-had-designed-many-buildings-since.html | FRANK H. HUTTON, ARCHITECT HERE; Had Designed Many Buildings Since Starting New York Career in 1900--Dies at 60 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/stock-market-averages.html | STOCK MARKET AVERAGES | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/topics-of-the-times-the-bard-andor-english.html | Topics of The Times; The Bard and/or English | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/wood-field-and-stream-watch-scenes-at-biminl.html | Wood, Field and Stream; Watch Scenes at Biminl | True | By Raymond R. Camp | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/grocers-aid-asked-to-cut-bread-price-independent-retailers-urged-to.html | GROCERS' AID ASKED TO CUT BREAD PRICE; Independent Retailers Urged to Name a Committee to Confer With Morgan | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/how-members-from-this-area-voted-in-legislature-last-week-the.html | How Members From This Area Voted in Legislature Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/city-urged-to-save-on-policefire-pay-citizens-budget-group-would.html | CITY URGED TO SAVE ON POLICE-FIRE PAY; Citizens Budget Group Would Cut 'Rookie' Salaries $200 and Slow Advancement | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/pamela-crawfords-plans.html | Pamela Crawford's Plans | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dinner-to-honor-jackson.html | Dinner to Honor Jackson | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/books-published-today.html | Books Published Today | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/city-relief-grants-held-40-too-low-for-normal-needs-tentative.html | CITY RELIEF GRANTS HELD 40% TOO LOW FOR NORMAL NEEDS; Tentative Report of Mayor's Board Asks Personal Expense and Clothing Money | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/income-increased-by-chain-belt-co-214-a-share-net-earned-last-year.html | INCOME INCREASED BY CHAIN BELT CO.; $2.14 a Share Net Earned Last Year Compares With $1.81 in 1936 | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/harvard-mans-body-is-found-in-river-frederick-burgess-of-cincinnati.html | HARVARD MAN'S BODY IS FOUND IN RIVER; Frederick Burgess of Cincinnati, a Law Student, Had Been Missing Since Nov. 13 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/john-lamar-hopkins.html | JOHN LAMAR HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/births.html | Births | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/world-10000meter-skating-mark-broken-by-ballangrud-of-norway-star.html | World 10,000-Meter Skating Mark Broken by Ballangrud of Norway; Star Triumphs in Final Event to Capture Championship in Davos Meet-Austrian Bobsledder Is Killed in Crash | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/new-council-plan-in-albany-opposed-city-bar-fears-desmond-bill.html | NEW COUNCIL PLAN IN ALBANY OPPOSED; City Bar Fears Desmond Bill Would Tend to Create a Super-Legislature | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mrs-andre-richmers-hostess-in-florida-mrs-george-p-brett-among-her.html | MRS. ANDRE RICHMERS HOSTESS IN FLORIDA; Mrs. George P. Brett Among Her Guests at Miami Beach -Gen. O'Ryan Honored | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/a-f-l-man-bars-broun-pearl-says-c-i-o-propagandist-cannot-attend.html | A. F. L. MAN BARS BROUN; Pearl Says 'C. I. O. Propagandist' Cannot Attend Press Parley | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/swedenborgs-role-as-interpreter-told-dr-wilde-at-an-anniversary.html | SWEDENBORG'S ROLE AS INTERPRETER TOLD; Dr. Wilde, at an Anniversary Service, Finds He Confirmed Spiritual Plane of Life | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/second-metropolitan-fencing-championship-of-year-annexed-by-de.html | Second Metropolitan Fencing Championship of Year Annexed by de Capriles; DE CAPRILES GAINS OPEN EPEE HONORS | True | By Emanuel Strauss | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/james-n-sullivan.html | JAMES N. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/chemical-lines-import-more.html | Chemical Lines Import More | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/roosevelt-urged-to-censure-rebels-petitioners-headed-by-bishop.html | ROOSEVELT URGED TO CENSURE REBELS; Petitioners Headed by Bishop Paddock Score 'Brutal' Bombings in Spain | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/holland-gloomier-in-its-view-of-u-s-financial-circles-drop-recent.html | HOLLAND GLOOMIER IN ITS VIEW OF U. S.; Financial Circles Drop Recent Moderate Optimism and Are Non-Committal Now | True | By Paul Catz | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mining-companies-in-canada-report-kirkland-lake-gold-earns-518281.html | MINING COMPANIES IN CANADA REPORT; Kirkland Lake Gold Earns $518,281 in 1937, Its Most Successful Year | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/rise-in-birth-rate-ends-decade-drop-states-1937-mark-of-138-per.html | RISE IN BIRTH RATE ENDS DECADE DROP; States 1937 Mark of 13.8 Per 1,000 With Death Ratio. Down to 11.4, Reverses Trend | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/william-h-alderson.html | WILLIAM H. ALDERSON | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/clash-of-views-defended-unanimity-of-opinion-is-not-desirable-dr.html | CLASH OF VIEWS DEFENDED; Unanimity of Opinion Is Not Desirable, Dr. Williams Says | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/pay-range-is-wide-on-college-staffs-professors-typical-median-is.html | PAY RANGE IS WIDE ON COLLEGE STAFFS; Professors' Typical Median Is $1,662 to $5,733, Study by Government Shows | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/money-market-in-paris-narrowness-ruled-last-weekbourse-rates-harden.html | MONEY MARKET IN PARIS; Narrowness Ruled Last WeekBourse Rates Harden | True | Wireless to TE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/markham-annexes-title-beats-sykes-in-badminton-finalmrs-bergman-is.html | MARKHAM ANNEXES TITLE; Beats Sykes in Badminton Final-- Mrs. Bergman Is Victor | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/insurance-to-set-record-pink-says-business-in-state-will-reach-high.html | INSURANCE TO SET RECORD, PINK SAYS; Business in State Will Reach High Point in 1938, Asserts Report to Legislators | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/british-ask-patrol-to-bar-air-pirates-seek-to-guard-shipping-in-the.html | BRITISH ASK PATROL TO BAR AIR PIRATES; Seek to Guard Shipping in the Mediterranean From Planes as Well as Submarines | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/william-alexander-2d.html | WILLIAM ALEXANDER 2D | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/wonderful-time-to-continue.html | Wonderful Time' to Continue | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/rail-annuities-began-promptly-board-says-suits-over-1935-act-gave.html | RAIL ANNUITIES BEGAN PROMPTLY; Board Says Suits Over 1935 Act Gave It Time to Develop Efficient Set-Up | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/wholesale-prices-harden-in-france-index-was-612-on-jan-29-compared.html | WHOLESALE PRICES HARDEN IN FRANCE; Index Was 612 on Jan. 29, Compared to 611 Week Before--Textiles a Factor in Rise | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dutch-hopeful-on-staples.html | Dutch Hopeful on Staples | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/edward-l-thompson.html | EDWARD L. THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/new-lincoln-biography-book-based-on-papers-of-his-law-partner-to-be.html | NEW LINCOLN BIOGRAPHY; Book Based on Papers of His Law Partner to Be Out Friday | True | | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/troth-announced-of-eleanor-ryan-bronxville-girl-is-affianced-to.html | TROTH ANNOUNCED OF ELEANOR RYAN; Bronxville Girl Is Affianced to Norman R. MacE. Prouty, Also of That Place | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/oats-futures-are-dull-export-business-picks-up-in-ryesoy-beans.html | OATS FUTURES ARE DULL; Export Business Picks Up in Rye--Soy Beans Narrow | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/lieut-george-charette-a-hero-in-merrimac-sinking-in-cubahonored-by.html | LIEUT. GEORGE CHARETTE; A Hero in Merrimac Sinking in Cuba--Honored by Congress | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/great-improvement-by-fordham-marked-metropolitan-basketball-rams.html | Great Improvement by Fordham Marked Metropolitan Basketball; Rams' Upset Triumphs Over Georgetown and Villanova Outstanding Dartmouth Fell to Tie With Cornell for League Lead | True | By Francis J. O'Riley | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/jane-e-herrmann-prospective-bride-scarsdale-girls-betrothal-to.html | JANE E. HERRMANN PROSPECTIVE BRIDE; Scarsdale Girl's Betrothal to William Edwin Hill Made Known by Her Mother | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/fontainebleau-alumni-reunion.html | Fontainebleau Alumni Reunion | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/glandness-behind-worship-dean-gates-holds-it-should-be-motive-for.html | GLANDNESS BEHIND WORSHIP; Dean Gates Holds It Should Be Motive for Churchgoing | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/rayon-loom-activity-steady.html | Rayon Loom Activity Steady | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/nonferrous-mine-output-estimats-of-copper-lead-and-zinc-made-for.html | NONFERROUS MINE OUTPUT; Estimats of Copper, Lead and Zinc Made for 1937 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/frank-h-ginn-70-lawyer-banker-attorney-for-van-sweringens-for-years.html | FRANK H. GINN, 70, LAWYER, BANKER; Attorney for Van Sweringens for Years, Also Railroad Director, Is Dead | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/municipal-loan-bartiesville-okla.html | MUNICIPAL LOAN; Bartiesville, Okla. | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/francs-narrow-in-week-paris-foreign-exchange-market-takes-on.html | FRANCS NARROW IN WEEK; Paris Foreign Exchange Market Takes on Quieter Tone | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/von-gonsic-paces-n-y-a-c-gunners-breaks-99-out-of-100-clays-for.html | VON GONSIC PACES N. Y. A. C. GUNNERS; Breaks 99 Out of 100 Clays for Shoot Honors--Class A Event Won by Zeiner | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/6000-boy-scouts-march-in-5th-ave-parade-to-st-patricks-for-services.html | 6,000 BOY SCOUTS MARCH IN 5TH AVE.; Parade to St. Patrick's for Services Marking 28th Year of the Organization | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mrs-morris-killed-in-fall-of-horse-wife-of-philadelphia-lawyer-and.html | MRS. MORRIS KILLED IN FALL OF HORSE; Wife of Philadelphia Lawyer and Banker Is Crashed When Jumper Stumbles | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/gift-for-the-neediest.html | Gift for the Neediest | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/resident-offices-report-on-trade-reorder-activity-is-steady-on-best.html | RESIDENT OFFICES REPORT ON TRADE; Reorder Activity Is Steady on 'Best Selling' Sports and Casual Dresses | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/bourse-has-poor-week-close-is-irregularly-firm-but-weakness-is-not.html | BOURSE HAS POOR WEEK; Close Is Irregularly Firm, but Weakness Is Not Offset | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/medley-mark-to-miss-rawls.html | Medley Mark to Miss Rawls | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/priest-asks-labor-to-demand-rights-workers-morally-bound-to.html | PRIEST ASKS LABOR TO DEMAND RIGHTS; Workers 'Morally Bound' to Organize to Get Things They Need, Father Monaghan Says | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/ward-takes-final-at-heights-casino-pairs-with-george-cummings-to.html | WARD TAKES FINAL AT HEIGHTS CASINO; Pairs With George Cummings to Beat Iannicelli-Smith in Open Squash Racquets | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/writer-questions-industrial-unions-criticizes-allinclusive-plan.html | WRITER QUESTIONS INDUSTRIAL UNIONS; Criticizes All-Inclusive Plan With 75% of People Paid by Tax on 25% | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/moxham-triumphs-on-manhasset-bay-bud-leads-class-bdinghies-in.html | MOXHAM TRIUMPHS ON MANHASSET BAY; Bud Leads Class B.Dinghies in Stingaree, Defeating Brother by 2 Points | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/joan-lusk-connecticut-ministers-daughter-affianced-to-c-h-tenney-a.html | Joan Lusk, Connecticut Minister's Daughter, Affianced to C. H. Tenney, a Lawyer Here | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mcmillen-to-meet-stein.html | McMillen to Meet Stein | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/soviet-scientists-in-extreie-peril-russians-fight-to-keep-their.html | SOVIET SCIENTISTS IN EXTREIE. PERIL; Russians Fight to Keep Their Camp From Being Crushed in Threatening Ice Jam | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dehmel-annexes-eastern-ski-race-bavarian-wins-downhill-title-in.html | DEHMEL ANNEXES EASTERN SKI RACE; Bavarian Wins Downhill Title in Record Time of 2:25.4 in a Field of Fifty | True | By Frank Elkins | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/union-league-club-opens-2day-fete-open-house-reception-with-women.html | UNION LEAGUE CLUB OPENS 2-DAY FETE; ' Open House' Reception, With Women Guests, Marks Start of 75th Anniversary | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/honored-scout-dies-boy-15-loses-fight-for-life-wearing-eagle-pin.html | HONORED SCOUT DIES; Boy, 15, Loses Fight for Life Wearing Eagle Pin | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/essentials-listed-for-living-church-dr-keigwin-asserts-it-needs.html | ESSENTIALS LISTED FOR LIVING CHURCH; Dr. Keigwin Asserts It Needs Evangelism, Loyalty to Truth and Stable Congregation | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/queen-mary-here-today-r-b-irving-newly-appointed-commodore-in.html | QUEEN MARY HERE TODAY; R. B. Irving, Newly Appointed Commodore, in Charge | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/bennett-to-attack-coal-prices-as-set-attorney-general-will-plead.html | BENNETT TO ATTACK COAL PRICES AS SET; Attorney General Will Plead Before Federal Body for immediate Revision | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mercury-hits-58degrees-as-spring-lingers-freak-fog-slows-up.html | MERCURY HITS 58[degrees] AS 'SPRING' LINGERS; Freak Fog Slows Up Shipping--Many Homes Flooded in Michigan and Ontario | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/copeland-demands-bridges-be-deported-calls-him-a-menacemaritime.html | COPELAND DEMANDS BRIDGES BE DEPORTED; Calls Him a 'Menace'--Maritime Leader Asks Hearing, Denies He Is a Communist | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/essex-club-gains-title-defeats-englewood-f-c-by-32-in-squash.html | ESSEX CLUB GAINS TITLE; Defeats Englewood F. C. by 3-2 in Squash Racquets Play-Offs | True | Special to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/express-bus-road-called-travel-key-westchester-officials-weigh.html | EXPRESS BUS ROAD CALLED TRAVEL KEY; Westchester Officials Weigh Moses Plan as Solution of Commuting Problem | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/higher-coal-rates-hit-counsel-for-bituminous-commission-files-brief.html | HIGHER COAL RATES HIT; Counsel for Bituminous Commission Files Brief With I. C. C | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/books-of-the-times-trapped.html | BOOKS OF THE TIMES; Trapped | True | By Ralph Thompson | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/married-for-fifty-years.html | Married for Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/art-students-league-shows.html | Art Students League Shows | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/nightingale-alumnae-plan-concert-feb-18-countess-margaret.html | NIGHTINGALE ALUMNAE PLAN CONCERT FEB. 18; Countess Margaret Seherr-Thoss and Henri Deering, Pianist, Will Be Soloists | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/riggs-conquers-kovacs-scores-in-surf-club-net-final-by-26-63-64-62.html | RIGGS CONQUERS KOVACS; Scores in Surf Club Net Final by 2-6, 6-3, 6,4, 6-2 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/new-wagner-cycle-will-begin-on-feb-26-the-saturday-evening-ring.html | NEW WAGNER CYCLE WILL BEGIN ON FEB. 26; The Saturday Evening 'Ring' Series Will End March 19 at the Metropolitan | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/austrian-nazis-active-windows-of-jewishowned-shops-are-smashed.html | AUSTRIAN NAZIS ACTIVE; Windows of Jewish-Owned Shops Are Smashed | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/reciprocity-policy-defended-by-hull-secretary-of-state-says-that-u.html | RECIPROCITY POLICY DEFENDED BY HULL; Secretary of State Says That U. S. Offers All Nations a Program of Peace | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/luncheon-to-assist-adoption-nursery-fashion-show-will-be-held-by.html | LUNCHEON TO ASSIST ADOPTION NURSERY; Fashion Show Will Be Held by Junior Committee of the Institution Thursday | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/campbell-and-wetherill-victors-in-dinghy-regatta-at-larchmont.html | Campbell and Wetherill Victors In Dinghy Regatta at Larchmont; Former Annexes Three Races in Class B, With Latter Showing Way to Fleet of X Boats--One Event Sailed in Fog | True | By James Robbins | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/churches-give-out-protest-on-gerson-pamphlet-attack-on-isaacs-aide.html | CHURCHES GIVE OUT PROTEST ON GERSON; Pamphlet Attack on Isaacs Aide as Communist Distributed in Score of Catholic Edifices | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dead-beneath-his-car.html | Dead Beneath His Car | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/engagements.html | Engagements | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/exconvict-slain-with-woman-in-car-both-strangled-with-sash.html | EX-CONVICT SLAIN WITH WOMAN IN CAR; Both Strangled With Sash Cord--Found in Brooklyn in a Parked Auto | True | | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/fha-pushing-plan-for-group-housing-mcdonald-says-rules-are-being.html | FHA PUSHING PLAN FOR GROUP HOUSING; McDonald Says Rules Are Being Drafted to Expedite the Multifamily Programs | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/the-screen-so-the-kid-comes-back-comes-back-at-the-strandblack-doll.html | THE SCREEN; So 'The Kid Comes Back' Comes Back at the Strand--'Black Doll' at the Globe--New Foreign Films | True | By Frank S. Nugent | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/britain-launches-first-of-pickaback-planes.html | Britain Launches First Of 'Pickaback' Planes | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/calls-assembly-to-select-regents-speaker-summons-republicans-to.html | CALLS ASSEMBLY TO SELECT REGENTS; Speaker, Summons Republicans to Fill Two Vacancies--Child Labor Report Due | True | By Warren Moscow | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/n-y-a-c-defeats-crescents-5047-takes-club-league-contest-in.html | N. Y. A. C. DEFEATS CRESCENTS, 50-47; Takes Club League Contest in Overtime--Stamford Five Tops Penn A. C., 40-39 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/apawamis-team-wins-70-turns-back-ardsley-in-squash-racquets-league.html | APAWAMIS TEAM WINS, 7-0; Turns Back Ardsley in Squash Racquets League Match | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/alcoholic-cases-rise-in-states-hospitals-admissions-increase-51-in.html | ALCOHOLIC CASES RISE IN STATE'S HOSPITALS; Admissions Increase 51% in Year, While Those for Syphilis Decline 10% | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/london-stock-index-off.html | London Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/hold-license-bill-menaces-business-manufacturers-assert-borah.html | HOLD LICENSE BILL MENACES BUSINESS; Manufacturers Assert Borah-O'Mahoney Federal Plan Would End Home Rule | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mcdonald-gets-dodger-post.html | McDonald Gets Dodger Post | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/bruins-score-72-over-black-hawks-seven-goals-in-final-period.html | BRUINS SCORE, 7-2, OVER BLACK HAWKS; Seven Goals in Final Period Feature Game-Red Wings Rout Canadiens, 8-0 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/sir-hg-armstrong-exconsul-is-dead-british-representative-in-new.html | SIR H.G. ARMSTRONG, EX-CONSUL, IS DEAD; British Representative in New York, 1919-31, Is Stricken at Port Washington, L. I. | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/bond-averages.html | BOND AVERAGES | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/col-avery-c-sickels-once-was-active-in-republican-affairs-in.html | COL. AVERY C. SICKELS; Once Was Active in Republican Affairs in Pennsylvania | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mac-colvilles-goal-in-last-period-carries-rangers-to-victory-over.html | Mac Colville's Goal in Last Period Carries Rangers to Victory Over Toronto; 16,000 SEE RANGERS CONQUER LEAFS, 2-1 | True | By Joseph C. Nichols | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/wins-world-figureskating-title.html | WINS WORLD FIGURE-SKATING TITLE | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/eugenie-l-requa-wed-at-passaic-becomes-the-bride-of-harry-douglas.html | EUGENIE L. REQUA WED AT PASSAIC; Becomes the Bride of Harry Douglas Hough Jr. in a Ceremony at Home | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/100-marooned-4-hours-on-ferryboat-in-hudson.html | 100 Marooned 4 Hours On Ferryboat in Hudson | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/konowitz-is-honored-national-leaders-laud-head-of-long-island.html | KONOWITZ IS HONORED; National Leaders Laud Head of Long Island Zionist Region | True | | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/street-scenes-dot-new-paris-crepes-molyneux-collection-features.html | STREET SCENES DOT NEW PARIS CREPES; Molyneux Collection Features Also Straight, Short Outfits for Daytime Wear | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/151-certified-milk-farms-producers-hear-report-on-special-output-at.html | 151 CERTIFIED MILK FARMS; Producers Hear Report on Special Output at Session Here | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/miss-bahil-first-in-speed-skating-sweeps-all-three-events-to-take.html | MISS BAHIL FIRST IN SPEED SKATING; Sweeps All Three Events to Take Southern New York Title at Greenwood Lake | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/japan-may-reveal-navy-plans-to-us-but-not-under-pact-parley-of.html | JAPAN MAY REVEAL NAVY PLANS TO U.S., BUT NOT UNDER PACT; Parley of Officials Reported to Have Decided on Negative Replies to U. S. and Britain | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/statusquo-pledge-heartens-french-financial-circles-impressed.html | STATUS-QUO PLEDGE HEARTENS FRENCH; Financial - Circles Impressed, Although They View Future None Too Confidently | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/city-subway-union-seeks-council-aid-quill-starts-move-to-get-it-to.html | CITY SUBWAY UNION SEEKS COUNCIL AID; Quill Starts Move to Get It to Support Bills Setting Up SLRB Jurisdiction | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/cornelius-halleran-uncle-of-works-commissioner-in-queens-dies-at-91.html | CORNELIUS HALLERAN; Uncle of Works Commissioner in Queens Dies at 91 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/fists-fly-as-bears-top-redskins-1610-eight-banished-from-miami-game.html | FISTS FLY AS BEARS TOP REDSKINS, 16-10; Eight Banished From Miami Game for Using Gridiron as Ring--9,000 Look On | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/girls-with-glasses-hold-beauty-contest-wife-of-airline-pilot-named.html | GIRLS WITH GLASSES HOLD BEAUTY CONTEST; Wife of Airline Pilot Named 'Spectacle Queen' as 85 Compete in Event Here | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/british-investors-deem-gilt-edges-least-risky.html | British -Investors Deem Gilt Edges Least Risky | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/barbara-chases-plans-she-will-be-wed-to-george-m-nairne-on-march-18.html | BARBARA CHASE'S PLANS; She Will Be Wed to George M. Nairne on March 18 | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/to-plan-adelphi-dinner.html | To Plan Adelphi Dinner | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/the-play-experimental-theatre-opens-with-performance-of-strindbergs.html | THE PLAY; Experimental Theatre Opens With Performance of Strindberg's 'The Bridal Crown' by the N. Y. Players | True | By Brooks Atkinson | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/cicognani-leaves-nassau-many-catholics-say-farewell-to-apostolic.html | CICOGNANI LEAVES NASSAU; Many Catholics Say Farewell to Apostolic Delegate | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/brooklyn-bruins-win-41-down-columbia-lion-sextet-as-lussey-scores.html | BROOKLYN BRUINS WIN, 4-1; Down Columbia Lion Sextet as Lussey Scores Two Goals | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/seeks-braddock-as-referee.html | Seeks Braddock as Referee | True | Special Cable to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/steel-output-rate-fluctuates-idly-drop-of-3-points-in-week-to-30.html | STEEL OUTPUT RATE FLUCTUATES IDLY; Drop of 3 Points in Week to 30% Not Regarded as Basic Indicator | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/helen-braviak-betrothed.html | Helen Braviak Betrothed | True | Special to THE NEW YORK TIMES. | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/manning-installs-st-marks-rector-the-rev-c-a-w-brocklebank-is.html | MANNING INSTALLS ST. MARK'S RECTOR; The Rev. C. A. W. Brocklebank Is Eighth Head of Historic Church in-the-Bouwerie | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/lunacy-commissions-again.html | LUNACY COMMISSIONS AGAIN, | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/an-educational-statesman.html | AN EDUCATIONAL STATESMAN | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/jersey-homesteads-face-tenant-crisis-federal-agency-to-act-march-1.html | JERSEY HOMESTEADS FACE TENANT CRISIS; Federal Agency to Act March 1 to Fill 96 Unoccupied Homes in Industrial Colony | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/industry-in-germany-quieter-in-general-but-building-and-allied.html | INDUSTRY IN GERMANY QUIETER IN GENERAL; But Building and Allied Lines Prepare for Reich's New Construction Programs | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/l-j-francke-retired-sugar-merchant-77-head-of-havana-exporting-firm.html | L. J. FRANCKE, RETIRED SUGAR MERCHANT, 77; Head of Havana Exporting Firm 30 Years and a Former Athlete Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/dr-guy-f-cleghorn-of-mineola-was-59-village-health-officer-former.html | DR. GUY F. CLEGHORN OF MINEOLA WAS 59; Village Health Officer, Former President of Nassau Medical Society, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/chicago-flexible-shaft-company-and-subsidiaries-lift-earnings.html | CHICAGO FLEXIBLE SHAFT; Company and Subsidiaries Lift Earnings Slightly in Year | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/india-leads-in-cricket-test.html | India Leads in Cricket Test | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/goldstein-handball-victor.html | Goldstein Handball Victor | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/museum-shows-model-of-a-newspaper-plant.html | Museum Shows Model Of a Newspaper Plant | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/small-loan-field-attracting-banks-policy-has-been-largely-put-into.html | SMALL LOAN FIELD ATTRACTING BANKS; Policy Has Been Largely Put Into Operation to Increase Incomes | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/mrs-samuel-s-wood-wife-of-rear-admiral-native-of-albany-dies-in.html | MRS. SAMUEL S. WOOD, Wife of Rear Admiral, Native of Albany, Dies in Washington | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/irishamericans-on-top-record-2to0-soccer-verdict-in-game-with.html | IRISH-AMERICANS ON TOP; Record 2-to-0 Soccer Verdict in Game With Baltimore | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/business-held-ready-to-spend-20-billions-king-proposes-tax.html | BUSINESS HELD READY TO SPEND 20 BILLIONS; King Proposes Tax Revisions to Encourage 'Potential' Invest ments on Huge Scale | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/puerto-rico-labor-to-vote-on-strike-arbitration-proposal-will-be.html | PUERTO RICO LABOR TO VOTE ON STRIKE; Arbitration Proposal Will Be Submitted by Leaders at Mass Meeting Today | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/man-dies-under-subway-train.html | Man Dies Under Subway Train | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/reports-payroll-increase.html | Reports Payroll Increase | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/to-honor-lady-layton.html | To Honor Lady Layton | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/rites-for-dexter-cooper-engineers-ashes-buried-on-hill-overlooking.html | RITES FOR DEXTER COOPER; Engineer's Ashes Buried on Hill Overlooking 'Quoddy' | True | | C1B 367179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/letters-to-the-times-handicaps-in-civil-service.html | Letters To The Times; Handicaps in Civil Service | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/news-and-notes-of-the-advertising-world-launch-aaaa-pacific-council.html | News and Notes of the Advertising World; Launch AAAA. Pacific Council | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/c-1-o-officer-resigns-hosiery-head-who-backed-wage-cut-quits.html | C. I. O. OFFICER RESIGNS; Hosiery Head, Who Backed Wage Cut, Quits Philadelphia Post | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/germans-weigh-outlook-here.html | Germans Weigh Outlook Here | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/women-for-easing-rights-bill-change-league-of-voters-believes.html | WOMEN FOR EASING RIGHTS BILL CHANGE; League of Voters Believes Constitution Would Thus Reflect People's Will | True | Special to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/broadcast-is-made-from-the-pyramids-wires-strung-in-ancient-tomb-of.html | BROADCAST IS MADE FROM THE PYRAMIDS; Wires Strung in Ancient Tomb of Cheops to Bring Out Voice of Announcer | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/tax-head-is-assailed-for-realty-report-mersereau-of-real-estate.html | TAX HEAD IS ASSAILED FOR REALTY REPORT; Mersereau of Real Estate Board Says Miller Erred in Saying Market Trend Is to Revival | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/hershey-triumphs-62-routs-orioles-to-maintain-lead-in-eastern.html | HERSHEY TRIUMPHS, 6-2; Routs Orioles to Maintain Lead in Eastern Amateur Hockey | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/deaths.html | Deaths | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORC TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/fair-radio-exhibit-to-be-in-huge-tube-whalen-and-sarnoff-announce.html | FAIR RADIO EXHIBIT TO BE IN HUGE 'TUBE'; Whalen and Sarnoff Announce Distinctive Design for Edifice to House R. C. A. Display | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/windsors-to-move-today-sixteen-servants-are-installed-in-versailles.html | WINDSORS TO MOVE TODAY; Sixteen Servants Are Installed in Versailles Chateau | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/something-worth-doing-english-bishop-urges-all-to-spend-adopt-queen.html | SOMETHING WORTH DOING; English Bishop Urges All to spend Adopt Queen Victoria's Aim | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/london-links-turn-to-action-of-u-s-further-slowing-down-seen-in.html | LONDON LINKS TURN TO ACTION OF U. S.; Further Slowing Down Seen in Europe Unless 'Unexpected' Recovery Comes Here | True | By Lewis L. Nettleton | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367179 |
| 1938-02-07 | 1938-02-07 | https://www.nytimes.com/1938/02/07/archives/niemoellers-status-in-germany-serious-political-events-weaken.html | NIEMOELLER'S STATUS IN GERMANY SERIOUS; Political Events Weaken Position of Pastor-Catholics Protest Recent Police Action | True | Wireless to THE NEW YORK TIMES. | C1B 367179 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/rochester-victor-6530-ulreck-paces-scoring-against-the-buffalo.html | ROCHESTER VICTOR, 65-30; Ulreck Paces Scoring Against the Buffalo Quintet | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/edwin-root-exhead-new-haven-clock-co-former-president-of-library.html | EDWIN ROOT, EX-HEAD NEW HAVEN CLOCK CO.; Former President of Library Board Also Bank Official--Dies After Operation | True | Special to THE NEW YORK TIMES. | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/dr-renjamin-p-andrews-a-founder-of-first-chapter-of-american-red.html | DR. RENJAMIN P. ANDREWS; A Founder of First Chapter of American Red Cross | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/flood-hits-plants-in-amsterdam-n-y-mohawks-waters-topple-one-and.html | FLOOD HITS PLANTS IN AMSTERDAM, N. Y.; Mohawk's Waters Topple One and Drive Hundreds of Workers From Others | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/roads-stock-valueless-trustee-for-north-westerns-sparta-lien.html | ROAD'S STOCK 'VALUELESS; Trustee for North Western's Sparta Lien Construes a Plan | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/an-individualist-passes.html | AN INDIVIDUALIST PASSES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/to-join-gasoline-holiday.html | To Join Gasoline 'Holiday' | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ernst-named-as-head-of-city-high-schools-new-associate.html | ERNST NAMED AS HEAD OF CITY HIGH SCHOOLS; New Associate Superintendent Succeeds to Post of the Late Dr. Roberts | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/reich-to-quicken-its-arming-pace-goering-asserts-soldiers-entry.html | REICH TO QUICKEN ITS ARMING PACE; Goering Asserts Soldiers' Entry Into Economics Ministry Shows Aim to Be Strong | True | By Otto D. Tolischus | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/britain-to-improve-propaganda-work-coordination-committee-will-be.html | BRITAIN TO IMPROVE PROPAGANDA WORK; Coordination Committee Will Be Headed by Vansittart, Diplomatic Adviser | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/-sing-sing-placed-on-warners-list-bogart-to-be-featured-in-the.html | ' SING SING' PLACED ON WARNERS' LIST; Bogart to Be Featured in the Lawes Picture -- 'Smiling Corpse' Also Scheduled | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/forms-navy-technicians-c-i-0.html | Forms Navy Technicians' C. I. 0. | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/royal-palm-purse-easily-captured-by-churchs-sir-oracle-at-hialeah.html | Royal Palm Purse Easily Captured by Church's Sir Oracle at Hialeah Park; SIR ORACLE, 12 TO 5 FIRST BY 5 LENGTHS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/a-t-t-net-down-75-in-december-parent-companys-operating-income.html | A. T. & T. NET DOWN 75% IN DECEMBER; Parent Company's Operating Income $1,018,127, Against $4,058,212 Year Before | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/u-s-steel-and-cio-open-wage-parley-conference-here-for-renewal-of.html | U. S. STEEL AND C.I.O. OPEN WAGE PARLEY; Conference Here for Renewal of Pact Expiring on Feb. 28 to Affect Whole Industry | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/susan-steele-betrothed-finch-school-student-to-be-bride-of-robert-u.html | SUSAN STEELE BETROTHED; Finch School Student to Be Bride of Robert U. Brown | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/bond-notes.html | BOND NOTES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/eden-tells-franco-of-swift-reprisal-if-attacks-persist-insurgents.html | EDEN TELLS FRANCO OF SWIFT REPRISAL IF ATTACKS PERSIST; INSURGENTS WIDEN GAINS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/new-method-asked-in-rating-teachers-mrs-lindlof-wants-weapon-for.html | NEW METHOD ASKED IN RATING TEACHERS; Mrs. Lindlof Wants 'Weapon' for Forcing Compliance Taken From School Superiors | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/automobile-output-decline-above-normal-used-car-sales-improved-in.html | Automobile Output Decline Above Normal; Used Car Sales Improved in Key Cities | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/questioned-on-profit-in-rock-island-deal-de-witt-millhauser.html | QUESTIONED ON PROFIT IN ROCK ISLAND DEAL; De Witt Millhauser of Speyer & Co. Goes on Stand in the 'Frisco Case | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/revision-is-sought-in-social-security-vandenberg-offers-amendments.html | REVISION IS SOUGHT IN SOCIAL SECURITY; Vandenberg Offers Amendments to 'Freeze' Tax Receipts and Force Audits | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/neediest-cases-fund-grows.html | Neediest Cases Fund Grows | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/two-missionaries-die-in-montclair-mrs-courtenay-h-fenn-served-in.html | TWO MISSIONARIES DIE IN MONTCLAIR; Mrs. Courtenay H. Fenn Served in China, Rev. F. S. Curtis in Japan and Korea | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/saturdays-oddlot-trades.html | Saturday's Odd-Lot Trades | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/brokers-deals-in-royalties.html | Brokers' Deals in Royalties | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/receiver-is-appointed-g-s-currie-named-for-lake-sulphite-pulp-and.html | RECEIVER IS APPOINTED; G. S. Currie Named for Lake Sulphite Pulp and Paper | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/australian-wool-prices-off.html | Australian Wool Prices Off | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/cat-saved-with-crew-tanker-is-taking-sailors-from-burned-leona.html | CAT SAVED WITH CREW; Tanker Is Taking Sailors From Burned Leona Toward Boston | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/garment-dealers-assessed-1000000-in-sales-tax-raids-city-action.html | GARMENT DEALERS ASSESSED $1,000,000 IN SALES TAX 'RAIDS'; City Action Follows Surprise Visits to Wholesale Places Selling Goods at Retail | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/two-tankers-for-oil-company.html | Two Tankers for Oil Company | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/man-crippled-in-1915-back-on-city-payroll.html | Man Crippled in 1915 Back on City Payroll | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/two-church-tours-planned-abroad-federal-council-committee-says.html | TWO CHURCH TOURS PLANNED ABROAD; Federal Council Committee Says First Will Leave Here in July for Europe | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/consolidated-steelgains-earnings-and-business-in-1937-set-records.html | CONSOLIDATED STEELGAINS; Earnings and Business in 1937 Set Records Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/mine-optioned-to-cordvollmar.html | Mine Optioned to Cord-Vollmar | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/coal-board-shades-prices-for-utilities-temporary-modification-on.html | COAL BOARD SHADES PRICES FOR UTILITIES; Temporary Modification on Low Volatile Fuel Granted on Petitions by 3 Concerns | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/drillon-sets-pace-in-hockey-scoring-leads-league-field-by-six.html | DRILLON SETS PACE IN HOCKEY SCORING; Leads League Field by Six Points, Having 18 Goals and 19 Assists | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/m-p-warners-have-a-son.html | M. P. Warners Have a Son | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/four-hurt-on-ferryboat-others-shaken-up-as-craft-rams-pier-in.html | FOUR HURT ON FERRYBOAT; Others Shaken Up as Craft Rams Pier in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/princeton-survey-urges-tax-control-a-state-board-to-guide-local.html | PRINCETON SURVEY URGES TAX CONTROL; A State Board to Guide Local Finances in Jersey to Be Asked in Legislature | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/relief-problem-studied-hodson-and-councilman-louis-hollander-confer.html | RELIEF PROBLEM STUDIED; Hodson and Councilman Louis Hollander Confer on Needs | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/mmillen-pins-stein-triumphs-in-3759-of-feature-match-at-the.html | M'MILLEN PINS STEIN; Triumphs in 37:59 of Feature Match at the Hippodrome | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/furniture-shipments-up-steel-office-equipment-shows-rise-for-month.html | FURNITURE SHIPMENTS UP; Steel Office Equipment Shows Rise for Month and Year | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/calvert-sales-up-20-per-cent.html | Calvert Sales Up 20 Per Cent | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/would-keep-loan-agency-senate-bill-fixes-capital-of-commodity.html | WOULD KEEP LOAN AGENCY; Senate Bill Fixes Capital of Commodity Credit Corp. | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/the-play-de-musset-comedies-presented.html | THE PLAY; De Musset Comedies Presented | True | W. L. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/decrease-is-listed-in-auto-fatalities-safety-bureau-reports-drop-of.html | DECREASE IS LISTED IN AUTO FATALITIES; Safety Bureau Reports Drop of Six for Last Week, With 51 Fewer Accidents | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/thomas-a-denney.html | THOMAS A. DENNEY | True | Special to THE NEW YORK TIMES | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/miss-x-describes-capture-of-spies-british-secret-service-agent.html | MISS X' DESCRIBES CAPTURE OF SPIES; British Secret Service Agent Again Takes Witness Stand at Trial in London | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/bowers-surprises-by-pleading-guilty-youth-admits-the-murder-of-mrs.html | BOWERS SURPRISES BY PLEADING GUILTY; Youth Admits the Murder of Mrs. Carpenter as He Goes to Trial at Norristown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/mgr-lavelle-opens-catholic-press-show-prelate-praises-work-done-by.html | MGR. LAVELLE OPENS CATHOLIC PRESS SHOW; Prelate Praises Work Done by Publications to Preserve Ideals of Americanism | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/killed-as-car-hits-pole-killed-as-car-hits-pole.html | KILLED AS CAR HITS POLE; KILLED AS CAR HITS POLE | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/silicosis-hearing-set-six-companies-to-be-heard-at-albany-on.html | SILICOSIS HEARING SET; Six Companies to Be Heard at Albany on Thursday | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/billiard-results.html | Billiard Results | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/wheat-is-steady-in-dull-session-lack-of-export-demand-offsets.html | WHEAT IS STEADY IN DULL SESSION; Lack of Export Demand Offsets Effect of Reports of Dry Weather and Dust Storms | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/resumes-law-practice-milton-solomon-associated-with-a-j-halprin.html | RESUMES LAW PRACTICE; Milton Solomon Associated With A. J. Halprin | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/george-daley-dies-of-herald-tribune-sports-editor-for-the-last.html | GEORGE DALEY DIES; OF HERALD TRIBUNE; Sports Editor for the Last Seven Years Succumbs in Hospital to Pneumonia | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/on-basketball-courts-praise-for-fordham.html | On Basketball Courts; Praise for Fordham | True | By Arthur J. Daley | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/st-johns-cubs-prevail-gain-26to14-verdict-over-the-st-francis-prep.html | ST. JOHN'S CUBS PREVAIL; Gain 26-to-14 Verdict Over the St. Francis Prep Quintet | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/florence-brigham-to-wed.html | Florence Brigham to Wed | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/modifies-his-curb-on-ford-testimony-st-louis-examiner-for-nlrb.html | MODIFIES HIS CURB ON FORD TESTIMONY; St. Louis Examiner for NLRB Admits Data on Circumstances as to Joining of Unions | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/sink-or-swim-wins-third-race-in-row-smythe-filly-easily-conquers.html | SINK OR SWIM WINS THIRD RACE IN ROW; Smythe Filly Easily. Conquers Little Tramp in Feature at Fair Grounds | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/vice-inquiry-pressed-in-slaying-of-rector-georgia-coroner-threatens.html | VICE INQUIRY PRESSED IN SLAYING OF RECTOR; Georgia Coroner Threatens to Call All Island Populace in Murder Inquest | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/japan-is-guarded-about-navy-reply-spokesman-denies43000ton-ships.html | JAPAN IS GUARDED ABOUT NAVY REPLY; Spokesman Denies43,000-Ton Ships Are Being Built, but Adds No Information | True | By Hugh Byas | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/meat-dealers-lease-building.html | Meat Dealers Lease Building | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/higham-proposes-advertising-study-would-exchange-young-men-in-that.html | HIGHAM PROPOSES ADVERTISING STUDY; Would Exchange' Young Men in That Field Between U. S. and Great Britain | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/judge-denies-nlrb-right-to-call-for-firms-books.html | Judge Denies NLRB Right To Call for Firm's Books | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/meske-in-mat-match.html | Meske in Mat Match | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/kuomintang-paper-snipes-at-reds-in-reich-comment.html | Kuomintang Paper Snipes At Reds in Reich Comment | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/melligott-assails-economy-proposals-reform-of-fire-pension-system.html | M'ELLIGOTT ASSAILS ECONOMY PROPOSALS; Reform of Fire Pension System Is Only Budget Group Suggestion He Endorses | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/edmondson-case-again-off.html | Edmondson Case Again Off | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/son-born-to-h-f-bancrofts.html | Son Born to H. F. Bancrofts | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/honore-palmer-jr-is-dead-here-at-28-grandson-of-potter-palmer-of.html | HONORE PALMER JR. IS DEAD HERE AT 28; Grandson of Potter Palmer of Chicago—An Heir to Large Estate of Grandmother | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/sports-of-the-times-the-smythe-a-mighty-man-is-he.html | Sports of the Times; The Smythe, a Mighty Man Is He | True | By John Kieran | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/investment-trust-has-drop-in-assets-central-states-electric-lists.html | INVESTMENT TRUST HAS DROP IN ASSETS; Central States Electric Lists $46,720,225 at End of 1937, Against $47,482,722 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/student-fencers-frolic-columbia-college-rapier-club-to-dance-on.html | STUDENT FENCERS FROLIC; Columbia College Rapier Club to Dance on Saturday | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/dr-vails-dog-impresses-hoagland-pointers-also-do-well-in-national.html | DR. VAIL'S DOG IMPRESSES; Hoagland Pointers Also Do Well in National Quail Trials | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/books-of-the-times-every-month.html | BOOKS OF THE TIMES; Every Month | True | By Ralph Thompson | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/robbers-get-long-terms-four-sentenced-to-from-7-to-30-years-in-sing.html | ROBBERS GET LONG TERMS; Four Sentenced to From 7 to 30 Years in Sing Sing | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/discovery-11-to-sail-around-south-pole-british-research-ship-starts.html | DISCOVERY 11 TO SAIL AROUND SOUTH POLE; British Research Ship Starts From New Zealand for Study and Charting Voyage | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/46000-awaits-woman-who-fails-to-clip-bonds.html | $46,000 Awaits Woman Who Fails to Clip Bonds | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/law-society-dines-tonight.html | Law Society Dines Tonight | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/16-yachts-ready-for-nassau-race-start-from-miami-is-slated.html | 16 YACHTS READY FOR NASSAU RACE; Start From Miami Is Slated Today--Skipper of Stormy Weather in Doubt | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/an-index-to-the-new-york-times-today-albany.html | AN INDEX TO THE NEW YORK TIMES TODAY; ALBANY | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/fined-for-selling-air-rifles.html | Fined for Selling Air Rifles | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/gallery-buys-macdonald-bust.html | Gallery Buys MacDonald Bust | True | Special Cable to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/poormaster-beaten-in-row-over-relief-punching-of-hoboken-official.html | POORMASTER BEATEN IN ROW OVER RELIEF; Punching of Hoboken Official by Irked Husband Follows Breaking of Mirror | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/business-world-mail-orders-continue-heavy.html | Business World; Mail Orders Continue Heavy | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/pacho-conquers-luftspring.html | Pacho Conquers Luftspring | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/roosevelt-favors-only-public-works-that-pay-own-way-tells-wishes-to.html | ROOSEVELT FAVORS ONLY PUBLIC WORKS THAT PAY OWN WAY; Tells Wishes to Delegation of 31 Left Wing House Members Who Present a Program | True | By Felix Belair Jr. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/rice-advances-at-squash-no-2-seeded-star-triumphs-as-whitehall-club.html | RICE ADVANCES AT SQUASH; No. 2 Seeded Star Triumphs as Whitehall Club Play Opens | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/war-veteran-is-held-in-hospital-shooting-spanishamerican-soldier.html | WAR VETERAN IS HELD IN HOSPITAL SHOOTING; Spanish-American Soldier Fires Pistol When Lured to Bellevue for an Examination | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/13-killed-in-crash-of-soviet-dirigible-airship-preparing-to-go-to.html | 13 KILLED IN CRASH OF SOVIET DIRIGIBLE; Airship Preparing to Go to Rescue of Icefloe Scientists Hits Mountain in North | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/oscar-smith-head-of-parke-davis-co-president-of-firm-started-in-its.html | OSCAR SMITH, HEAD OF PARKE, DAVIS CO.; President of Firm Started in Its Employ 51 Years Ago--Dies in Florida at 70 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/british-jobless-increase-38-per-cent-to-1827000.html | British Jobless Increase 38 Per Cent to 1,827,000 | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/prosecutor-not-involved.html | Prosecutor Not Involved | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/sales-of-autos-drop-44-223100-units-sold-in-january-against-399638.html | SALES OF AUTOS DROP 44%; 223,100 Units Sold in January, Against 399,638 Year Ago | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/legion-asks-mayor-to-act-on-gerson-state-commander-names-him.html | LEGION ASKS MAYOR TO ACT ON GERSON; State Commander Names Him Committee of One to Seek Ouster of Isaacs Aide | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/f-t-c-wants-order-to-hold-asks-supreme-court-to-continue.html | F. T. C. WANTS ORDER TO HOLD; Asks Supreme Court to Continue Restriction on Goodyear | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/40-persons-routed-by-blaze-in-42d-st-firemen-rescue-10-after-smoke.html | 40 PERSONS ROUTED BY BLAZE IN 42D ST.; Firemen Rescue 10 After Smoke Cuts Off Escape in Tenement Between 8th and 9th Aves. | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/aviatrix-wins-decree-mrs-amy-mollison-receives-decree-nisi-in.html | AVIATRIX WINS DECREE; Mrs. Amy Mollison Receives Decree Nisi in London | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/bill-goes-to-roosevelt-to-ban-embassy-pickets.html | Bill Goes to Roosevelt To Ban Embassy Pickets | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/milk-audit-stirs-legislative-fires-shows-14-companies-profits-in.html | MILK AUDIT STIRS LEGISLATIVE FIRES; Shows 14 Companies' Profits in 1936 on Assets 11.06%--Half That in 1937 | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/puerto-rico-strikers-weigh-peace-plan-their-attitude-on-arbitration.html | PUERTO RICO STRIKERS WEIGH PEACE PLAN; Their Attitude on Arbitration Proposals Accepted by Leaders Is Still Undetermined | True | Special Cable to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/bond-offerings-by-municipalities-ramsey-county-minn-sells-435000.html | BOND OFFERINGS BY MUNICIPALITIES; Ramsey County, Minn., Sells $435,000 Public Welfare Loan Bid of 100.589 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/conference-opens-on-reich-refugees-draft-convention-amendments.html | CONFERENCE OPENS ON REICH REFUGEES; Draft Convention Amendments. Discussed. at First Session of League Parley | True | By Clarence K. Streit | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/brothers-ashkenazi-to-tour.html | Brothers Ashkenazi' to Tour | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/jurors-picked-in-slovak-case.html | Jurors Picked In Slovak Case | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/the-wk-vanderbilts-plan-yacht-cruise-will-leave-miami-beach-on.html | THE W.K. VANDERBILTS PLAN YACHT CRUISE; Will Leave Miami Beach on Thursday--Hervey Allens Hosts at Surf Club | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/new-caples-book-out.html | New Caples Book Out | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/500-at-church-dinner-west-end-presbyterian-marks-its-50th.html | 500 AT CHURCH DINNER; West End Presbyterian Marks Its 50th Anniversary | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/quinn-had-no-bed-no-room-in-queens-building-inspector-also-says-he.html | QUINN HAD NO BED NO ROOM IN QUEENS; Building Inspector Also Says He Found No Stove or Bath in Councilman's Office | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/rail-equipment-orders-shrink.html | Rail Equipment Orders Shrink | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/investor-obtains-julliard-home-residence-on-west-57th-st-is.html | INVESTOR OBTAINS JULLIARD HOME; Residence on West 57th St. Is Considered One of the Finest of Its Type in the City | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/college-students-up-4-business-demands-grow.html | College Students Up 4%; Business Demands Grow | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/frederick-w-walker-union-county-republican-aide-a-former-roselle.html | FREDERICK W. WALKER; Union County Republican Aide a Former Roselle Official | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/nurse-held-in-beating-accused-of-gravely-injuring-fellow-worker-in.html | NURSE HELD IN BEATING; Accused of Gravely Injuring Fellow Worker in Quarrel | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/letters-to-the-times-corporative-personality.html | Letters to The Times; Corporative Personality | True | GEORGE ASTOR. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/series-of-concerts-closed-at-capital-many-attend-last-of-events.html | SERIES OF CONCERTS CLOSED AT CAPITAL; Many Attend Last of Events Given at the Mayflower by Mrs. Townsend | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/trade-lower-in-canada-canadian-bank-of-commerce-says-decline-has.html | TRADE LOWER IN CANADA; Canadian Bank of Commerce Says Decline Has Spread | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/contractors-to-convene-profits-tax-and-some-wpa-policies-to-be.html | CONTRACTORS TO CONVENE; Profits Tax and Some WPA Policies to Be Topics at Capital | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/freer-bargaining-sought-labor-party-would-aid-dairy-farmers-by.html | FREER BARGAINING SOUGHT; Labor Party Would Aid Dairy Farmers by Amending Law | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/widens-war-on-taxes-womens-group-asks-men-to-aid-nonpartisan-drive.html | WIDENS WAR ON TAXES; Women's Group Asks Men to Aid Nonpartisan Drive | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register In this column by telephoning LAckawanna 4-1000. | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/wants-capone-set-free-counsel-asks-supreme-court-to-cancel-jail.html | WANTS CAPONE SET FREE; Counsel Asks Supreme Court to Cancel Jail Sentence | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/housing-program-pushed-at-albany-senate-adopts-amendments-for.html | HOUSING PROGRAM PUSHED AT ALBANY; Senate Adopts Amendments for Revolving Fund, Loans and Debt Limit Exemption | True | By Warren Moscow | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/lucas-libel-suit-begun-kentuckian-in-200000-action-disputes-article.html | LUCAS LIBEL SUIT BEGUN; Kentuckian, in $200,000 Action, Disputes Article by Kent | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/paul-brothers-stop-rivals.html | Paul Brothers Stop Rivals | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/seneca-falls-cat-23-to-get-birthday-fete-tom-of-oswego-said-to-be.html | SENECA FALLS CAT, 23, TO GET BIRTHDAY FETE; Tom of Oswego, 'Said to Be Nearly 24,, Disputes Title, but Plans Are Continued | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/two-die-in-suicide-pact-bodies-of-man-and-woman-found-in-gasfilled.html | TWO DIE IN SUICIDE PACT; Bodies of Man and Woman Found in Gas-Filled Room | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/special-juries.html | SPECIAL JURIES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/betrothed-couple-honored-at-dinner-b-j-ridders-and-0-b-huffman.html | BETROTHED COUPLE HONORED AT DINNER; B. J. Ridders and 0. B. Huffman Hosts to Virginia Randolph and Herman Ridder | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/denies-part-in-reno-swindle.html | Denies Part in Reno Swindle | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/texas-i-t-u-strike-continues.html | Texas I. T. U. Strike Continues | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/dies-in-office-building.html | Dies in Office Building | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/c-e-dougherty-gets-fair-post.html | C. E. Dougherty Gets Fair Post | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/joins-jaeger-machine-board.html | Joins Jaeger Machine Board | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/colombia-congress-debates-labor-laws-change-demanded-in-statute.html | COLOMBIA CONGRESS DEBATES LABOR LAWS; Change Demanded in Statute Prohibiting Interference in the Nation's Military Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/citys-transit-tax-scored-as-unfair-companies-ask-the-supreme-be.html | CITY'S TRANSIT TAX SCORED AS UNFAIR; Companies Ask the Supreme be Court to Void Levy of 3 Per Cent Under Relief Law | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/august-hoffman.html | AUGUST HOFFMAN | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/petroleum-meeting-april-14.html | Petroleum Meeting April 14 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/books-published-today.html | Books Published Today | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/montanez-defeats-speigal.html | Montanez Defeats Speigal | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/cuba-to-pay-debt-in-85000000-412s-congress-authorizes-bonds-to.html | CUBA TO PAY DEBT IN $85,000,000 41/2S; Congress Authorizes Bonds to Settle Defaulted Public Works Obligations | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/fine-back-from-europe-chess-expert-praises-alekhines-play-in-title.html | FINE BACK FROM EUROPE; Chess Expert Praises Alekhine's Play in Title Match | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/mexico-limits-hours-for-cabaret-girls-women-entertainers-prohibited.html | MEXICO LIMITS HOURS FOR CABARET GIRLS; Women Entertainers Prohibited From Working After 10 P. M. by Supreme Court | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/court-bargaining-fails-man-accused-of-jobfixing-is-forced-to-admit.html | COURT BARGAINING FAILS; Man Accused of Job-Fixing Is Forced to Admit Felony | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/yorkville-apartment-sold.html | Yorkville Apartment Sold | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/federation-expels-three-c-i-o-unions-including-miners-council.html | FEDERATION EXPELS THREE C. I. O. UNIONS, INCLUDING MINERS; Council Action, Embracing the Smelter and Glass Workers, Intensifies Warfare | True | By Louis Stark | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/track-team-of-twins-from-texas-will-run-in-7th-regiment-games-enter.html | Track Team of Twins From Texas Will Run in 7th Regiment Games; Enter Five Events in Armory Meet Friday--Fields Being Lined Up for N. Y. A. C., A. A. U. and Philadelphia Carnivals | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/scarsdale-house-purchased.html | Scarsdale House Purchased | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/rents-two-buildings-johnnidis-takes-quarters-for-restaurant-in-east.html | RENTS TWO BUILDINGS; Johnnidis Takes Quarters for Restaurant in East 57th St. | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ban-on-women-at-bars-upheld-by-jersey-court.html | Ban on Women at Bars Upheld by Jersey Court | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/financial-markets-stocks-and-bonds-irregularly-lower-in-slow.html | FINANCIAL MARKETS; Stocks and Bonds Irregularly Lower in Slow Trading--Dollar Easier-Wheat Steady; Cotton Off | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/alumnae-tea-on-feb-19-new-york-unit-of-st-margarets-school-to-give.html | ALUMNAE TEA ON FEB. 19; New York Unit of St. Margaret's School to Give Party | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/favor-federal-aid-for-creative-arts-witnesses-aplenty-appear-at.html | FAVOR FEDERAL AID FOR CREATIVE ARTS; Witnesses Aplenty Appear at Sirovich Hearing on Bills to Set Up a New Bureau | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/distributes-indian-art-miss-white-divides-noted-colelection-among.html | DISTRIBUTES INDIAN ART; Miss White Divides Noted Colelection Among Many Museums | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/3-confirmed-on-bank-board.html | 3 Confirmed on Bank Board | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/catholic-tourney-arranged.html | Catholic Tourney Arranged | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/fall-prices-lower-on-wool-blankets-american-woolen-reductions-of.html | FALL PRICES LOWER ON WOOL BLANKETS; American Woolen Reductions of 12.3 to 13.6% Announced at Domestics Show | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/150-delaware-students-strike-over-utility-issue.html | 150 Delaware Students Strike Over Utility Issue | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/rev-silas-m-grubb.html | REV. SILAS M. GRUBB | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/roosevelt-alarmed-by-oil-reserve-drain-greater-than-he-thought-it.html | ROOSEVELT ALARMED BY OIL RESERVE DRAIN; Greater Than He Thought It wi Was, He Writes Boland, Author of Bill for a Tax on Crude | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/dr-francis-pease-noted-astronomer-with-california-institute-of.html | DR. FRANCIS PEASE, NOTED ASTRONOMER; With California Institute of Technology and Mt. Wilson Observatory--Dies at 57 | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/benefit-party-is-held-event-raises-funds-for-work-of-emanuei.html | BENEFIT PARTY IS HELD; Event Raises Funds for Work of Emanu-El Auxiliary | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/fire-department.html | Fire Department | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/henry-c-lippincott-insurance-expert-93-a-penn-mutual-eecutive-for.html | HENRY C. LIPPINCOTT, INSURANCE EXPERT, 93; A Penn Mutual Eecutive for 48 Years, Writer of Textbook Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/clash-held-not-yet-ended-reich-army-chiefsunlikely-it-is-thought-to.html | CLASH HELD NOT YET ENDED; Reich Army Chiefs-Unlikely, It Is Thought, to Permit Purge | True | By Pertinax | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/lord-wardington-better-chairman-of-lloyds-bank-is-improving-after.html | LORD WARDINGTON BETTER; Chairman of Lloyds Bank Is Improving After Accident | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/joseph-leopold-head-of-contracting-firm-here-dies-in-hospital-at-69.html | JOSEPH LEOPOLD; Head of Contracting Firm Here Dies in Hospital at 69 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/january-zinc-output-off.html | January Zinc Output Off | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/wedding-in-maklh-for-suzanne-cort-daughter-of-late-playwright.html | WEDDING IN MAKLH FOR SUZANNE CORT; Daughter of. Late Playwright Becomes Engaged to John Walter Wood | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/two-soviet-envoys-sought-in-rumania-minister-who-was-supposed-to.html | TWO SOVIET ENVOYS SOUGHT IN RUMANIA; Minister, Who Was Supposed to Have Left, Is Reported A Missing With Counselor | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/the-civil-service.html | The Civil Service | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/japanese-troops-scolded-in-china-gen-matsui-orders-an-end-of.html | JAPANESE TROOPS SCOLDED IN CHINA; Gen. Matsui Orders an End of Indiscipline That Has Hurt the Name of the Army | True | By Hallett Abend | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/italians-skeptical-of-british-feeling-attribute-sudden-change-in-to.html | ITALIANS SKEPTICAL OF BRITISH FEELING; Attribute Sudden Change in Tone of London Press to Official Fear of Hitler | True | By Arnaldo Cortesi | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/to-get-service-honor-john-h-parker.html | TO GET SERVICE HONOR John H. Parker | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/22-youths-fined-for-pushing-hand-trucks-on-crowded-sidewalks-in.html | 22 Youths Fined for Pushing Hand Trucks On Crowded Sidewalks in Garment District | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/puerto-ricos-purchases-of-our-goods-up-43.html | Puerto Rico's Purchases Of Our Goods Up 4.3% | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/harvey-firestone-is-dead-in-florida-rubber-manufacturer-dies-in.html | HARVEY FIRESTONE IS DEAD IN FLORIDA; Rubber Manufacturer Dies in Sleep at His Miami Beach Estate--He Was 69 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/dr-armando-navarro.html | DR. ARMANDO NAVARRO | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/general-motors-votes-dividend-of-25-cents.html | General Motors Votes Dividend of 25 Cents | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/art-for-sub-ways-to-be-shown-today-museum-to-present-ideas-for.html | ART FOR SUB WAYS TO BE SHOWN TODAY; Museum" to Present Ideas for Beautifying Stations With Muralsand Sculpture | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/circulation-lower-at-end-of-january-average-per-capita-amounted-to.html | CIRCULATION LOWER AT END OF JANUARY; Average Per Capita Amounted to $48.71, Against $50.51 on Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/defending-general-reaches-puerto-rico-short-who-will-command-in-war.html | DEFENDING' GENERAL REACHES PUERTO RICO; Short, Who Will Command in War Games, May First Lead in 'Attacks' | True | Special Cable to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/in-the-nation-the-merry-goround-of-tva-policy.html | In The Nation; The Merry, Go-Round of TVA Policy | True | By Arthur Krock | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/robert-a-young.html | ROBERT A. YOUNG | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/sir-harry-gloster-armstrong.html | SIR HARRY GLOSTER ARMSTRONG | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/iron-guard-breaks-with-rumanian-premier-state-funeral-denied-for.html | Iron Guard Breaks With Rumanian Premier; State Funeral Denied for Slain Guardsmen | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/famous-quartet-broken-ford-last-survivor-of-the-group-that.html | FAMOUS QUARTET BROKEN; Ford Last Survivor of the Group That Vacationed Together | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/music-in-review-sibelius-songs-given-by-theodate-johnsonthe-iturbis.html | MUSIC IN REVIEW; Sibelius Songs Given by Theodate Johnson--The Iturbis Play at Carnegie Hall | True | By Olin Downes | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/new-home-of-duke-and-duchess-of-windsor.html | NEW HOME OF DUKE AND DUCHESS OF WINDSOR | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/morris-knighted-by-pope-catholic-youth-leader-honored-for-his-work.html | MORRIS KNIGHTED BY POPE; Catholic Youth Leader Honored for His Work Here | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/auctions-include-15story-apartment-bank-sells-east-57th-street.html | AUCTIONS INCLUDE 15-STORY APARTMENT; Bank Sells East 57th Street House—West 128th Street Dwelling Bought In | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/i-c-c-split-on-rule-favoring-seatrain-railroads-ordered-to-set-up.html | I. C. C. SPLIT ON RULE FAVORING SEATRAIN; Railroads Ordered to Set Up and Maintain Regular Service on Ocean Ferry | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/urges-ban-on-loitering-fifth-ave-group-seeks-to-halt-congestion-on.html | URGES BAN ON LOITERING; Fifth Ave. Group Seeks to Halt Congestion on 57th St. | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/kennedy-plans-to-sail-feb-23.html | Kennedy Plans to Sail Feb. 23 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/dr-carl-t-humphrey-dean-of-the-engineering-school-at-villanova.html | DR. CARL T. HUMPHREY; Dean of the Engineering School at Villanova College | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/georgetown-five-scores-defeats-west-virginia-by-4036-in-extraperiod.html | GEORGETOWN FIVE SCORES; Defeats West Virginia by 40-36 in Extra-Period Game | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/the-drive-to-spend.html | THE DRIVE TO SPEND | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/john-e-oconnor.html | JOHN E. O'CONNOR | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/filibusterers-to-halt-southerners-to-let-senate-act-on-farm-bill.html | FILIBUSTERERS TO HALT; Southerners to Let Senate Act on Farm Bill Conference Report | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/events-scheduled-for-today.html | EVENTS SCHEDULED FOR TODAY | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/richard-w-jones-railway-builder-retired-civil-engineer-long.html | RICHARD W. JONES, RAILWAY BUILDER; Retired Civil Engineer, Long Democratic Club Secretary in Brooklyn, Dead at 78 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/bellus-to-fight-zengaras.html | Bellus to Fight Zengaras | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/fire-record.html | Fire Record | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/crop-feed-loans-soon-ready.html | Crop. Feed Loans Soon Ready | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ends-life-with-two-pistols.html | Ends Life With Two Pistols | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/oswald-dirmoser-63-built-big-bertha-engineer-who-constructed-the.html | OSWALD DIRMOSER, 63, BUILT 'BIG BERTHA'; Engineer Who Constructed the Long-Range Cannon Used to Shell Paris Dies in Austria | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/johnson-19-leads-champion-skaters-14894-watch-st-paul-youth-outlast.html | JOHNSON, 19, LEADS CHAMPION SKATERS; 14,894 Watch St. Paul Youth Outlast Heckenback by Five Yards in Two-Mile Race | True | By Louis Effrat | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/hutchins-dies-of-injuries-advertising-man-hurt-by-taxi-in-broadway.html | HUTCHINS DIES OF INJURIES; Advertising Man Hurt by Taxi in Broadway Last Week | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/mccaberiley.html | McCabe-Riley | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/americans-will-play-the-maroons-tonight-teams-battling-for-third.html | AMERICANS WILL PLAY THE MAROONS TONIGHT; Teams Battling for Third Place and Spot in Play-Offs Are Listed at Garden | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/copeland-predicts-bridges-deporting-asserts-data-in-hands-of-the.html | COPELAND PREDICTS BRIDGES DEPORTING; Asserts Data in Hands of the Government Warrant Action Against Labor Leader | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/constables-sentence-commuted.html | Constable's Sentence Commuted | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/john-randel-weeks-retired-lawyer-and-a-leader-in-glen-ridge-church.html | JOHN RANDEL WEEKS; Retired Lawyer and a Leader in Glen Ridge Church Circles | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/outside-factors-unsettle-cotton-lower-quotations-overseas-and-among.html | OUTSIDE FACTORS UNSETTLE COTTON; Lower Quotations Overseas and Among Stocks Tend to- Pare Staple Here | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/wood-field-and-stream-off-season-for-tarpon.html | Wood, Field and Stream; Off Season for Tarpon | True | By Raymond R. Camp | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/new-airplane-muffler-fully-silences-engine.html | New Airplane Muffler Fully Silences Engine | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/trust-suit-reinstated-federal-court-reopens-california-loudspeaker.html | TRUST SUIT REINSTATED; Federal Court Reopens California Loud-Speaker Case | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/cotton-exchange-seat-up-250.html | Cotton Exchange Seat Up $250 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/new-links-mark-set-by-miss-hemphill-palm-beach-medal-to-miss.html | New Links Mark Set by Miss Hemphill; PALM BEACH MEDAL TO MISS HEMPHILL | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/newspaper-flexibility-cited.html | Newspaper Flexibility Cited | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/300000-bail-kept-for-davis-and-aide-philadelphia-court-denies-plea.html | $300,000 BAIL KEPT FOR DAVIS AND AIDE; Philadelphia Court Denies Plea for Reduction-- Transfers Them to Old County Jail | True | From a Staff Correspondent | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/jersey-asks-chair-for-holdup-girls-prosecutor-rejects-offer-of-one.html | JERSEY ASKS CHAIR FOR HOLD-UP GIRLS; Prosecutor Rejects Offer of One to Plead Guilty in Bus Driver's Slaying | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/50-at-manhattan-report-for-crew-coach-walz-has-hard-task-as-indoor.html | 50 AT MANHATTAN REPORT FOR CREW; Coach Walz Has Hard Task as Indoor Practice Opens for Light Varsity Squad | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/cutter-hunts-for-whale-in-san-francisco-bay.html | Cutter Hunts for Whale In San Francisco Bay | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/book-notes.html | BOOK NOTES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/woman-helps-end-canada-opium-ring-washington-coast-guard-code.html | WOMAN HELPS END CANADA OPIUM RING; Washington Coast Guard Code Expert Deciphers 27 Strange Cablegrams | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/pilots-unhurt-in-crash-one-parachutes-the-other-lands-after-planes.html | PILOTS UNHURT IN CRASH; One Parachutes, the Other Lands After Planes Collide | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/police-department.html | Police Department | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/upper-court-backs-sec-in-rigging-case-standing-injunction-against-r.html | UPPER COURT BACKS SEC IN RIGGING CASE; Standing Injunction Against R. J. Koeppe & Co. Affirmed in First Appeal of Kind | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/court-clerk-suicide-in-his-brooklyn-home-w-h-stapleton-in-ill.html | COURT CLERK SUICIDE IN HIS BROOKLYN HOME; W. H. Stapleton, in Ill Health, Fires Ballet Into Head—Found by Wife Dead on Floor | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/fails-in-effort-to-change-plea.html | Fails in Effort to Change Plea | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/the-fifty-books-on-view-graphic-arts-institute-opens-16th-annual.html | THE 'FIFTY BOOKS' ON VIEW; Graphic Arts Institute Opens 16th Annual Exhibit | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/stock-market-indices-international-average-declines-in-week-from.html | STOCK MARKET INDICES; International Average Declines in Week From 64.2 to 63.4 | True | Special Cable to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/84008896-permits-filed-during-january-to-get-benefit-of-old-city.html | $84,008,896 Permits Filed During January To Get Benefit of Old City Building Code | True | By Lee E. Cooper | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/barnard-five-tops-franklin-by-3921-league-victory-assures-team-of.html | BARNARD FIVE TOPS FRANKLIN BY 39-21; League Victory Assures Team of Tie for Group Honors—Collegiate School Wins | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/unionists-punishseamen-on-ships-crews-discipline-members-on-63.html | UNIONISTS PUNISHSEAMEN ON SHIPS; Crews Discipline Members on 63 Vessels for Tardiness and Other Offenses | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/arthur-g-judson.html | ARTHUR G. JUDSON | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/seton-hall-shows-way-sadowski-excels-as-st-thomas-five-is-subdued.html | SETON HALL SHOWS WAY; Sadowski Excels as St. Thomas Five Is Subdued, 37-27 | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/niemoeller-trial-opens-in-secret-he-clashes-with-reich-attorney.html | Niemoeller Trial Opens in Secret; He Clashes With Reich Attorney; Protestant Pastor Decries Exclusion of the Public and Demands: 'Why Am I Here?'—Court Building Cleared of His Friends | True | Wireles to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/fire-blocks-broadway-blaze-in-cadillac-hotel-is-extinguished.html | FIRE BLOCKS BROADWAY; Blaze in Cadillac Hotel Is Extinguished Quickly | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/bill-aids-bank-officers-loans.html | Bill Aids Bank Officers' Loans | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/election-reforms-weighed-in-jersey-inquiry-group-maps-action-to.html | ELECTION REFORMS WEIGHED IN JERSEY; Inquiry Group Maps Action to Take Control Over Records From Hudson Official | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/roberts-barbour.html | ROBERTS. BARBOUR | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/internal-revenue-collections-5617088564-in-calendar-year-1937-up.html | Internal Revenue Collections $5,617,088,564 In Calendar Year 1937, Up $1,829,752,503 | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/200-at-dickens-dinner-affair-commemorates-the-authors-126th.html | 200 AT DICKENS DINNER; Affair Commemorates the Author's 126th Birthday | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/gottesman-joins-geoghan-staff.html | Gottesman Joins Geoghan Staff | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/entertained-in-bermuda.html | Entertained in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/restaurant-takes-madison-ave-space-seaboard-railroad-leases-two.html | RESTAURANT TAKES MADISON AVE. SPACE; Seaboard Railroad Leases Two Stores and Mezzanines in Rockefeller Center | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/mining-stock-issue-filed.html | Mining Stock Issue Filed | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/auctions-in-the-bronx-by-thomas-j-lunney.html | AUCTIONS IN THE BRONX; By THOMAS J. LUNNEY | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/wiretapping-case-void-court-decision-indicates-doubt-of-even.html | WIRETAPPING CASE VOID; Court Decision Indicates Doubt of Even Intrastate Legality | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/roosevelt-hails-boy-souts-work-radio-message-on-orgnizations.html | ROOSEVELT HAILS BOY SOUTS' WORK; Radio Message on Orgnization's Birthday Urges Study of Others' Problems | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/exdirectors-held-liable-for-500000-court-rules-14-must-pay-for.html | EX-DIRECTORS HELD LIABLE FOR $500,000; Court Rules 14 Must Pay for Illegal Investments of Defunct Surety Concerns | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/hoffman-is-guest-of-birthday-club-wendel-victim-of-kidnap-plot.html | HOFFMAN IS GUEST OF BIRTHDAY CLUB; Wendel, Victim of Kidnap Plot, Looks In at Party--'Nice of Him,' Remarks Ex-Governor | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/listed-bond-level-declines-in-month-average-price-on-stock-exchange.html | LISTED BOND LEVEL DECLINES IN MONTH; Average Price on Stock Exchange Was $88.68 on Feb. 1, Against $89.70 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/japanese-capitalist-north-chinas-guide-hirao-to-advivse-army.html | JAPANESE CAPITALIST NORTH CHINA'S GUIDE; Hirao to Advivse Army Section That Will Deal With Economic and Political Questions | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/extra-levy-by-mine-union-2-each-from-all-members-to-prepare-for-any.html | EXTRA LEVY BY MINE UNION; $2 Each From All Members to Prepare for 'Any' Crisis | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/marine-union-certified-n-m-u-is-recognized-on-two-steamship-lines.html | MARINE UNION CERTIFIED; N. M. U. Is Recognized on Two Steamship Lines | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/cardiff-victor-at-rugby.html | Cardiff Victor at Rugby | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/promoted-by-waldorfastoria.html | Promoted by Waldorf-Astoria | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/townsend-loses-appeal-he-says-he-will-take-medicine-and-serve-30day.html | TOWNSEND LOSES APPEAL; He Says He Will 'Take Medicine' and Serve 30-Day Term | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/wpa-check-forger-sentenced.html | WPA Check Forger Sentenced | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/loans-to-brokers-decline-in-week-statement-of-reserve-board-for.html | LOANS TO BROKERS DECLINE IN WEEK; Statement of Reserve Board for Period Ended on Feb. 2 Shows $44,000,000 Drop | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/50144000-bills-placed-treasury-sells-91day-issue-at-0080-per-cent.html | $50,144,000 BILLS PLACED; Treasury Sells 91-Day Issue at 0.080 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/banker-buys-queens-home-bank-sells-business-parcel-in-long-island.html | BANKER BUYS QUEENS HOME; Bank Sells Business Parcel in Long Island City | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/steamship-owners-to-elect.html | Steamship Owners to Elect | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/sales-tax-pushed-in-philadelphia-unmoved-by-substitutes-15-on-city.html | SALES TAX PUSHED IN PHILADELPHIA; Unmoved by Substitutes, 15 on City Council Indicate Passage Today | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/284156-is-added-to-lehman-budget-supplemental-estimates-given-to.html | $284,156 IS ADDED TO LEHMAN BUDGET; Supplemental Estimates Given to Legislature Are Smallest in Recent Years | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/son-to-mrs-f-k-de-beixedon.html | Son to Mrs. F. K. de Beixedon | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/protest-on-wild-proves-just-a-wild-profest.html | Protest on Wild Proves Just a Wild Profest | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/baer-talks-of-regaining-title-in-brief-visit-on-way-to-camp.html | Baer Talks of Regaining Title In Brief Visit on Way to Camp; Ex-Champion Seems Determined to Make Battle With Farr a Successful Comeback -- Max Joins Brother in Training | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/indias-cricketers-win-even-series-with-tennyson-team283-for-south.html | INDIA'S CRICKETERS WIN; Even Series With Tennyson Team--283 for South Australia | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/capitalstock-plan-vote-set.html | Capital-Stock Plan Vote Set | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/panzers-girls-triumph-jayvee-basketball-team-defeats-morris-county.html | PANZER'S GIRLS TRIUMPH; Jayvee Basketball Team Defeats Morris County J. C., 59--6 | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/wants-prison-near-kings-court.html | Wants Prison Near Kings Court | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/labor-row-taken-to-court.html | Labor Row Taken to Court | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/farm-seen-basis-of-nations-future-l-j-taber-master-of-national.html | FARM SEEN BASIS OF NATION'S FUTURE; L. J. Taber, Master of National Grange, Points to Population Shift in Next 75 Years | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/topics-in-wall-street-industry-in-january.html | TOPICS IN WALL STREET; Industry in January | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/insurgents-widen-gains-near-teruel-they-claim-400-square-miles-in.html | INSURGENTS WIDEN GAINS NEAR TERUEL; They Claim 400 Square Miles in Area, Including Palomera Range and 35 Villages | True | By William P. Carney | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/miss-mary-lannon.html | MISS MARY LANNON | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/business-failures-rise-total-for-latest-period-was-256-against-184.html | BUSINESS FAILURES RISE; Total for Latest Period Was 256, Against 184 a Year Ago | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/vince-dimaggio-signs-contract-with-bees-chapman-and-young-jim-bagby.html | VINCE DIMAGGIO SIGNS CONTRACT WITH BEES; Chapman and Young Jim Bagby Are in Red Sox Fold--Phils Sign Bill Hallahan | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/new-yorkers-win-choral-awards-four-composers-selected-in-nationwide.html | NEW YORKERS WIN CHORAL AWARDS; Four Composers Selected in Nation-Wide Competition Sponsored by WPA | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/troth-announced-of-jean-gregory-daughter-of-ontario-couple-fiancee.html | TROTH ANNOUNCED OF JEAN GREGORY; Daughter of Ontario Couple Fiancee of W. D. Richmond of Dongan Hills, S. I. | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/bund-chief-scores-jews-kuhn-at-jersey-meeting-chides-legion-man-for.html | BUND CHIEF SCORES JEWS; Kuhn, at Jersey Meeting, Chides Legion Man for Opposition | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/jailed-when-alibi-fails.html | Jailed When Alibi Fails | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/city-a-c-clinches-honors-at-squash-captures-class-b-title-by.html | CITY A. C. CLINCHES HONORS AT SQUASH; Captures Class B Title by Defeating Columbia Club Players, 4 to 1 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/21-hotel-pickets-released.html | 21 Hotel Pickets Released | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ship-under-greek-flag-seiaed.html | Ship Under Greek Flag Seiaed | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/confident-on-dividend-dow-of-detroit-edison-sees-the-6-annual-rate.html | CONFIDENT ON DIVIDEND; Dow of Detroit Edison Sees the $6 Annual Rate Maintained | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/rules-on-mexican-divorce.html | Rules on' Mexican Divorce | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/moscow-sees-nazis-fleeing-troubles-pravda-views-shakeup-as-a-move.html | MOSCOW SEES NAZIS FLEEING TROUBLES; Pravda Views Shake-Up as a Move to Escape Economic Woes by Girding for War | True | By Walter Duranty | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/miss-celia-robinson-to-be-married-today-many-new-yorkers-in-bermuda.html | MISS CELIA ROBINSON TO BE MARRIED TODAY; Many New Yorkers in Bermuda to See Her Wed to Julian Peabody-Parties Given | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/poison-slayer-loses-appeal.html | Poison Slayer Loses Appeal | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/moore-plans-new-milk-board.html | Moore Plans New Milk Board | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/lehman-stock-off-list.html | Lehman Stock Off List | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/express-streets-will-be-doubled-la-guardia-says-parking-ban-will-be.html | EXPRESS' STREETS WILL BE DOUBLED; La Guardia Says Parking Ban Will Be Extended to 10 More Manhattan Thoroughfares | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/to-call-for-highway-bids.html | To Call for Highway Bids | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/norfolk-house-furnishings-sold-at-auction-historic-london-ducal.html | Norfolk House Furnishings Sold at Auction; Historic London Ducal Home to Be Razed | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/hoover-dinner-guest-at-union-league-club-former-president-is-one-of.html | HOOVER DINNER GUEST AT UNION LEAGUE CLUB; Former President Is One of 350 Attending 'Club Affair,' but He Refuses to Make Speech | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/3462687-earned-by-u-s-tobacco-go-1937-income-equivalent-to-721-a.html | $3,462,687 EARNED BY U. S. TOBACCO GO.; 1937 Income Equivalent to $7.21 a Share, Against $8.89 Year Before | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/hague-queries-reduced-court-orders-c-i-o-to-give-data-on-jersey.html | HAGUE QUERIES REDUCED; Court Orders C. I. O. to Give Data on Jersey City Threats | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/only-7-justices-hear-utility-case-reed-disqualifies-self-due-to.html | ONLY 7 JUSTICES HEAR UTILITY CASE; Reed Disqualifies Self Due to Work as Solicitor General--Cardozo Is Still Ill | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/stocks-in-london-paris-and-berlin-british-market-quiet-and-soft-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet and Soft, but Transatlantic Shares Rise--Gilt-Edges Dull | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/brookline-woman-sought-here.html | Brookline Woman Sought Here | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/semipros-pick-niagara-falls.html | Semi-Pros Pick Niagara Falls | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ride-in-subway-3-days-mother-and-boy-10-foodless-found-after-she.html | RIDE IN SUBWAY 3 DAYS; Mother and Boy, 10, Foodless, Found After She Collapses | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/women-condemn-equal-rights-plan-pauline-newman-upsets-serenity-of.html | WOMEN CONDEMN EQUAL RIGHTS PLAN; Pauline Newman Upsets Serenity of Senate Hearing by Attacks on Measure | True | By Kathleen McLaughlin | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/12-camp-fire-girls-win-poetry-prizes-two-new-yorkers-are-among.html | 12 CAMP FIRE GIRLS WIN POETRY PRIZES; Two New Yorkers Are Among Victors in National Contest Judged by Leading Writers | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/favorites-gain-as-womens-national-squash-racquets-championship.html | Favorites Gain as Women's National Squash Racquets Championship Starts; MISS PAGE SCORES IN BOSTON TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/guilty-in-54cent-theft-youth-16-faces-10-to-20-years-for-candystore.html | GUILTY IN 54-CENT THEFT; Youth, 16, Faces 10 to 20 Years for Candy-Store Robbery | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ps-straus-assails-punitive-taxation-urges-levy-for-revenue-only-in.html | P.S. STRAUS ASSAILS PUNITIVE TAXATION; Urges Levy for Revenue Only in Offering 5-Point Program for Recovery | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/yarosz-outpoints-mahoney.html | Yarosz Outpoints Mahoney | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/huge-propeller-breaks-pieces-fall-on-melbourne.html | Huge Propeller Breaks, Pieces Fall on Melbourne | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/behind-tariff-walls.html | BEHIND TARIFF WALLS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/city-opposes-coal-rates-mayor-has-filed-two-petitions-protesting.html | CITY OPPOSES COAL RATES; Mayor Has Filed Two Petitions Protesting Price Increase | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/blouses-for-beach-use-halter-styles-alix-shows-bolero-brassiere.html | BLOUSES FOR BEACH USE HALTER STYLES; Alix Shows Bolero Brassiere With Skirt-Backed Slacks for Sports Evenings | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/briton-gives-up-record-flight.html | Briton Gives Up Record Flight | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/william-jones.html | WILLIAM JONES | True | Special to THE NEW YORK TIMES. | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/six-british-empire-track-and-field-records-fall-as-australians-keep.html | Six British Empire Track and Field Records Fall as Australians Keep Lead; CANADIAN BREAKS MARK WITH DISCUS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/denies-slur-on-senators-federal-theatre-here-explains-quotations-in.html | DENIES SLUR ON SENATORS; Federal Theatre Here Explains Quotations in Housing Play | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/north-china-reserve-bank-to-open-march-1-adviser-probably-a.html | North China Reserve Bank to Open March 1; Adviser, Probably a Japanese, to Aid Board | True | Wireless to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/farm-showdown-forced-in-house-rule-is-set-for-adopting-or-rejecting.html | FARM SHOWDOWN FORCED IN HOUSE; Rule Is Set for Adopting or Rejecting Conference Report After 5-Hour Debate Today | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/tire-concerns-bid-at-various-levels-morgenthau-glad-to-see-signs-of.html | TIRE CONCERNS BID AT VARIOUS LEVELS; Morgenthau 'Glad to See Signs of Competition' and Hopes They Will Spread | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/pastor-beats-ettore-in-philadelphia-ring-new-york-heavyweight.html | PASTOR BEATS ETTORE IN PHILADELPHIA RING; New York Heavyweight Easily Takes Verdict, Battering Foe Before 8,000 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ship-book-system-in-effect.html | Ship Book System in Effect | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/ccc-contracts-awarded.html | CCC Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/excitement-in-financial-area.html | Excitement in Financial Area | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/307-weekly-rate-is-set-for-steel-operating-figure-compares-with-305.html | 30.7 WEEKLY RATE IS SET FOR STEEL; Operating Figure Compares With 30.5% of Ingot Capacity Marked Up Last Week | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/3-put-on-kleinman-jury-chosen-in-perjury-trial-of-exassistant.html | 3 PUT ON KLEINMAN JURY; Chosen in Perjury Trial of ExAssistant District Attorney | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/dollars-are-weaker-in-foreign-exchange-volume-of-business-is-lower.html | DOLLARS ARE WEAKER IN FOREIGN EXCHANGE; Volume of Business Is Lower Than Last Week--No Gold Movements Reported | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/rosentover-is-reelected.html | Rosentover is Re-elected | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/jersey-transactions-large-industrial-building-leased-in-paterson.html | JERSEY TRANSACTIONS; Large Industrial Building Leased in Paterson | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/test-for-n-y-a-c-sextet.html | Test for N. Y. A. C. Sextet | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/beauhuld-defeats-berger-at-st-nick-fights-savagely-to-win-on-points.html | BEAUHULD DEFEATS BERGER AT ST. NICK; Fights Savagely to Win on Points on Return to Action--Dellicurti Beats Melia | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/howard-trailing-in-printers-vote-baker-a-f-l-partisan-wins.html | HOWARD TRAILING IN PRINTERS' VOTE; Baker, A. F. L. Partisan, Wins Endorsement 17 of 25 Cities Over C. I. O. Official | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/show-represents-mexican-artists-work-of-fifteen-painters-of-present.html | SHOW REPRESENTS MEXICAN ARTISTS; Work of Fifteen Painters of Present Day on View at the Valentine Gallery | True | By Edward Alden Jewell | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/tea-today-for-aides-of-settlement-fete-mrs-e-jefferson-browder-will.html | TEA TODAY FOR AIDES OF SETTLEMENT FETE; Mrs. E. Jefferson Browder Will Entertain Sponsors of Dance for Little Italy Center | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/miss-poyntzs-disappearance-laid-to-kidnapping-here-for-soviet-carlo.html | Miss Poyntz's Disappearance Laid To 'Kidnapping' Here for Soviet; Carlo Tresca to Make Charge Today to Federal Inquiry --Sees in 'Robinson' Case a Plot to Push Us Into War With Japan | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/reed-is-put-over-9th-circuit.html | Reed Is Put Over 9th Circuit | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/gehrig-back-to-call-on-ruppert-today-with-demand-for-40000-expected.html | Gehrig, Back, to Call on Ruppert Today With Demand for $40,000; Expected to Ask at Least That Sum From Yanks--Movie Cowboy Silent on Prank That Put Handle-Bars on His Saddle | True | By James P. Dawson | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/millions-of-jobs-ready-says-hook-vast-capital-fund-is-frozen-he.html | MILLIONS OF JOBS READY, SAYS HOOK; Vast Capital Fund Is Frozen, He Tells Engineers Group at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/blind-man-counts-steps-at-opera-finds-his-listening-post-nightly.html | Blind Man Counts Steps at Opera; Finds His Listening Post Nightly; Alexander J. Englander, Sightless 20 Years, Has Been Attending Metropolitan 46--Friends in Company Provide His Ticket | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/nlrb-sues-two-concerns-seeks-to-enforce-labor-orders-against.html | NLRB SUES TWO CONCERNS; Seeks to Enforce Labor Orders Against Poughkeepsie Employers | True | Special to THE NEW YORK TIMES | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/luncheon-to-aid-sick-edwina-club-fete-feb-26-for-seton-hospital.html | LUNCHEON TO AID SICK; Edwina Club Fete Feb 26 for Seton Hospital Patients | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/queens-sets-back-montreal-six-52-climbs-back-to-tie-for-lead-with.html | QUEENS SETS BACK MONTREAL SIX, 5-2; Climbs Back to Tie for Lead With McGill Skaters in Intercollegiate Race | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/republicans-pick-two-for-regents-gordon-knox-bell-is-chosen-for.html | REPUBLICANS PICK TWO FOR REGENTS; Gordon Knox Bell Is Chosen for Election to Succeed Byrne on Board | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/a-l-mclellan-jr.html | A. L. M'CLELLAN JR. | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/louis-j-martin.html | LOUIS J. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/election-contest-appealed.html | Election Contest Appealed | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/held-up-in-car-robbed-of-86c.html | Held Up in Car, Robbed of $86C | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/foster-back-sees-war-communist-leader-fears-fascist-dictators-may.html | FOSTER, BACK, SEES WAR; Communist Leader Fears Fascist Dictators May Start It | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/navy-is-in-no-pact-abroad-says-chief-admiral-leahy-denies-secret.html | NAVY IS IN NO PACT ABROAD, SAYS CHIEF; Admiral Leahy Denies Secret Alliance Exists and Adds We 'Stand on Own Feet' | True | By Leland C. Speers | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/news-of-the-stage-new-ardrey-play-tonightthe-marches-may-appear-in.html | NEWS OF THE STAGE; New Ardrey Play Tonight--The Marches May Appear in a Shaw Revival--Golden Plans Another | True | | C1B 367245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/new-york-held-weak-as-pulse-of-america-it-is-worst-index-of-u-s.html | NEW YORK HELD WEAK AS PULSE OF AMERICA; It Is Worst Index of U. S. Principles, Dr. Farrand Tells Stenben Society | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/deaths.html | Deaths | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/protests-aid-to-pepper-wilcox-accuses-james-roosevelt-of-meddling.html | PROTESTS AID TO PEPPER; Wilcox Accuses James Roosevelt of 'Meddling' in Florida Race | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/factory-blast-is-mystery.html | Factory Blast Is Mystery | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/change-in-par-value-approved.html | Change in Par Value Approved | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/appletons-hosts-at-dinner-in-south-new-yorkers-entertain-large.html | APPLETONS HOSTS AT DINNER IN SOUTH; New Yorkers Entertain Large Party at the Everglades Club in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/jobs-for-mexican-idle-cardenas-orders-employment-on-public-projects.html | JOBS FOR MEXICAN IDLE; Cardenas Orders Employment on Public Projects in Tamaulipas | True | Special Cable to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/trading-in-bonds-drops-to-4887375-days-turnover-is-smallest-since.html | TRADING IN BONDS DROPS TO $4,887,375; Day's Turnover Is Smallest Since Aug. 31—Speculative Interest Is Lacking | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/news-and-notes-of-the-advertising-world-personnel.html | News and Notes of the Advertising World; Personnel | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/louise-mckelvey-of-new-york-betrothed-to-john-l-holsapple-a-harvard.html | Louise McKelvey of New York Betrothed To John L. Holsapple, a Harvard Alumnus | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/shot-by-thug-promoted-patrolman-pollitt-still-in-hospital-made.html | SHOT BY THUG, PROMOTED; Patrolman Pollitt, Still in Hospital, Made Detective | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/rubens-interview-in-moscow-delayed-soviet-is-arranging-time-and.html | RUBENS INTERVIEW IN MOSCOW DELAYED; Soviet Is Arranging Time and Place for U. S. Charge to Talk With Prisoner | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/150000-jewelry-is-stolen-at-palm-beach-from-wife-of-philip-hill.html | $150,000 Jewelry Is Stolen at Palm Beach From Wife of Philip Hill, British Financier | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/the-screen-at-the-broadway-cine-roma.html | THE SCREEN; At the Broadway Cine Roma | True | H. T. S. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/woman-is-jury-foreman-three-serving-with-her-also-are-westchesters.html | WOMAN IS JURY FOREMAN; Three Serving With Her Also Are Westchester's First | True | Special to THE NEW YORK TIMES. | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/predicts-auto-toll-drop-elks-ruler-holds-interest-is-gaining-in.html | PREDICTS AUTO TOLL DROP; Elks Ruler Holds Interest Is Gaining in Safety Drive | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/defeat-for-goga-at-polls-foreseen-most-rumanian-politicians-say-the.html | DEFEAT FOR GOGA AT POLLS FORESEEN; Most Rumanian Politicians Say the Premier Can Win Only by Unprecedented Terrorism | True | By G. E. R. Gedye | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/hunts-dates-approved-meetings-of-rockaway-body-setfor-june-18-and.html | HUNTS DATES APPROVED; Meetings of Rockaway Body Setfor June 18 and Sept. 3 | True | | C1B 367245 |
| 1938-02-08 | 1938-02-08 | https://www.nytimes.com/1938/02/08/archives/held-in-brothers-death.html | Held in Brother's Death | True | | C1B 367245 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-lindlof-wants-creative-teachers-they-must-assume-many-of-the.html | MRS. LINDLOF WANTS 'CREATIVE TEACHERS'; They Must Assume Many of the Home's Old Responsibilities, She Tells Class of 800 | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/14story-loft-auctioned-plaintiff-buys-in-west-29th-st-parcel-for.html | 14-STORY LOFT AUCTIONED; Plaintiff Buys In West 29th St. Parcel for $502,500 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/the-screen-at-the-belmont.html | THE SCREEN; At the Belmont | True | By Frank S. Nugent | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/leahy-says-navy-leads-no-rage-none-can-reasonably-assume-that-we.html | LEAHY SAYS NAVY LEADS NO 'RAGE; None Can Reasonably Assume That We Are Militaristic, He Tells House Hearing | True | By Leland C. Speers | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/clarence-p-davis.html | CLARENCE P. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/cathedral-five-in-front-nolan-gets-18-points-in-4437-victory-over.html | CATHEDRAL FIVE IN FRONT; Nolan Gets 18 Points in 44-37 Victory Over Hofstra | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/senators-receive-report-on-bridges-records-include-immigration.html | SENATORS RECEIVE REPORT ON BRIDGES; Records Include Immigration Unit's Recommendation for Deportation Warrant | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/sutherland-buys-champion.html | Sutherland Buys Champion | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mississippi-sells-33688000-bonds-par-paid-for-23788000-as-3-14s.html | MISSISSIPPI SELLS $33,688,000 BONDS; Par Paid for $23,788,000 as 3 1/4s, Remainder as 3 1/2s--Issue Non-Callable | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/art-at-the-fair.html | ART AT THE FAIR | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/time-of-dual-murder-set-autopsies-reveal-brooklyn-pair-were-killed.html | TIME OF DUAL MURDER SET; Autopsies Reveal Brooklyn Pair Were Killed on Jan. 28 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/critic-of-lawyers-quits-hudson-bar-merritt-lane-says-group-has-no.html | CRITIC OF LAWYERS QUITS HUDSON BAR; Merritt Lane Says Group Has No Right to Ask Him to Explain Remark Made in Court | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/argentine-bank-reports-decline-in-gold-reserve-shown-in-fortnight.html | ARGENTINE BANK REPORTS; Decline in Gold Reserve Shown in Fortnight | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/james-r-keiser.html | JAMES R. KEISER | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/25-houses-planned-for-lawrence-l-i-realty-concern-buys-sevenacre.html | 25 HOUSES PLANNED FOR LAWRENCE, L. I.; Realty Concern Buys Seven-Acre Plot as the Site for a New Residential Community | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/merrill-takes-medal-sets-amateur-course-record-with-69-in-ormond.html | MERRILL TAKES MEDAL; Sets Amateur Course Record With 69 in Ormond Beach Golf | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/filibuster-halts-for-guffey-speech-foes-of-antilynching-bill-allow.html | FILIBUSTER HALTS FOR GUFFEY SPEECH; Foes of Anti-Lynching Bill Allow Him to Defend It, Then Resume | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/increase-predicted-in-wool-goods-sales-stocks-now-well-liquidated.html | INCREASE PREDICTED IN WOOL GOODS SALES; Stocks Now Well Liquidated, Prices Lowest in Years, Louis Surut Declares | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-joseph-b-elwell.html | MRS. JOSEPH B. ELWELL | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/pictures-war-dangers-russian-envoy-at-chapel-hill-urges-alliance.html | PICTURES WAR DANGERS; Russian Envoy at Chapel Hill Urges Alliance With Soviet | True | Special to THE NEW YORK TIMES. | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miss-miriam-s-draper-former-librarian-of-childrens-museum-in.html | MISS MIRIAM S. DRAPER; Former Librarian of Children's Museum in Brooklyn Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/boom-within-year-foreseen-by-goode-elections-to-force-washington-to.html | BOOM WITHIN YEAR FORESEEN BY GOODE; Elections to Force Washington to 'Behave,' He Predicts to Sales Executives | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/kischapfelbaum.html | Kisch-Apfelbaum | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/curtain-is-rung-down-on-cains-warehouse-for-closed-shows-an.html | Curtain Is Rung Down on Cain's, Warehouse for Closed Shows; An Institution Since 1886, Patronized by Famous Producers, Its Owner Retires 'Not Exactly Broke'--- Blames Movies | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/says-wpa-invades-contractors-field-w-a-klinger-charges-hopkins.html | SAYS WPA INVADES CONTRACTORS' FIELD; W. A. Klinger Charges Hopkins Policy Is 'Socialization of Construction Industry' | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miss-louisa-mead-is-96-she-is-a-descendant-of-one-of-oldest.html | MISS LOUISA MEAD IS 96; She Is a Descendant of One of Oldest Families in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/news-of-art-fontainebleau-annual.html | NEWS OF ART; Fontainebleau Annual | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/u-s-planes-quit-managua-33-take-off-for-guatemala-to-meet-others.html | U. S. PLANES QUIT MANAGUA; 33 Take Off for Guatemala to Meet Others From Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/soviet-output-off-quotas-decreased-fall-in-production-continues.html | SOVIET OUTPUT OFF; QUOTAS DECREASED; Fall in Production Continues Despite Cut in Norms for Steel, Coal, Carloadings | True | By Walter Duranty | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/columbia-scores-over-union-3831-lions-stage-spirited-drive-in.html | COLUMBIA SCORES OVER UNION, 38-31; Lions Stage Spirited Drive in Second Half to. Turn Back Garnet Quintet | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/profit-tax-repeal-demanded-by-a-f-l-congress-is-also-galled-on-to.html | PROFIT TAX REPEAL DEMANDED BY A. F. L.; Congress Is Also Galled On to End or Modify Capital Gains Levy to Help Business | True | By Louis Stark | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/618-italians-home-from-africa.html | 618 Italians Home From Africa | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bids-excessive-on-12-cargo-ships-maritime-board-will-probably.html | BIDS 'EXCESSIVE' ON 12 CARGO SHIPS; Maritime Board Will Probably Discard Construction Offers and Advertise Again | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/contest-for-news-women-judges-named-for-competition-in-three.html | CONTEST FOR NEWS WOMEN; Judges Named for Competition in Three Writing Fields | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/four-soviet-ships-race-against-time-icebreakers-carry-8-planes-to.html | FOUR SOVIET SHIPS RACE AGAINST TIME; Ice-Breakers Carry 8 Planes to Assist Party of Explorers Off Greenland Coast | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/hearing-on-gersons-job-causes-a-stormy-debate-charges-that-a.html | Hearing on Gerson's Job Causes a Stormy Debate; Charges That a Communist Is Unfit to Hold Office Met by Pleas for Political Liberty-- Isaacs Remains Firm | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/jailed-for-crippling-wife.html | Jailed for Crippling Wife | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/h-h-rogers-jr-is-sued-trustees-of-fathers-estate-hold-he-owes-25000.html | H. H. ROGERS JR. IS SUED; Trustees of Father's Estate Hold He Owes $25,000 Loan | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/book-notes.html | BOOK NOTES | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/promoted-to-new-office-v-r-willoughby-is-made-a-vice-president-of.html | PROMOTED TO NEW OFFICE; V. R. Willoughby Is Made a Vice President of Car and Foundry | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/charles-w-bell-canadian-lawyer-won-cases-for-16-accused-of-murder.html | CHARLES W. BELL; Canadian Lawyer Won Cases for 16 Accused of Murder | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/nelson-m-stevens.html | NELSON M. STEVENS | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/j-clarence-smith.html | J. CLARENCE SMITH | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/gus-j-waibel.html | GUS J. WAIBEL | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/goes-to-chair-for-jersey-slaying.html | Goes to Chair for Jersey Slaying | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/income-taxes-give-40-of-u-s-funds-magill-tells-bar-group-that-as.html | INCOME TAXES GIVE 40% OF U. S. FUNDS; Magill Tells Bar Group That as Revenue Source They Rose From 10% in 25 Years | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/al-capone-is-reported-in-mental-collapse-seen-by-psychiatrist-in-al.html | Al Capone Is Reported in Mental Collapse; Seen by Psychiatrist in Altatraz Hospital | True | Special to THE NEW YORK TIMES.X | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/two-lehman-bills-pass-legislature-senate-approves-extension-of.html | TWO LEHMAN BILLS PASS LEGISLATURE; Senate Approves Extension of Unemployment Insurance Aid --Assembly Votes Housing | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/noble-beats-mlaughlin-crescent-player-scores-upset-in-whitehall.html | NOBLE BEATS M'LAUGHLIN; Crescent Player Scores Upset in Whitehall Club Squash | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/link-to-peking-man-is-seen-in-fossils-finds-in-burma-are-believed.html | LINK TO PEKING MAN IS SEEN IN FOSSILS; Finds in Burma Are Believed to Have Been the Animal Contemporaries of Species | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/nova-debt-381000-his-pay-garnisheed-justices-realty-loss-bared-as.html | NOVA DEBT $381,000, HIS PAY GARNISHEED; Justice's Realty Loss Bared as Creditor Asks to Settle Item of $255,207 for $5,000 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/brazil-shortens-its-exchange-lag-jam-on-coverage-apparently.html | BRAZIL SHORTENS ITS EXCHANGE LAG; Jam on Coverage Apparently Clearing as More Funds Are Distributed | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/business-world-peak-for-buyers-arrivals.html | Business World; Peak for Buyers' Arrivals | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/philadelphia-wins-from-new-york-41-miss-page-bows-to-mrs-lamme-as.html | PHILADELPHIA WINS FROM NEW YORK, 4-1; Miss Page Bows to Mrs. Lamme as Team Takes U.S. Title at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/hamilton-beats-boys-high-3529-to-keep-lead-in-brooklyn-race.html | Hamilton Beats Boys High, 35-29, To Keep Lead in Brooklyn Race; Jefferson Stops Lane, 34-23, as Cleveland Defeats Far Rockaway, 38-23--St. Francis Among Winners in School Games | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ulster-premier-urges-rebuff-to-de-valera-asks-defeat-for-impudent.html | Ulster Premier Urges Rebuff to de Valera; Asks Defeat for 'Impudent Challenge' | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ruppert-refuses-gehrig-an-increase-in-pay-conference-ending-in.html | Ruppert Refuses Gehrig an Increase in Pay, Conference Ending in Stalemate; GEHRIG REQUESTS $41,400 FOR YEAR | True | By James P. Dawson | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/sports-of-the-times-shots-from-the-floor.html | Sports of the Times; Shots From the Floor | True | By John Kieran | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/dr-w-a-fitzgerald.html | DR. W. A. FITZGERALD | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/13-civic-buildings-dirty-charges-made-against-custodiansonly-city.html | 13 CIVIC BUILDINGS DIRTY; Charges Made Against Custodians-Only City Hall Clean | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-john-y-ewart-widow-of-minister-daughter-of-former-president.html | MRS. JOHN Y. EWART, WIDOW OF MINISTER; Daughter of Former President Bateman of Knox College, Lincoln's Friend, Dies | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/deciding-bowerss-fate-judges-will-give-verdict-on-mrs-carpenters.html | DECIDING BOWERSS FATE; Judges Will Give Verdict on Mrs. Carpenter's Slayer Today | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/financial-notes-california-gas-rates-cut.html | FINANCIAL NOTES; California Gas Rates Cut | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/oxenberg-captures-swim-wins-metropolitan-220-yard-freestyle-senior.html | OXENBERG CAPTURES SWIM; Wins Metropolitan 220 - Yard Free-Style Senior Title | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/japanese-attack-shifted-in-north-to-entrap-400000-tactics-are.html | JAPANESE ATTACK SHIFTED IN NORTH TO ENTRAP 400,000; Tactics Are Changed to Avoid the Strong Defenses North and South of Suchow | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/letters-to-the-times-the-fine-arts-at-the-fair.html | Letters to The Times; The Fine Arts at the Fair | True | THOMAS CRAVEN. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/142-printers-locals-41-against-howard-baker-holds-to-lead-for.html | 142 PRINTERS' LOCALS 4-1 AGAINST HOWARD; Baker Holds to Lead for Choice for Union Presidency With a Sixth of Reports In | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/the-mandarin-fingernail.html | THE MANDARIN FINGERNAIL | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/refugee-treaty-opposed-polands-delegate-to-league-will-not-sign.html | REFUGEE TREATY OPPOSED; Poland's Delegate to League Will Not Sign Convention | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/labor-in-puerto-rico-accepts-arbitration-settlement-of-strike-now.html | LABOR IN PUERTO RICO ACCEPTS ARBITRATION; Settlement of Strike Now Rests on New York Companies, Says Commissioner Rivera | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/rfc-loan-plan-approved-congressional-committees-act-on-cancellation.html | RFC LOAN PLAN APPROVED; Congressional Committees Act on Cancellation | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/trademark-bill-scored-merchants-group-tells-foran-it-is-undesirable.html | TRADE-MARK BILL SCORED; Merchants' Group Tells Foran It Is 'Undesirable' | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/rulers-of-britain-will-visit-in-paris-king-george-queen-elizabeth.html | RULERS OF BRITAIN WILL VISIT IN PARIS; King George, Queen Elizabeth Affirm French Friendship by Formal Gesture | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bank-addition-to-cost-300000.html | Bank Addition to Cost $300,000 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/j-ellwood-calhoun.html | J. ELLWOOD CALHOUN | True | Special to THE NEW YORK TIMES. | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/police-department.html | Police Department | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/runaway-beer-truck-injures-two-on-walk-parked-car-and-two-stores.html | RUNAWAY BEER TRUCK INJURES TWO ON WALK; Parked Car and Two Stores Damaged When Thief Takes Vehicle, Then Jumps Off | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/oneroom-school-loses-last-pupils-p-s-24-on-staten-island-closes-its.html | ONE-ROOM SCHOOL LOSES LAST PUPILS; P. S. 24 on Staten Island Closes Its Doors and Shifts Four Remaining Children | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/conservatives-official-quits.html | Conservatives' Official Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/skiers-seek-help-of-weather-man-to-make-weekend-a-big-success-new.html | Skiers Seek Help of Weather Man To Make Week-End a Big Success; New York Championships Among Many Events on Card--Resorts and Railroads, Despite Lack of Snow. Prepare for Rush | True | By Frank Elkins | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/louis-a-ennis.html | LOUIS A. ENNIS | True | Special to THE NEW YORK TIEMS. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/charles-ross-estate-79372.html | Charles Ross Estate $79,372 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/to-ask-french-arms-fund-daladier-will-seek-increased-sums-for-all.html | TO ASK FRENCH ARMS FUND; Daladier Will Seek Increased Sums for All Defense Services | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/scholars-chosen-for-belgian-study-annual-fellowship-awards-of.html | SCHOLARS CHOSEN FOR BELGIAN STUDY; Annual Fellowship Awards of Educational Foundation Announced Here | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/somali-triumphs-in-camera-finish-putnams-entry-just-gets-up-to.html | SOMALI TRIUMPHS IN CAMERA FINISH; Putnam's Entry Just Gets Up to Prevail Over Pokeaway in Fair Grounds Test | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/floods-are-worse-over-illinois-area-city-streets-and-thousands-of.html | FLOODS ARE WORSE OVER ILLINOIS AREA; City Streets and Thousands of Acres of Land Covered in That State and Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/steel-output-off-when-usual-trend-is-up-buying-spotty-and-for.html | Steel Output Off When Usual Trend Is Up; Buying Spotty and for Immediate Needs | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mr-hulls-statement.html | MR. HULL'S STATEMENT | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/dizzy-dean-is-ready-to-sign-for-20000-but-cards-have-made-no-offer.html | DIZZY DEAN IS READY TO SIGN FOR $20,000; But Cards Have Made No Offer Since He Refused $10,000 Averill in Indians' Fold | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/gallup-sees-public-against-pwa-rise-survey-indicates-63-per-cent-of.html | GALLUP SEES PUBLIC AGAINST PWA RISE; Survey Indicates 63 Per Cent of Nation Doubts Value of 'Pump-Priming' | True | By Dr. George Gallup | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/elmore-c-green-statler-official-widely-known-host-of-buffalo-hotel.html | ELMORE C. GREEN, STATLER OFFICIAL; Widely Known Host of Buffalo Hotel for 22 Years Dies of Heart Disease | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/man-held-in-death-of-woman-swimmer-wpa-musician-describes-night-of.html | MAN HELD IN DEATH OF WOMAN SWIMMER; WPA Musician Describes Night of Drinking and Quarrel in Her West Side Flat | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/fearon-quits-cartooning.html | Fearon Quits Cartooning | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/64-skiers-in-carnival-dartmouth-to-stage-event-even-if-no-snow.html | 64 SKIERS IN CARNIVAL; Dartmouth to Stage Event Even if No Snow Falls at Hanover | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/4-boys-held-in-thefts-missing-exstudent-16-among-group-arrested-in.html | 4 BOYS HELD IN THEFTS; Missing Ex-Student, 16, Among Group Arrested in March | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/rites-for-w-s-budworth-artist-and-shipper-of-art-objects-dies-in.html | RITES FOR W. S. BUDWORTH; Artist and Shipper of Art Objects Dies in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/harry-m-gwyn.html | HARRY M. GWYN | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/glidden-subdues-frame-in-final-to-retain-squash-raciquets-title.html | Glidden Subdues Frame in Final To Retain Squash Raciquets Title; Metropolitan Champion Wins, 15-11, 6-15, 18-17, 16-13, at University Club--Loser Makes Costly Double Fault in 3d Game | True | By Allison Danzigg | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/truce-expected-on-third-basket-ways-and-means-democrats-continue.html | TRUCE EXPECTED ON THIRD BASKET; Ways and Means Democrats Continue Parleys in Face of Vinson's Flat Stand | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miss-irwin-victor-on-florida-links-turns-back-miss-bauer-1-up-in.html | MISS IRWIN VICTOR ON FLORIDA LINKS; Turns Back Miss Bauer, 1 Up, in First Match Play Round of Palm Beach Tourney | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bondholders-told-to-file-frisco-plan-i-c-c-gives-them-to-april-22.html | BONDHOLDERS TOLD TO FILE FRISCO PLAN; I. C. C. Gives Them to April 22 to Get Together and Put Up a Reorganization | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/protests-by-news-guild-new-york-chapter-denounces-actions-by-green.html | PROTESTS BY NEWS GUILD; New York Chapter Denounces Actions by Green and Hague | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/selfrule-plea-made-by-bankers-investment-group-urges-the-senate-to.html | SELF-RULE PLEA MADE BY BANKERS; Investment Group Urges the Senate to Limit Any Regulation by SEC | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miss-randolph-honored-dinner-given-for-brideelect-and-herman-h.html | MISS RANDOLPH HONORED; Dinner Given for Bride-Elect and Herman H. Ridder | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/fire-record.html | Fire Record | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/buys-staten-island-home-site.html | Buys Staten Island Home Site | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/hialeah-park-chart-santa-anita-resultss.html | HIALEAH PARK CHART; Santa Anita Resultss | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/lets-roads-shift-costs-i-c-c-puts-switching-and-terminal-fees-up-to.html | LETS ROADS SHIFT COSTS; I. C. C. Puts Switching and Terminal Fees Up to Water Lines | True | Special to THE NEW YORK TIMES | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-clara-biddle-davis.html | MRS. CLARA BIDDLE DAVIS | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/agricultural-society-elects.html | Agricultural Society Elects | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/sec-sets-hearing-dates-reargument-in-white-weld-co-case-advanced-to.html | SEC SETS HEARING DATES; Re-argument in White, Weld & Co. Case Advanced to Feb. 21 | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/visitors-to-pilot-world-fair-plane-big-transport-suspended-in.html | VISITORS TO 'PILOT' WORLD FAIR PLANE; Big Transport, Suspended in Aviation Exhibit, Will Show Public How to Fly | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/21-banks-liquidated-action-in-january-lifts-total-closed-or.html | 21 BANKS LIQUIDATED; Action in January Lifts Total Closed or Restored to 979 | True | Special to THE NEW YORK TIMES. | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/iron-fireman-dividend-120-a-share-voted-for-1938711460-earned-last.html | IRON FIREMAN DIVIDEND; $1.20 a Share Voted for 1938§711,460 Earned Last Year | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/canada-broadcasts-upheld-by-minister-howe-in-parliament-counters.html | CANADA BROADCASTS UPHELD BY MINISTER; Howe in Parliament Counters Plea for Private Concerns With Praise for C. B. C. | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bonds-do-better-rails-in-demand-all-major-groups-in-domestic-list.html | BONDS DO BETTER; RAILS IN DEMAND; All Major Groups in Domestic List Respond as Trading Activity Expands | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By I. Lincoln Seide | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/oxygen-tent-fire-burns-bellevue-patient-62-in-crowded-ward-calmed.html | Oxygen Tent Fire Burns Bellevue Patient; 62 in Crowded Ward Calmed by Nurses | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/president-lets-laughter-doom-breathing-spell.html | President Lets Laughter Doom Breathing Spell | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mt-sinai-diplomas-go-to-76-nurses-la-guardia-addresses-class-at.html | MT. SINAI DIPLOMAS GO TO 76 NURSES; La Guardia Addresses Class at 55th Annual Exercises of Hospital School | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/columbia-fencers-score-excel-with-epee-and-saber-to-defeat-st-johns.html | COLUMBIA FENCERS SCORE; Excel With Epee and Saber to Defeat St. John's, 15 to 12 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/january-car-sales-fell-below-1937-general-motors-total-for-the.html | JANUARY CAR SALES FELL BELOW 1937; General Motors Total for the Month Was 94,267, Against 103,668 Last Year | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/oregon-labor-chiefs-held-in-arson-cases-2-are-accused-in-portland.html | OREGON LABOR CHIEFS HELD IN ARSON CASES; 2 Are Accused in Portland of Hiring Others to Burn Lumber Plants and Trucks | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/f-carleton-hammond.html | F. CARLETON HAMMOND. | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/play-off-chances-of-americans-enhanced-in-victory-over-maroons.html | Play Off Chances of Americans Enhanced in Victory Over Maroons; AMERICANS ANNEX GARDEN GAME, 3-1 | True | By Joseph C. Nichols | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-kennedy-to-quit-hospital.html | Mrs. Kennedy To Quit Hospital | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/news-of-the-screen-warners-hopes-to-repeat-with-film-about-the.html | NEWS OF THE SCREEN; Warners Hopes to Repeat With Film About the Irish—Lionel Barrymore for 'You Can't Take It With You' | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/named-sales-manager-of-mcgraw-electric-co.html | Named Sales Manager Of McGraw Electric Co. | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ward-baking-nets-1140926-in-year-profit-in-1937-compares-with.html | WARD BAKING NETS $1,140,926 IN YEAR; Profit in 1937 Compares With $1,838,936 Cleared in Prior Period | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mayor-to-attend-elks-dinner.html | Mayor to Attend Elks' Dinner | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/awards-woman-5000-in-fall.html | Awards Woman $5,000 in Fall | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/curran-is-called-in-kings-inquiry-subpoenaed-in-taxes-survey-after.html | CURRAN IS CALLED IN KINGS INQUIRY; Subpoenaed in Taxes Survey After Gibe at Signature on Geoghan's Invitation | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/three-gifts-in-day-aid-neediest.html | Three Gifts in Day Aid Neediest | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/oddlot-buying-led-on-monday.html | Odd-Lot Buying Led on Monday | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miami-party-given-by-a-e-purchases-new-yorkers-entertain-at-a.html | MIAMI PARTY GIVEN BY A. E. PURCHASES; New Yorkers Entertain at a Luncheon for Gen. and Mrs. Cornelius Vanderbilt | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/machine-question-raised-prof-nelson-urges-i-l-o-to-take-up.html | MACHINE QUESTION RAISED; Prof. Nelson Urges I. L. O. to Take Up Displacement Problem | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/cruiser-omaha-shifted-will-replace-the-raleigh-in-our-mediterranean.html | CRUISER OMAHA SHIFTED; Will Replace the Raleigh in Our Mediterranean Squadron | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miss-forbesjohnson-will-be-married-her-troth-to-c-m-storey-jr-of.html | MISS FORBES-JOHNSON WILL BE MARRIED; Her Troth to C. M. Storey Jr. of Boston Is Announced by Miss Harriet Forbes | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/plans-townsend-appeal-son-of-pensionplan-advocate-says-he-will.html | PLANS TOWNSEND APPEAL; Son of Pension-Plan Advocate Says He Will Fight for Father | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ranscht-buys-dwelling-westchester-official-to-occupy-house-in-white.html | RANSCHT BUYS DWELLING; Westchester Official to Occupy House in White Plains | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/wood-field-and-stream-catch-to-be-mounted.html | Wood, Field and Stream; Catch to Be Mounted | True | By Raymond B. Camp | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/equal-rights-plea-attached-by-borah-idaho-senator-says-at-hearing.html | EQUAL RIGHTS PLEA ATTACHED BY BORAH; Idaho Senator Says at Hearing Proposal Would Ignore Aims of the Deity | True | By Kathleen McLaughlin | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/hershey-blanks-tigers-three-goals-in-61-seconds-mark-60-hockey.html | HERSHEY BLANKS TIGERS; Three Goals in 61 Seconds Mark 6-0 Hockey Victory | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/activities-in-real-estate-art-firm-leases-6story-building.html | Activities in Real Estate; ART FIRM LEASES 6-STORY BUILDING | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/sales-tax-adopted-for-philadelphia-city-council-oyerrides-veto-by.html | SALES TAX ADOPTED FOR PHILADELPHIA; City- Council Oyerrides Veto by the Mayor, but Refers the Other New Levies | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/-speakers-dinner-given-by-president-he-and-mrs-roosevelt-hosts-in.html | ' SPEAKER'S DINNER' GIVEN BY PRESIDENT; He and Mrs. Roosevelt Hosts in Honor of Mr. and Mrs. William Bankhead | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/news-of-the-stage-roosty-set-back-to-next-mondayruy-bias-to-be-this.html | NEWS OF THE STAGE; ' Roosty' Set Back to Next Monday--'Ruy Bias' to Be This Summer's Offering at Central City | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ship-owners-group-acts-to-reorganize-members-authorize-selection-of.html | SHIP OWNERS' GROUP ACTS TO REORGANIZE; Members Authorize Selection of Committee of Nine to Plan Changes in Program | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/title-to-englewood-f-c-tops-montclair-a-c-32-to-win-in-jersey.html | TITLE TO ENGLEWOOD F. C.; Tops Montclair A. C., 3-2, to Win in Jersey Squash Racquets | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/arab-terrorism-renewed-british-sergeant-and-arab-bus-passenger-are.html | ARAB TERRORISM RENEWED; British Sergeant and Arab Bus Passenger Are Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ninth-victory-in-a-row-sought-by-st-johns-in-garden-battle-with-n-y.html | Ninth Victory in a Row Sought by St. John's in Garden Battle With N. Y. U.; ST. JOHN'S FAVORITE OVER N. Y.U. TONIGHT | True | By Francis J. O'Riley | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/i-c-c-will-hear-on-feb-28-merger-plans-of-new-york-central-and-its.html | I. C. C. Will Hear on Feb. 28 Merger Plans Of New York Central and Its Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/traveling-pupils-back-from-tour-of-south-find-tour-yields-more-than.html | Traveling Pupils Back From Tour of South; Find Tour Yields More Than Textbooks Do | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/prince-nicolas-of-greece-dead-father-of-duchess-of-kent-and-uncle.html | PRINCE NICOLAS OF GREECE DEAD; Father of Duchess of Kent and Uncle of King George 11 Stricken in Athens | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/henry-s-ludlow-newspaper-owner-founder-of-the-troy-record-dies.html | HENRY S. LUDLOW, NEWSPAPER OWNER; Founder of The Troy Record Dies After Long Illness in His 68th Year | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/books-published-today.html | Books Published Today | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/slayer-gets-life-term-seventh-man-to-be-cpnvicted-in-murder-of-b-m.html | SLAYER GETS LIFE TERM; Seventh Man to Be Cpnvicted in Murder of B. M. T. Collector | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/niemoeller-deeds-in-war-minimized-judge-hostile-to-admission-of.html | NIEMOELLER DEEDS IN WAR MINIMIZED; Judge Hostile to Admission of Testimony on Service and Character Generally | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/fixes-minimum-waitress-pay.html | Fixes Minimum Waitress Pay | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/argentina-buys-arms-heads-list-of-purchasers-from-u-s-in-january.html | ARGENTINA BUYS ARMS; Heads List of Purchasers From U. S. in January With $2,462,003 | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/armstrong-rites-attended-by-1000-foreign-representatives-and.html | ARMSTRONG RITES ATTENDED BY 1,000; Foreign Representatives and Leaders of Industry Honor Former Consul General | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/registry-revoked-by-sec-trustees-collateral-corp-had-been-enjoined.html | REGISTRY REVOKED BY SEC; Trustees Collateral Corp. Had Been Enjoined Here | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/dr-j-n-mack.html | DR. J. N. MACK | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/13-yachts-depart-on-184mile-race-johnsons-stormy-weather-in-front.html | 13 YACHTS DEPART ON 184-MILE RACE; Johnson's Stormy Weather in Front as Fleet Sails Out of Miami for Nassau | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/puerto-rico-case-speeded-government-expected-to-rest-today-in-ponce.html | PUERTO RICO CASE SPEEDED; Government Expected to Rest Today in Ponce Riot Trials | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/10-breeds-to-bench-600-terriers-today-bedlingtons-new-addition-to.html | 10 BREEDS TO BENCH 600 TERRIERS TODAY; Bedlingtons New Addition to Associated Clubs-- Airedale Event Honors Offerman | True | By Henry R. Ilsley | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/sir-josiah-court-authority-on-miners-diseases-was-school-governor.html | SIR JOSIAH COURT; Authority on Miners' Diseases Was School Governor | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/twohour-movies-urged-by-parents-and-steps-to-keep-children-from.html | TWO-HOUR MOVIES URGED BY PARENTS; And Steps to Keep Children From Seeing Program Over Also Sought in Bronxville | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/a-g-spalding-board-cut-to-7-members-r-t-jones-jr-albert-spalding.html | A. G. SPALDING BOARD CUT TO 7 MEMBERS; R. T. Jones Jr., Albert Spalding Among 8 Directors Dropped—7% Gain in Business | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/standard-brands-aids-staff.html | Standard Brands Aids Staff | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/living-costsdown-6-in-last-quarter-of-1937.html | Living CostsDown .6% In Last Quarter of 1937 | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/fascism-in-south-america.html | FASCISM" IN SOUTH AMERICA | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/austria-expelsyugoslav-group.html | Austria Expels.Yugoslav Group | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/aide-to-herlands-sworn-by-mayor-morris-ploscowe-expert-in-crime-law.html | AIDE TO HERLANDS SWORN BY MAYOR; Morris Ploscowe, Expert in Crime Law, Becomes a Deputy Investigation Commissioner | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/hits-golden-gate-fair-art.html | Hits Golden Gate Fair Art | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/seek-pawn-shop-clue-in-hill-gem-robbery-police-here-send.html | SEEK PAWN SHOP CLUE IN HILL GEM ROBBERY; Police Here Send Description Throughout City in Working on Palm Beach Mystery | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/calvin-l-vincent-exstate-commander-of-g-a-r-dies-in-elmira.html | CALVIN L. VINCENT; Ex-State Commander of G. A. R. Dies in Elmira | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/lehman-gets-plea-to-seek-post-again-national-youth-party-cites-21.html | LEHMAN GETS PLEA TO SEEK POST AGAIN; National Youth Party Cites 21 Reasons Why Members Wish Him to Make Race | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/artificial-wool-for-france.html | Artificial Wool for France | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-spencer-s-wood-wife-of-rear-admiral-buried-in-arlington.html | MRS. SPENCER S. WOOD; Wife of Rear Admiral Buried in Arlington Cemetery | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/the-dayin-albany.html | THE DAYIN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/crisler-expected-to-decide-today-on-reported-bid-from-michigan-full.html | Crisler Expected to Decide Today On Reported Bid From Michigan; Full Professorship and Ultimate Elevation to Athletic Director Said to Go Along With Football Coaching Offer | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/iron-guard-to-stay-neutral-at-polls-codreanu-fears-opposition-to.html | IRON GUARD TO STAY NEUTRAL AT POLLS; Codreanu Fears Opposition to Goga Regime Would Assist Rumanian Democrats | True | By G. E. R. Gedye | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/howard-gillespy-one-of-oldest-alumni-of-rutgers-dies-in-saugerties.html | HOWARD GILLESPY; One of Oldest Alumni of Rutgers Dies in Saugerties | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/menuhins-offer-second-recital-carnegiehall-and-stage-are-crowded.html | MENUHINS OFFER SECOND RECITAL; Carnegie..Hall and Stage Are Crowded for Performance of Violinist and Pianist | True | By H. Howard Taubman | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/barton-designates-appointees.html | Barton Designates Appointees | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/rates-on-sterling-and-the-franc-ease-argentine-peso-moves-up-45.html | RATES ON STERLING AND THE FRANC EASE; Argentine Peso Moves Up 45 Points to 27 Cents--Some Earmarked Gold Shifted | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/more-1000-bills-are-out.html | More $1,000 Bills Are Out | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/owen-d-young-at-white-house.html | Owen D. Young at White House | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/upstate-to-rule-republican-funds-leaders-vote-to-center-financial.html | UP-STATE TO RULE REPUBLICAN FUNDS; Leaders Vote to Center Financial Affairs at Hamilton, Far From Wall Street | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/presidents-son-in-cuba-james-roosevelt-arrives-by-plane-as-guest-of.html | PRESIDENT'S SON IN CUBA; James Roosevelt Arrives by Plane as Guest of Irenee du Pont | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/standard-milling-moves-will-consolidate-management-at-chicago.html | STANDARD MILLING MOVES; Will Consolidate Management at Chicago Office | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/retires-2000000-loans-international-corporation-scans-10000000.html | RETIRES $2,000,000 LOANS; International Corporation Scans $10,000,000 Refunding | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/fame-as-said-is-fleeting-wallis-warfield-museum-closes-for-lack-of.html | FAME, AS SAID, IS FLEETING; ' Wallis Warfield Museum' Closes for Lack of Business | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/son-to-mrs-prescott-r-taylor.html | Son to Mrs. Prescott R. Taylor | True | Special to THE NEW YORK TIMES | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/seeks-jersey-pension-schwarzkopf-talks-with-moore-win-move-to-get.html | SEEKS JERSEY PENSION; Schwarzkopf Talks With Moore win Move to Get $3,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/to-study-mayors-college-plan.html | To Study Mayor's College Plan | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/british-urge-italy-to-yield-on-spain-seek-plan-for-withdrawal-of.html | BRITISH URGE ITALY TO YIELD ON SPAIN; Seek Plan for Withdrawal of Foreign Aid to Facilitate a Rome-London Accord | True | By Ferdinand Kuhn Jr. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/new-shares-are-listed-exchange-authorizes-trading-in-abbott.html | NEW SHARES ARE LISTED; Exchange Authorizes Trading in Abbott Laboratories Issue | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/lucille-p-carmer-becomes-a-bride-married-to-william-l-wilson-by.html | LUCILLE P. CARMER BECOMES A BRIDE; Married to William L. Wilson by Judge Overton Harris in His Home Here | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/fire-department.html | Fire Department | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/industrial-building-leased.html | Industrial Building Leased | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/blue-uniforms-banned-for-private-policemen.html | Blue Uniforms Banned For Private Policemen | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miss-wattles-in-final-buffalo-star-halts-miss-jones-in-bermuda-golf.html | MISS WATTLES IN FINAL; Buffalo Star Halts Miss Jones in Bermuda Golf, 7 and 6 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/george-herbert-daley.html | GEORGE HERBERT DALEY | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bell-that-tolled-school-hours-years-ago-is-mysteriously-missing-at.html | Bell That Tolled School Hours Years Ago Is Mysteriously Missing at White Plains | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/18000-on-columbia-roll-registration-total-indicated-by-spring.html | 18,000 ON COLUMBIA ROLL; Registration Total Indicated by Spring Additions | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/francis-d-hanna.html | FRANCIS D. HANNA | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/married-russian-duchess.html | Married Russian Duchess | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/earl-of-egmontshome-burns.html | Earl of Egmont'sHome Burns | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/army-bonus-for-fliers-offers-500-to-cadets-who-finish-three-years.html | ARMY BONUS FOR FLIERS; Offers $500 to Cadets Who Finish Three Years' Service | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/princesses-give-luncheon-here-mrs-julian-b-beaty-of-rye-is-among.html | PRINCESSES GIVE LUNCHEON HERE; Mrs. Julian B. Beaty of Rye Is Among Many Others Who Have Guests | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/metal-prices-reduced-lead-and-zinc-quotations-offcopper-sales-light.html | METAL PRICES REDUCED; Lead and Zinc Quotations OffCopper Sales Light | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/curran-nominated-as-head-of-n-m-u-ferdinand-smith-named-for-vice.html | CURRAN NOMINATED AS HEAD OF N. M. U.; Ferdinand Smith Named for Vice President--Two-Month Poll to Begin on April 1 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/hull-answers-no-to-talk-of-accord-binding-us-abroad-existence-of.html | HULL ANSWERS 'NO' TO TALK OF ACCORD BINDING US ABROAD; Existence of Any Scheme for Joint Policy Is Specifically Disclaimed in Senate Letter | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/textile-use-in-1937-at-postwar-peak-record-due-entirely-to-cotton.html | TEXTILE USE IN 1937 AT POST-WAR PEAK; Record Due Entirely to Cotton Gain, With Other Fibers Off, Organon Finds | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/captain-stedman-opens-banks-millionth-account.html | Captain Stedman Opens Bank's Millionth Account | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/picayune-miss-out-of-debt.html | Picayune, Miss.. Out of Debt | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/charles-b-powell-ottawa-business-leader-former-official-of.html | CHARLES B. POWELL; Ottawa Business Leader Former Official of Railroads | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/murder-confession-laid-to-third-degree-youth-on-trial-charges.html | MURDER CONFESSION LAID TO THIRD DEGREE; Youth on Trial Charges Police Beat and Tortured Him Till He Admitted Killing | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miss-grimmelman-gains-fencing-title-salle-santelli-entrant-beats.html | MISS GRIMMELMAN GAINS FENCING TITLE; Salle Santelli Entrant Beats Four Rivals to Triumph in U. S. Junior Event | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/davis-gets-cell-attire-gray-denim-replaces-165-suit-in-philadelphia.html | DAVIS GETS CELL ATTIRE; Gray Denim Replaces $165 Suit in Philadelphia Prison | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/deals-in-new-jersey-loan-group-sells-twofamily-dwelling-in-north.html | DEALS IN NEW JERSEY; Loan Group Sells Two-Family Dwelling in North Bergen | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mucho-gusto-third-as-infantry-wins-at-hialeah-infantry-is-victor.html | Mucho Gusto Third as Infantry Wins at Hialeah; INFANTRY IS VICTOR OVER LADY HIGLOSS | True | By Bryan Field | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/world-looks-to-u-s-says-sun-lifes-head-conditions-all-over-depend.html | WORLD LOOKS TO U. S., SAYS SUN LIFE'S HEAD; Conditions All Over Depend on Peace Among Trade, Labor and Politics, He Holds | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/police-hero-gets-new-shield.html | Police Hero Gets New Shield | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/midston-downs-bayside-champions-score-32-as-group-1-squash-racquets.html | MIDSTON DOWNS BAYSIDE; Champions Score, 3-2, as Group 1 Squash Racquets Play Ends | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mary-l-snite-wed-to-terrence-dillon-ceremony-takes-place-at-miami.html | MARY L. SNITE WED TO TERRENCE DILLON; Ceremony Takes Place at Miami Beach in St. Patrick's Church--Reception Follows | True | Special to THE NEW YORK TIMES | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/new-nanking-chief-enforces-discipline-high-commands-punishments.html | NEW NANKING CHIEF ENFORCES DISCIPLINE; High Commands, Punishments Also Improving Behavior of Japanese Soldiers | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/broker-dies-of-wound-illness-and-business-reverses-revealed-by.html | BROKER DIES OF WOUND; Illness and Business Reverses Revealed by Widow | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/baltimore-utility-clears-6516403-consolidated-gass-profit-for-last.html | BALTIMORE UTILITY CLEARS $6,516,403; Consolidated Gas's Profit for Last Year Equaled $4.63 a Common Share | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ward-willard-claflin-architect-and-engineer-dies-at-home-in-east.html | WARD WILLARD CLAFLIN; Architect and Engineer Dies at Home in East Orange | True | Special to THE NEW YORK TIMES | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/crude-oil-output-off-41200-barrels-daily-average-for-week-cut-to.html | CRUDE OIL OUTPUT OFF 41,200 BARRELS; Daily Average for Week Cut to 3,316,450--Sunday Closing of Wells One Reason | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/william-tuttle.html | WILLIAM TUTTLE | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-howard-a-goring.html | MRS. HOWARD A. GORING | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/reports-u-s-courts-50000-cases-behind-cummings-testifies-for-bill.html | REPORTS U. S. COURTS 50,000 CASES BEHIND; Cummings Testifies for Bill to Add 27 Judges, Saying It Is Only Way to Catch Up. | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/city-birth-rate-rises-first-time-this-year-rate-last-week-was-15.html | CITY BIRTH RATE RISES FIRST TIME THIS YEAR; Rate Last Week Was 15 Per 1,000 Population, While Deaths Dropped to 10.8 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/salamanca-to-broadcast-mass-to-loyalist-areas.html | Salamanca to Broadcast Mass to Loyalist Areas | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/milk-audit-draws-labor-party-fire-group-at-albany-condemns-the.html | MILK AUDIT DRAWS LABOR PARTY FIRE; Group at Albany Condemns the Noyes Report as 'Whitewash' of Big Distributors | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/increase-in-crie-laid-to-paganism-millions-of-children-are-now.html | INCREASE IN- CRIE LAID TO PAGANISM; Millions of Children Are Now Without Religious Training, Dr. Ross Declares | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/louis-fyfe.html | LOUIS FYFE | True | Special to THE NEW YORK TIMES | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/french-plan-to-ease-taxes-on-industry-finance-minister-says-changes.html | FRENCH PLAN TO EASE TAXES ON INDUSTRY; Finance Minister Says Changes Have Already Been DraftedFund to Be Used for Franc | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/barhorst-murder-laid-to-mrs-sohl-detective-on-stand-in-newark-trial.html | BARHORST MURDER LAID TO MRS. SOHL; Detective, on Stand in Newark Trial, Says She Confessed to Having 'Done the Job' | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/student-jailed-as-tipster.html | Student Jailed as Tipster | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/garton-joins-b-altman-co.html | Garton Joins B. Altman & Co. | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/john-u-troy.html | JOHN U. TROY | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/oscar-zinn.html | OSCAR ZINN | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/2-held-in-40000-thefts-employes-accused-of-selling-stolen-optical.html | 2 HELD IN $40,000 THEFTS; Employes Accused of Selling Stolen Optical Goods | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/manhattan-picks-35-men-will-seek-honors-in-seventh-conn-regiment.html | MANHATTAN PICKS 35 MEN; Will Seek Honors in Seventh Conn Regiment Meet on Friday | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bruins-vanquish-black-hawks-31-record-second-triumph-over-chicago.html | BRUINS VANQUISH BLACK HAWKS, 3-1; Record Second Triumph Over Chicago Sextet in Three Nights Before 12,000 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/dartmouth-halts-brown-hockey-team-victorious-by-41-sullivan.html | DARTMOUTH HALTS BROWN; Hockey Team Victorious by 4-1, Sullivan Tallying Twice | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/new-spaces-taken-by-jewelry-firms-store-at-530-madison-avenue-at.html | NEW SPACES TAKEN BY JEWELRY FIRMS; Store at 530 Madison Avenue, at 54th Street, Leased by Merrin Company | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/collcain.html | Coll--Cain | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/high-schools-urged-to-ban-student-union-principals-committee-favors.html | HIGH SCHOOLS URGED TO BAN STUDENT UNION; Principals' Committee Favors Denying Charter to Any Body Not Controlled by Board | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/detectives-car-tagged-in-police-parking-drive.html | Detectives' Car 'Tagged' In Police Parking Drive | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/lehman-opposes-water-diversion-letter-to-house-committee-head-warns.html | LEHMAN OPPOSES WATER DIVERSION; Letter to House Committee Head Warns State Will Suffer From Mississippi Aid | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/rossi-to-oppose-krieger-tonight-middleweight-rivals-to-box-at.html | ROSSI TO OPPOSE KRIEGER TONIGHT; Middleweight Rivals to Box at Hippodrome--Galento Bout Hits Shag | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/italy-denies-ban-on-works-by-jews-official-also-asserts-there-is-no.html | ITALY DENIES BAN ON WORKS BY JEWS; Official Also Asserts There Is No Thought of Excluding Them From Public Life | True | By Arnaldo Cortesi | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/hatpin-is-revived-for-spring-styles-1500-at-show-see-the-old.html | HAT-PIN IS REVIVED FOR SPRING STYLES; 1,500 at Show See the Old Fixture Make Comeback With a New Touch | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/dr-urey-gets-school-post.html | Dr. Urey Gets School Post | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-c-stanley-frost.html | MRS. C. STANLEY FROST | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/greenwich-presses-war-on-scudder-dogs-questionnaire-sent-to-jurist.html | Greenwich Presses War on Scudder Dogs; Questionnaire Sent to Jurist and His Wife | True | Special to THE NEW YORK TIMES. | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/us-jury-will-sift-poyntz-mystery-tresca-is-subponaed-after-he.html | U.S. JURY WILL SIFT POYNTZ MYSTERY; Tresca Is Subpoenaed After He Charges Soviet Secret Agent Kidnapped Woman | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/flash-from-earth-leads-lightning-photographs-of-strokes-show-guides.html | FLASH FROM EARTH 'LEADS' LIGHTNING; Photographs of Strokes Show 'Guides' Leap Up, McEachron wReports to Engineers | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/road-to-complete-financing.html | Road to Complete Financing | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/9000000-earned-by-r-c-a-in-1937-equal-to41c-a-common-share-and.html | $9,000,000 EARNED BY R. C. A. IN 1937; Equal to.41c a Common Share and Compares to $6,155,900 Made in Previous Year | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/st-johns-to-give-98-degrees-in-law-graduating-exercises-tonight-to.html | ST. JOHN'S TO GIVE 98 DEGREES IN LAW; Graduating Exercises Tonight to Be Addressed by Very Rev. E. J. Walsh, the President | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/patrissy-is-star-in-xavier-victoryy-his-field-goal-and-foul-at.html | PATRISSY IS STAR IN XAVIER VICTORY; His Field Goal and Foul at Close Subdue Manhattan Prep Quintet, 26-24 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/oran-j-randlett.html | ORAN J. RANDLETT | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/riggs-triumphs-62-61-beats-nesbitt-as-other-seeded-netmen-gain-at.html | RIGGS TRIUMPHS, 6-2, 6-1; Beats Nesbitt as Other Seeded Netmen Gain at Palm Beach | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/sitins-protest-relief-hundreds-camp-in-three-offices-demanding.html | SIT-INS PROTEST RELIEF; Hundreds Camp in Three Offices Demanding Larger Grants | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/national-hockey-league-american-hockey-assn.html | National Hockey League; AMERICAN HOCKEY ASSN. | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/changes-in-a-m-castle-co.html | Changes in A. M. Castle & Co. | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/u-s-steel-nearing-accord-with-union-basic-principles-worked-out-for.html | U. S. STEEL NEARING ACCORD WITH UNION; Basic Principles Worked Out for New Agreement-- Talks to Continue Today | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/123-leaders-back-birth-control-aid-citizens-committee-formed-to.html | 123 LEADERS BACK BIRTH CONTROL AID; Citizens' Committee Formed to Plan Educational Drive and Raise Funds | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/callahan-mines-plans-stock.html | Callahan Mines Plans Stock | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/girls-dog-is-best-at-boys-pet-show-whiskers-a-fox-terrier-victor.html | GIRL'S DOG IS BEST AT BOYS' PET SHOW; Whiskers, a Fox Terrier, Victor Over 200--Lone Duck Takes Honors in 'Goofy Class' | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/buys-farm-at-danbury.html | Buys Farm at Danbury | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/marckwald-defeats-strasser-in-final-triumphs-by-1511-158-151-in.html | MARCKWALD DEFEATS STRASSER IN FINAL; Triumphs by 15-11, 15-8, 15-1 in Monte Sterling Squash at New York A. C. | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/city-pay-cut-refund-won-by-court-aides-142-attendants-to-get-70671.html | CITY PAY CUT REFUND WON BY COURT AIDES; 142 Attendants to Get $70,671 on Ruling That Deductions Were Made Illegally | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/house-limits-talk-on-crop-control-leaders-override-gag-cries-and-on.html | HOUSE LIMITS TALK ON CROP CONTROL; Leaders Override 'Gag' Cries and Only Four Hours Are Allowed for Debate | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/milk-concern-convicted-queens-distributor-guilty-of-violation-of.html | MILK CONCERN CONVICTED; Queens Distributor Guilty of Violation of Sanitary Code | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/insurance-bills-opposed-life-underwriters-seek-changes-in-savings.html | INSURANCE BILLS OPPOSED; Life Underwriters Seek Changes in Savings Bank Plan | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/public-enemies-convicted.html | Public Enemies' Convicted | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/rumanian-search-for-russians-vain-police-will-examine-members-of.html | RUMANIAN SEARCH FOR RUSSIANS VAIN; Police Will Examine Members of Soviet Legation Staff on Their Own Request | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/endicott-johnson-cuts-pay.html | Endicott Johnson Cuts Pay | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/legislating-on-the-run.html | LEGISLATING ON THE RUN | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/brooklyn-building-sold-dr-irving-solot-takes-title-to-parcel-at.html | BROOKLYN BUILDING SOLD; Dr. Irving Solot Takes Title to Parcel at 1,970 Flatbush Ave. | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/books-of-the-times-transported.html | BOOKS OF THE TIMES; Transported | True | By Ralph Thompson | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/events-today.html | EVENTS TODAY | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/naval-orders.html | Naval Orders | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/dr-frank-b-cross-medical-college-aide-dies-of-heart-disease-in.html | DR. FRANK B. CROSS; Medical College Aide Dies of Heart Disease in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/mrs-j-h-kennedy-hostess-in-florida-entertains-at-palm-beach-for-her.html | MRS. J. H. KENNEDY HOSTESS IN FLORIDA; Entertains at Palm Beach for Her Niece, Mrs. George Rich and Mr. Rich | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/criticize-salaries-in-national-guard-republican-assemblymen-put.html | CRITICIZE SALARIES IN NATIONAL GUARD; Republican Assemblymen Put Budget Spotlighton Haskell's $10,000, Plus Allowances | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/topics-in-wall-street-cotton-and-the-farm-bill.html | TOPICS IN WALL STREET; Cotton and the Farm Bill | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/court-gives-1000000-for-elevated-spurs-city-to-appeal-precedent-for.html | Court Gives $1,000,000 for Elevated Spurs; City to Appeal Precedent for Future Razing | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/wheat-responds-to-rise-in-stocks-prices-hold-within-narrow-range.html | WHEAT RESPONDS TO RISE IN STOCKS; Prices Hold Within Narrow Range Until Shorts Start to Cover Near Close | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/storms-delay-liners-samaria-is-due-here-tomorrowantonia-expected.html | STORMS DELAY LINERS; Samaria Is Due Here Tomorrow-- Antonia Expected Today | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/lieut-kelsey-wins-flying-cross.html | Lieut. Kelsey Wins Flying Cross | True | Special to THE NEW YORK TIMES. | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/seeks-to-dissolve-subsidiaries.html | Seeks to Dissolve Subsidiaries | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/butler-sees-orient-in-great-new-role-says-its-reawakening-after.html | BUTLER SEES ORIENT IN GREAT NEW ROLE; Says Its Reawakening After 3,000 Years Is Most Significant Factor in World Today | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bank-asks-labor-ruling-holds-in-suit-that-employes-are-not-under.html | BANK ASKS LABOR RULING; Holds in Suit That Employes Are Not Under SLRB | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/plan-to-beautify-ottawa-proposed-capital-development-may-take-25-to.html | PLAN TO BEAUTIFY OTTAWA; Proposed Capital Development May Take 25 to 50 Years | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/stay-is-continued-on-coal-price-rise-federal-court-holds-that-board.html | STAY IS CONTINUED ON COAL PRICE RISE; Federal Court Holds That Board Issued Order Illegally on Smokeless Product | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/backs-utility-act-as-inflation-curb-jackson-tells-high-court-that.html | BACKS UTILITY ACT AS INFLATION CURB; Jackson Tells High Court That Government Had a Right to Set Guard on Bonds | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/john-graham-brooks-social-economist-exunitarian-preacher-lecturer.html | JOHN GRAHAM BROOKS, SOCIAL ECONOMIST; Ex-Unitarian Preacher, Lecturer and Harvard Instructor Dies at 91 in Cambridge | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/20-officers-quit-reich-after-coup-go-through-vienna-will-nazify.html | 20 OFFICERS QUIT REICH AFTER COUP; GO THROUGH VIENNA; Will Nazify Foreign Office | True | Wireless to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/japanese-deputy-advises-candor-on-navy-others-know-facs-anyhow-he.html | Japanese Deputy Advises Candor on Navy; Others Know Facs Anyhow, He Declares | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/st-johns-riflemen-beaten.html | St. John's Riflemen Beaten | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/325000-engaged-in-wpa-art-tasks-mrs-woodward-tells-scope-to-house.html | 325,000 ENGAGED IN WPA ART TASKS; Mrs. Woodward Tells Scope to House Group, Studying Plan for New Department | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/archibald-james-massie.html | ARCHIBALD JAMES MASSIE | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/new-post-for-w-h-coverdale.html | New Post for W. H. Coverdale | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/old-childrens-books-on-view.html | Old Children's Books on View | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bank-underwritings-to-be-scrutinized-president-says-step-will-be.html | BANK UNDERWRITINGS TO BE SCRUTINIZED; President Says Step Will Be Safeguard Against Evils Associated With Practice | True | Special to THE NEW-YORK TIMES.. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/remington-rand-sales-extended.html | Remington Rand Sales Extended | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/revised-fha-program-includes-insurance-for-loans-on-residences.html | Revised FHA Program Includes Insurance For Loans on Residences Built for Rent | True | By Lee E. Cooper | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/moores-aid-sought-in-hudson-inquiry-assembly-committee-to-call-on.html | MOORE'S AID SOUGHT IN HUDSON INQUIRY; Assembly Committee to Call On Governor Today in Move to Get Election Books | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/miss-laidlaws-bridal-postponed.html | Miss Laidlaw's Bridal Postponed | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/eavesdropper-wires-trap-5-for-contempt-pasadena-judge-holds-use-of.html | EAVESDROPPER WIRES TRAP 5 FOR CONTEMPT; Pasadena Judge Holds Use of Listening Device Illegal in a New York Suit | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/news-and-notes-of-the-advertising-world-old-quaker-campaigns-start.html | News and Notes of the Advertising World; Old Quaker Campaigns Start | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bronfman-family-to-buy-more-stock-of-distillers.html | Bronfman Family to Buy More Stock of Distillers | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bennett-m-brigman-dean-of-the-scientific-school-at-university-of.html | BENNETT M. BRIGMAN; Dean of the Scientific School at University of Louisville | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/oconnor-declines-bid-representative-says-he-is-not-a-candidate-to.html | O'CONNOR DECLINES BID; Representative Says He Is Not a Candidate to Head Tammany | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/n-y-a-c-sextet-scores-sieverd-stars-in-76-victory-over-columbia.html | N. Y. A. C. SEXTET SCORES; Sieverd Stars in 7-6 Victory Over Columbia Lions | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/state-masons-honor-klinck.html | State Masons Honor Klinck | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/bellus-triumphs-in-zengaras-bout-takes-decision-before-9000-at.html | BELLUS TRIUMPHS IN ZENGARAS BOUT; Takes Decision Before 9,000 at Coliseum--Comer Victor at Broadway Arena | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/how-to-pronounce-latin.html | HOW TO PRONOUNCE LATIN | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/pirie-of-toronto-first-takes-110yard-freestyle-swim-at-british.html | PIRIE OF TORONTO FIRST; Takes 110-Yard Free-Style Swim at British Empire Games | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/president-to-ask-more-relief-funds-before-week-ends-mayors-of.html | PRESIDENT TO ASK MORE RELIEF FUNDS BEFORE WEEK ENDS; Mayors of Chicaigo, Cleveland, Detroit and St. Louis Obtain Promise of Quick Action | True | By Felix Belair Jr. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/novelist-wins-suit-t-c-wolfe-gets-jersey-court-order-against-former.html | NOVELIST WINS SUIT; T. C. Wolfe Gets Jersey Court Order Against Former Agent | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/his-last-words.html | His Last Words | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/leo-o-smith.html | LEO O. SMITH | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/deaths.html | Deaths | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/accused-exconvict-leaps-to-his-death-fourstory-plunge-follows-dash.html | ACCUSED EX-CONVICT LEAPS TO HIS DEATH; Four-Story Plunge Follows Dash From Parole Office During Questioning Over $28 | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/georgia-kauffman-sets-wedding-day-she-will-be-married-on-feb-19-at.html | GEORGIA KAUFFMAN SETS WEDDING DAY; She Will Be Married on Feb. 19 at New Providence, N. J., to Dr. Frederick Mowry | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/two-get-building-posts-gillroy-superintendent-of-manhattan-riley-of.html | TWO GET BUILDING POSTS; Gillroy Superintendent of Manhattan, Riley of Queens | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/gunmen-get-long-terms-two-who-held-up-bookmaker-get-30-to-60-years.html | GUNMEN GET LONG TERMS; Two Who Held Up Bookmaker Get 30 to 60 Years | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/rockefeller-art-will-be-auctioned-property-of-late-mr-and-mrs-percy.html | ROCKEFELLER ART WILL BE AUCTIONED; Property of Late Mr. and Mrs. Percy A. Rockefeller to Be Offered in March | True | | C1B 367246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/founding-of-harvard-marked.html | Founding of Harvard Marked | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/the-play-katherine-locke-and-myron-mccormick-appear-in-robert.html | THE PLAY; Katherine Locke and Myron McCormick Appear in Robert Ardrey's 'How to Get Tough About It' | True | By Brooks Atkinson | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/favors-judgment-for-penney.html | Favors Judgment for Penney | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/farm-bill-move-sends-cotton-up-limit-on-debate-looked-upon-as.html | FARM BILL MOVE SENDS COTTON UP; Limit on Debate Looked Upon as Foreshadowing Passage of Legislation | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ballot-for-two-regents-houses-vote-separately-with-woodward-and.html | BALLOT FOR TWO REGENTS; Houses Vote Separately, With Woodward and Bell Leading | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/japan-will-race-soviet-in-aviation-war-minister-informs-diet-budget.html | JAPAN WILL RACE SOVIET IN AVIATION; War Minister Informs Diet Budget Committee of 1,500 Russian Planes in Orient | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/4-israel-executors-removed-by-foley-surrogate-charges-them-with-bad.html | 4 ISRAEL EXECUTORS REMOVED BY FOLEY; Surrogate Charges Them With Bad Faith, Gross Negligence and Breach of Trust | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/ask-turkey-to-cut-barriers-to-trade-exporters-want-modification-of.html | ASK TURKEY TO CUT BARRIERS TO TRADE; Exporters Want Modification of Surtax and the Levy on Transactions | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/rebels-ease-drive-to-north-of-teruel-consolidate-their-new.html | REBELS EASE DRIVE TO NORTH OF TERUEL; Consolidate Their New Gains—Loyalists Near Granada Report Brisk Fighting | True | | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/thomas-h-ryan.html | THOMAS H. RYAN | True | Special to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/in-the-nation-a-prevalent-suspicion-and-its-basis.html | In The Nation; A Prevalent Suspicion and Its Basis | True | By Arthur Krock | C1B 367246 |
| 1938-02-09 | 1938-02-09 | https://www.nytimes.com/1938/02/09/archives/celia-r-robinson-wed-in-bermuda-westbury-girl-is-married-to-julian.html | CELIA R. ROBINSON WED IN BERMUDA; Westbury Girl Is Married to Julian Peabody at Home of Aunt in Paget | True | Special Cable to THE NEW YORK TIMES. | C1B 367246 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/niemoeller-drops-defense-at-trial-dismisses-his-three-lawyers-in.html | NIEMOELLER DROPS DEFENSE AT TRIAL; Dismisses His Three Lawyers in Protest Against Secrecy of Berlin Proceedings | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/wheat-up-slightly-in-narrow-market-price-movements-are-erratic-with.html | WHEAT UP SLIGHTLY IN NARROW MARKET; Price Movements Are Erratic With the Action of Stocks a Trading Factor | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/troth-announced-of-miss-mkelvie-daughter-of-mrs-jay-tschudy-to-be.html | TROTH ANNOUNCED OF MISS M'KELVIE; Daughter of Mrs. Jay Tschudy to Be Married in Spring to George Sclater-Booth | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/soviet-to-let-u-s-envoy-see-mrs-rubens.html | Soviet to Let U. S. Envoy See Mrs. Rubens | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/houses-long-held-sold-in-harlem-pioneer-woman-disposes-of.html | HOUSES LONG HELD SOLD IN HARLEM; Pioneer Woman Disposes of Apartments and Stores on Lenox Avenue | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/11-musicians-seek-to-restrain-union-highly-paid-performers-sue-to.html | 11 MUSICIANS SEEK TO RESTRAIN UNION; Highly Paid Performers Sue to Vacate Resolution Against Taking Extra Work | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/packers-sign-cecil-isbell.html | Packers Sign Cecil Isbell | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/utility-law-fight-ends-in-high-court-cohen-insists-decision-should.html | UTILITY LAW FIGHT ENDS IN HIGH COURT; Cohen Insists Decision Should Be Held to Holding Company Act's Registration Section | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/more-emerson-electric-stock.html | More Emerson Electric Stock | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lucas-gets-cent-verdict-in-200000-libel-suit.html | Lucas Gets Cent Verdict In $200,000 Libel Suit | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/black-hawk-scores-at-derby.html | Black Hawk Scores at Derby | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/ban-on-lower-duty-on-carpets-asked-sharp-competition-to-industry.html | BAN ON LOWER DUTY ON CARPETS ASKED; Sharp Competition to Industry Here Would Be the Result, the Institute Declares | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/ban-on-labor-injunction-wins.html | Ban on Labor Injunction Wins | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/negrois-termed-social-barometer-a-drop-in-colored-employment-is.html | NEGRO--IS TERMED SOCIAL BAROMETER; A Drop in Colored Employment Is First Sign of Depression, Urban League Is Told | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/says-lewis-claims-n-y-police-control-ryan-of-a-f-l-quotes-him-as.html | SAYS LEWIS CLAIMS N. Y. POLICE CONTROL; Ryan of A. F. L. Quotes Him as Having 'Got It Through the Administration' | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/crisler-named-by-unanimous-michigan-vote-no-immediate-action.html | Crisler Named by Unanimous Michigan Vote; No Immediate Action Planned on Assistants | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/cotton-advances-on-farm-bill-news-prices-rise-5-to-13-points-in.html | COTTON ADVANCES ON FARM BILL NEWS; Prices Rise 5 to 13 Points in Brisk Trading as House Passes the Measure | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/egypt-is-again-en-fete-celebration-of-kings-18th-birthday-to-start.html | EGYPT IS AGAIN EN FETE; Celebration of King's 18th Birthday to Start Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/reserve-increases-at-the-reichsbank-gold-rises-1000-marksforeign.html | RESERVE INCREASES AT THE REICHSBANK; Gold Rises 1,000 Marks,Foreign Exchange Holdings -206,000Circulation Down 242,000,000 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lyon-heads-shipping-men-succeeds-a-j-mccarthy-in-new-york.html | LYON HEADS SHIPPING MEN; Succeeds A. J. McCarthy in New York Association | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/time.html | TIME | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/enters-placer-gold-fields.html | Enters Placer Gold Fields | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/caledonian-curlers-score.html | Caledonian Curlers Score | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/crescents-triumph-5438-defeat-wagner-five-to-record-14th-victory-in.html | CRESCENTS TRIUMPH, 54-38; Defeat Wagner Five to Record 14th Victory in 17 Starts | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/bankers-to-hear-journalist.html | Bankers to Hear Journalist | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/mild-weather-features-date-of-1934-record-cold.html | Mild Weather Features Date of 1934 Record Cold | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/jobs-let-on-route-to-triborough-span-two-contracts-for-approach-in.html | JOBS LET ON ROUTE TO TRIBOROUGH SPAN; Two Contracts for Approach in the Bronx Awarded by Lyons for $759,472 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/senators-hit-blockbooking.html | Senators Hit 'Block-Booking'. | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/move-to-cut-cigar-quota-amendment-would-let-tourists-bring-in-only.html | MOVE TO CUT CIGAR QUOTA; Amendment Would Let Tourists Bring in Only Fifty | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/myra-bohen-engaged-to-marry.html | Myra Bohen Engaged to Marry | True | Special to THE NEW YORK TIMES | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/advises-planning-in-sales.html | Advises Planning in Sales | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/francis-peabody-of-boston-83-dies-descendant-of-early-colonial.html | FRANCIS PEABODY OF BOSTON, 83, DIES; Descendant of Early Colonial Family a Leader of Bar, Real Estate Man and Banker | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/the-return-of-a-friend.html | THE RETURN OF A FRIEND | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/business-world-percale-buying-lags.html | Business World; Percale Buying Lags | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-irwin-upset-by-mrs-hockenjos-routed-by-new-jersey-rival-7-and.html | MISS IRWIN UPSET BY MRS. HOCKENJOS; Routed by New Jersey Rival, 7 and 5, in Quarter-Final of Palm Beach Golf | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/asks-state-to-bar-milk-price-fixing-assemblyman-flynn-files-bill-to.html | ASKS STATE TO BAR MILK PRICE FIXING; Assemblyman Flynn Files Bill to Repeal Law Which Allows Bargaining Agencies | True | Special to THE NEW YORK TIMES | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/car-fair-ads-to-continue-1939-auto-plates-also-expected-to-bear.html | CAR FAIR ADS TO CONTINUE; 1939 Auto Plates Also Expected to Bear Protested Legend | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/jersey-loan-groups-quit-state-lets-two-associations-dissolve.html | JERSEY LOAN GROUPS QUIT; State Lets Two Associations Dissolve Voluntarily, | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/versatile-cottons-featured-in-dresses-rayons-also-shown-in-exhibit.html | VERSATILE COTTONS FEATURED IN DRESSES; Rayons Also Shown in Exhibit of Frocks and Fabrics Before 800 Here | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/plans-loans-to-aid-ittle-business-roper-says-program-for-which-the.html | PLANS LOANS TO AID 'ITTLE BUSINESS; Roper Says Program for Which the Recent Conference Asked Will Be. Ready in Week | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/deny-a-selection-of-exchange-head-o-max-gardner-and-charles-r-gay.html | DENY A SELECTION OF EXCHANGE HEAD; O. Max Gardner and Charles R. Gay Say Report of Choice of Former Is Unfounded | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/refugee-pact-text-adopted-at-geneva-convention-provides-plan-to-aid.html | REFUGEE PACT TEXT ADOPTED AT GENEVA; Convention Provides Plan to Aid Citizens and Others Fleeing Germany | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/flying-boat-crash-kills-8-in-france-veteran-pilot-blinded-by-fog.html | FLYING BOAT CRASH KILLS 8 IN FRANCE; Veteran Pilot, Blinded by Fog, Hits Marseilles Breakwater at Sixty Miles an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/davis-friendnot-wanted-philadelphia-court-tells-show-girl-to-get.html | DAVIS FRIEND'NOT WANTED'; Philadelphia Court Tells Show Girl to 'Get Out' | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/golden-gate-bridge-bent-in-hurricane-fatal-to-2.html | Golden Gate Bridge Bent In Hurricane Fatal to 2 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/news-of-the-screen-six-studios-announce-new-plans-for.html | NEWS OF THE SCREEN; Six Studios Announce New Plans for ProductionFlynn to Have Lead in 'Sister Act' at Warners | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/today-on-the-radio-thursday-feb-10-1938.html | TODAY ON THE RADIO; THURSDAY, FEB. 10, 1938 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/16507-see-nyu-topple-st-johns-upset-victory-by-4033-puts-violet.html | 16,507 SEE N.Y.U. TOPPLE ST. JOHNS; Upset Victory by 40-33 Puts Violet Ahead in Metropolitan Court Title Race | True | By Arthur J. Daley | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/pearce-to-defend-title-world-sculling-champion-agrees-to-match-with.html | PEARCE TO DEFEND TITLE; World Sculling Champion Agrees to Match With Paddon | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/mrs-max-kaempfer.html | MRS. MAX KAEMPFER | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/st-pauls-takes-12h-game-in-row-downs-stony-brook-quintet-by.html | ST. PAUL'S TAKES 12H GAME IN ROW; Downs Stony Brook Quintet by 47-21-Trinity Vanquishe Irving School, 38-26 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/need-for-big-navy-derided-by-beard-fear-of-a-fascist-march-is.html | NEED FOR BIG NAVY DERIDED BY BEARD; Fear of a Fascist 'March' Is 'Racket' to Win Backing for Roosevelt, He Says | True | By Leland C. Speers | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/relic-of-parsifal-given-to-toscanini-admirer-presents-record-of.html | RELIC OF 'PARSIFAL' GIVEN TO TOSCANINI; Admirer Presents Record of 1882 Rehearsals and First 1 6 Performances at Baireuth | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/draft-laws-for-ecuador-lawyers-at-work-on-constitution-to-be.html | DRAFT LAWS FOR ECUADOR; Lawyers at Work on Constitution to Be Submitted to Convention | True | Special Cable to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/garden-dog-show-will-start-today-3093-to-be-on-the-benches-at.html | GARDEN DOG SHOW WILL START TODAY; 3,093 to Be on the Benches at Westminster Exhibition94 Breeds Represented | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/commodity-cash-prices-future-contracts.html | COMMODITY CASH PRICES; FUTURE CONTRACTS | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/mccombs-pilots-fanfare-farms-terpsichore-to-thrilling-victory-at.html | McCombs Pilots Fanfare Farms' Terpsichore to Thrilling Victory at Miami; TERPSICHORE FIRST BY MARGIN OF NOSE | True | By Bryan Field | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/symphony-at-montclair-capacity-audience-greets-boston-orchestras.html | SYMPHONY AT MONTCLAIR; Capacity Audience Greets Boston Orchestra's Return | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/m-s-novik-sworn-as-wnyc-director-labor-party-official-gets-7500.html | M. S. NOVIK SWORN AS WNYC DIRECTOR; Labor Party Official Gets $7,500 Post-Formerly Connected With Station WEVD | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lady-lymingtons-plans-she-is-to-be-wed-to-j-b-how-of-london.html | LADY LYMINGTON'S PLANS; She Is to Be Wed to J. B. How of London Saturday | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/seize-new-haven-newsdealers.html | Seize New Haven Newsdealers | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/registrations-off-sharply-in-a-year-3379300000-total-in-1937-was.html | REGISTRATIONS OFF SHARPLY IN A YEAR; $3,379,300,000 Total in 1937 Was Drop of $1,685,400,000 From Previous Period | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sees-consumer-cost-up-macy-economist-in-ohio-speech-hits.html | SEES CONSUMER COST UP; Macy Economist in Ohio Speech Hits Tydings-Miller Act | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/material-prices-stabilized.html | Material Prices 'Stabilized' | True | Special to THE NEW YORK TIMES. | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lady-decies-honored-at-a-dinner-party-miss-virginia-randolph-guest.html | LADY DECIES HONORED AT A DINNER PARTY; Miss Virginia Randolph Guest at Luncheon--Mrs. William Gavigan Entertained | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/retailers-to-visit-rayon-plant.html | Retailers to Visit Rayon Plant | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/bowers-sentenced-to-die-i-can-take-it-says-slayer-of-mrs-wilma-v.html | BOWERS SENTENCED TO DIE; ' I Can Take It,' Says Slayer of Mrs. Wilma V. Carpenter | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/fingerprint-bill-for-pupils-fought-education-board-disapproves.html | FINGERPRINT BILL FOR PUPILS FOUGHT; Education Board Disapproves Measure in Legislature on Ground of Expense | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/deals-in-new-jersey-all-transactions-reported-in-day-are-in-jersey.html | DEALS IN NEW JERSEY; All Transactions Reported in Day Are in Jersey City | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/belfast-elections-marred-by-clashes-disorders-are-sporadic.html | BELFAST ELECTIONS MARRED BY CLASHES; Disorders Are Sporadic, However-Sisters 10 and 7 Years Old Cast Their Ballots | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/long-island-estate-in-new-ownership-tuttle-place-in-old-brookville.html | LONG ISLAND ESTATE IN NEW OWNERSHIP; Tuttle Place in Old Brookville Sold-103-Room Building Bought as Investment | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/new-haven-to-cut-branch-i-c-c-allows-abandonment-of-tracks-in.html | NEW HAVEN TO CUT BRANCH; I. C. C. Allows Abandonment of Tracks in Massachusetts | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/german-general-electric-meeting.html | German General Electric Meeting | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/governors-son-recuperating.html | Governor's Son Recuperating | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/montagu-norman-at-san-juan.html | Montagu Norman at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/new-ocean-air-service-to-carry-passengers-from-paris-to-buenos.html | NEW OCEAN AIR SERVICE; To Carry Passengers From Paris to Buenos Aires This Summer | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/financial-markets-stocks-close-irregular-after-early-firmness-rail.html | FINANCIAL MARKETS; Stocks Close Irregular After Early Firmness; Rail Bonds Up-Dollar Steady--Wheat, Cotton Gain | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/heads-fields-mens-store.html | Heads Field's Men's Store | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/news-of-art.html | NEWS OF ART | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/jouhaux-says-labor-is-loyal-to-france-is-ready-to-do-anything-for.html | JOUHAUX SAYS LABOR IS LOYAL TO FRANCE; Is Ready to Do Anything for the Country, but Insists on Full Popular Front Program | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/loyalists-strike-to-west-of-teruel-threat-to-albarracin-halts.html | LOYALISTS STRIKE TO WEST OF TERUEL; Threat to Albarracin Halts Fighting to North, Where They Admit Reverses | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/u-s-steels-rivals-start-price-slash-supposed-accord-disrupted-by.html | U. S. STEELS RIVALS START PRICE SLASH; Supposed Accord Disrupted by Independents' $4 Cut on Eve of Wage Agreement | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/awards-made-in-terrier-exhibition-at-commerce-hall-yesterday.html | Awards Made in Terrier Exhibition at Commerce Hall Yesterday | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/st-ncks-stop-falcons-capture-eighth-straight-game-in-hockey-league.html | ST. NCKS STOP FALCONS; Capture Eighth Straight Game in Hockey League, 7 to 4 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/legislature-elects-regents.html | Legislature Elects Regents | True | Special to THE NEW YORK TIMES. | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/would-move-georgia-capitol.html | Would Move Georgia Capitol | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/stage-press-agents-to-join-union-group-ratify-membership-agreement.html | STAGE PRESS AGENTS TO JOIN UNION GROUP; Ratify Membership Agreement With Managers, Agents and Treasurers Organization | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sea-unions-of-c-i-o-victors-in-4-polls-one-victory-scored-by-a-f-l.html | SEA UNIONS OF C. I. O. VICTORS IN 4 POLLS; One Victory Scored by A. F. L. in Elections Held by NLRB, Mrs. Herrick Announces | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/assails-aaa-refund-broadcasts.html | Assails AAA Refund Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/wedding-on-monday-for-mrs-elsa-cover-she-will-be-married-here-to.html | WEDDING ON MONDAY FOR MRS. ELSA COVER; She Will Be Married Here to Gerard B. Lambert Jr., Son of Racing Yacht Owner | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/bill-asks-six-billion-for-superhighways-bulkley-proposes-ten-to.html | Bill Asks Six Billion for Super-Highways; Bulkley Proposes Ten to Span Continent | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/princeton-j-v-trio-wins.html | Princeton J. V. Trio Wins | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/japan-will-refuse-data-powers-ask-tokyo-press-says-replies-to.html | JAPAN WILL REFUSE DATA POWERS ASK, TOKYO PRESS SAYS; Replies to Requests on Naval Building Will Probably Be Delivered Before Week-End | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/guys-hospital-rugby-victor.html | Guy's Hospital Rugby Victor | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/finds-south-changing-bishop-sees-more-interest-in-church-work-for.html | FINDS SOUTH CHANGING; Bishop Sees More Interest in Church Work for Negro | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/farm-bill-passed-by-house-263135-compulsory-crop-curb-measure-goes.html | FARM BILL PASSED BY - HOUSE, 263-135; Compulsory Crop Curb Measure Goes to Senate, Where It Will Be Taken Up Today | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/liner-manhattan-runs-aground.html | Liner Manhattan Runs Aground | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/northwest-lines-to-resume.html | Northwest Lines to Resume | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/riggs-defeats-marcum-wins-57-63-60-in-everglades-net-playcooke.html | RIGGS DEFEATS MARCUM; Wins, 5-7, 6-3, 6-0, in Everglades Net Play-Cooke Advanced | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/city-saves-million-on-water-project-new-contracts-for-delaware.html | CITY SAVES MILLION ON WATER PROJECT; New Contracts for Delaware Program Call for a Lower Scale of Wages. | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/drive-for-columbus-statue-on.html | Drive for Columbus Statue On | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/c-t-dazey-wrote-in-old-kentucky-will-rogers-was-featured-in-movie.html | C. T. DAZEY, WROTE 'IN OLD KENTUCKY'; Will Rogers Was Featured in Movie of His Drama Written in 1891-Dies at 84 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/curran-at-inquiry-on-kings-tax-evasion-scores-grand-jury-for-abuse.html | CURRAN AT INQUIRY ON KINGS TAX EVASION; Scores Grand Jury for 'Abuse' of Subpoena Power-Tilt With Geoghan Clarified | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/c-b-king-heads-ohio-brass.html | C. B. King Heads Ohio Brass | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/schelling-regains-sight-conductor-in-europe-says-he-can-see-as-well.html | SCHELLING REGAINS SIGHT; Conductor, in Europe, Says He 'Can See as Well as Ever' | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/methodists-of-south-increase.html | Methodists of South Increase | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/dr-theodule-bruneau.html | DR. THEODULE BRUNEAU | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-le-hand-recovers-ring.html | Miss Le Hand Recovers Ring | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/us-flight-to-greet-ortiz-bombers-will-go-to-buenos-aires-for.html | U.S. FLIGHT TO GREET ORTIZ; Bombers Will Go to Buenos Aires for Inauguration | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/-bunching-of-orders-laid-to-liquor-rule-jobbers-find-outlets-buy-80.html | ' BUNCHING' OF ORDERS LAID TO LIQUOR RULE; Jobbers Find Outlets Buy 80% of Needs, Pay 70% of Bills in First Half of Month | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/nickel-plate-4s-dropped.html | Nickel Plate 4s Dropped | True | Special to THE NEW YORK TIMES | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/wood-field-and-stream-will-have-own-treasury.html | Wood, Field and Stream; Will Have Own Treasury | True | By Raymond R. Camp | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/bars-indecent-trademarks.html | Bars 'Indecent' Trade-Marks | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/driver-a-banker-seized-larchmont-man-is-accused-of-leaving-scene-of.html | DRIVER, A BANKER, SEIZED; Larchmont Man Is Accused of leaving Scene of 2 Mishaps | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/axel-paulsen-champion-ice-skater-of-last-century-dies-in-norway.html | AXEL PAULSEN; Champion Ice Skater of Last Century Dies in Norway | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/8-hunters-disciplined-three-lose-state-privileges-for-ten-years.html | 8 HUNTERS DISCIPLINED; Three Lose State Privileges for Ten Years After Accidents | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/charles-k-weiss.html | CHARLES K. WEISS | True | Special to THE NEW YORE TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/hospital-to-open-drive-swedish-institution-to-begin-brooklyn.html | HOSPITAL TO OPEN DRIVE; Swedish Institution to Begin Brooklyn Campaign Today | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/idaho-zinclead-mine-closed.html | Idaho Zinc-Lead Mine Closed | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/stormy-weather-first-at-nassau-winner-in-1937-leads-yacht-fleet.html | STORMY WEATHER FIRST AT NASSAU; Winner in 1937 Leads Yacht Fleet Into Port on 184Mile Race From Miami | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/painting-unions-accuse-many-employers-of-failure-to-pay-for-state.html | Painting Unions Accuse Many Employers Of Failure to Pay for State Job Insurance | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/proposes-hull-for-nobel-prize.html | Proposes Hull for Nobel Prize | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/john-j-dwyer-former-owner-of-new-jersey-2-hotel-and-riding.html | JOHN J. DWYER; Former Owner of New Jersey 2 Hotel and Riding Academies | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/post-at-michigan-taken-by-crisler-coach-of-2-unbeaten-elevens-in-6.html | POST AT MICHIGAN TAKEN BY CRISLER; Coach of 2 Unbeaten Elevens in 6 Years at Princeton Will Succeed Kipke | True | By Allison Danzig | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/amory-heads-harvard-crimson.html | Amory Heads Harvard Crimson | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/asks-superroads-for-rising-traffic-e-c-lawton-tells-contractors.html | ASKS SUPER-ROADS FOR RISING TRAFFIC; E. C. Lawton Tells Contractors Travel in the State Will Gain 100 Per Cent in 25 Years | True | Special to THE NEW YORK TIMES | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/thugs-shoot-four-in-chicago-suburb-sugar-kings-brother-is-killed-in.html | THUGS SHOOT FOUR IN CHICAGO SUBURB; ' Sugar Kings' Brother Is Killed in Clash Laid-to-Rivalry Over Alcohol Cooking | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/events-today.html | EVENTS TODAY | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/florida-citrus-pact-rejected.html | Florida Citrus Pact Rejected | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/hudson-inquiry-aid-refused-by-moore-governor-angrily-tells-young.html | HUDSON INQUIRY AID REFUSED BY MOORE; Governor Angrily Tells Young Committee That He Has No Authority to Help | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/4-a-day-allowance-for-meals.html | $4 a Day Allowance for Meals | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/exalderman-sues-to-regain-pay-cut-morton-mosess-action-viewed-as.html | EX-ALDERMAN SUES TO REGAIN PAY CUT; Morton Moses's Action Viewed as Test Affecting All on the Old Board | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/confesses-setting-fire-fatal-to-three-wpa-worker-reenacts-deed-in.html | CONFESSES SETTING FIRE FATAL TO THREE; WPA Worker Re-enacts Deed in Brooklyn-Also Admits Starting Other Blazes | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/valvoline-elects-directors.html | Valvoline Elects Directors | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/windsors-pastor-arrives.html | Windsors' Pastor Arrives | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-haughwout-engaged-to-wed-descendant-of-early-colonial-families.html | MISS HAUGHWOUT ENGAGED TO WED; Descendant of Early Colonial Families Betrothed Here to Charles J. Rodarmor | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/property-owners-to-seek-improvements-in-neighborhood-west-of.html | Property Owners to Seek Improvements In Neighborhood West of Central Park | True | By Lee E. Cooper | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/medill-school-expands-professional-basis-approved-for-journalism.html | MEDILL SCHOOL EXPANDS; Professional Basis Approved for Journalism Training | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lawrenceville-five-turns-back-rutgers-prep-as-bartlett-stars-scores.html | Lawrenceville Five Turns Back Rutgers Prep as Bartlett Stars; Scores by 55-35 for Ninth Victory in Ten Starts-Hun Halts Pennington PrepPeddie Downs Newman Quintet | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/state-transit-plea-on-us-bill-ready-haskell-and-fertig-will-ask.html | STATE TRANSIT PLEA ON U.S. BILL READY; Haskell and Fertig Will Ask Senators Tuesday to Help Safeguard 5-Cent Fare | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/power-output-falls-more-than-seasonally-losses-increased-in-three.html | Power Output Falls More Than Seasonally; Losses Increased in Three Areas in Week | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/british-rush-plans-to-reconcile-italy-may-waive-prerequisite-of.html | BRITISH RUSH PLANS TO RECONCILE ITALY; May Waive Prerequisite of Withdrawal of 75 Per Cent of Foreign Troops in Spain | True | By Ferdinand Kuhn Jr. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/liberia-balances-budget-envoy-says-country-enjoys-healthy-financial.html | LIBERIA BALANCES BUDGET; Envoy Says Country Enjoys Healthy Financial Condition | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/union-walls-city-merritt-charges-electrical-workers-prohibit-use-he.html | UNION WALLS CITY, MERRITT CHARGES; Electrical Workers Prohibit Use Here of Items Made Elsewhere, He Says | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/aranha-to-be-clue-to-policy-in-brazil-disposition-of-former-envoy.html | ARANHA TO BE CLUE TO POLICY IN BRAZIL; Disposition of Former Envoy to Washington Will Reveal Objectives of Vargas | True | By Turner Catledge | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/pearson-quits-post-on-millinery-board-spector-bares-salient-points.html | PEARSON QUITS POST ON MILLINERY BOARD; Spector Bares Salient Points of the New Union Agreement Barring Secret Deals | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/westerner-held-in-contempt.html | Westerner Held in Contempt | True | Special to THE NEW YORK TIMES | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-lida-c-woodring-sister-of-secretary-of-war-dies-in-washington.html | MISS LIDA C. WOODRING; Sister of Secretary of War Dies in Washington Hospital | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/staten-island-houses-sold.html | Staten Island Houses Sold | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sports-today.html | Sports Today | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/hudson-county-faces-rise-in-taxes-for-1938-16007333-tentative.html | HUDSON COUNTY FACES RISE IN TAXES FOR 1938; $16,007,333 Tentative Budget ing for This Year Is an Increase of $2,632,251 Over 1937 | True | Special to THE NEW YORK TIMES.. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/hialeah-park-chart-hialeah-park-entries.html | HIALEAH PARK CHART; Hialeah Park Entries | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/payment-planned-on-mortgage-issue-1295000-is-expected-to-be.html | PAYMENT PLANNED ON MORTGAGE ISSUE; $1,295,000 Is Expected to Be Available This Year for Series F-1 Investors | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/germ-tubes-from-spain-lead-to-french-arrests.html | Germ Tubes From Spain Lead to French Arrests | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/mellody-and-kaplan-draw.html | Mellody and Kaplan Draw | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/suites-in-brooklyn-bought-by-investor-newly-built-apartment-at-20.html | SUITES IN BROOKLYN BOUGHT BY INVESTOR; Newly Built Apartment at 20 Crooke Avenue Among Properties Traded | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/coast-links-lead-caputred-by-congdon-as-183-start-play-in-storm.html | Coast Links Lead Caputred by Congdon as 183 Start Play in Storm; CONGDON CARDS 75 AT SAN FRANCISCO | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/palm-beach-hosts-stage-club-fetes-mrs-j-c-atwell-entertains-group.html | PALM BEACH HOSTS STAGE CLUB FETES; Mrs. J. C. Atwell Entertains Group at Dinner -- Paulding Fosdicks Give Party | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/amherst-subdues-colby-rallies-in-second-half-to-win-at-basketball.html | AMHERST SUBDUES COLBY; Rallies in Second Half to Win at Basketball, 43-28 | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/krieger-conquers-rossi-in-4th-round-brooklyn-middleweight-floors.html | KRIEGER CONQUERS ROSSI IN 4TH ROUND; Brooklyn Middleweight Floors Rival Eight Times in Main Bout at Hippodrome | True | By James P. Dawson | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/50-left-in-lincolnshire-topweighted-out-of-order-and-artists-prince.html | 50 LEFT IN LINCOLNSHIRE; Top-Weighted Out of Order and Artist's Prince Scratched | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/oil-stocks-up-on-coast-californias-december-total-put-at-128040027.html | OIL STOCKS UP ON COAST; California's December Total Put at 128,040,027 Barrels | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/child-for-robert-worthingtons.html | Child for Robert Worthingtons | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/george-ade-72-feels-about-90.html | George Ade, 72, Feels About 90 | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/for-cooperation-to-aid-little-man-richberg-says-that-joint-effort.html | FOR COOPERATION TO AID 'LITTLE MAN'; Richberg Says That Joint Effort in Industry Is 'His Only Means of Survival' | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/jersey-bills-seek-to-aid-taxpayer-princeton-survey-measures-offered.html | JERSEY BILLS SEEK TO AID TAXPAYER; Princeton Survey Measures Offered in Move to Curb Municipal Expenses | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/admits-robbing-home-of-a-police-officer-prisoner-says-it-was-among.html | ADMITS ROBBING HOME OF A POLICE OFFICER; Prisoner Says It Was Among 75—He Entered-Lieutenant's Badge Found in Loot | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-slades-dog-best-pomeranian-radiant-tiny-tim-iii-scores-in.html | MISS SLADE'S DOG BEST POMERANIAN; Radiant Tiny Tim III Scores in Strong Field of 55 at Specialty Exhibition | True | By Kingsley Childs | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/yale-swimmers-on-top-turn-back-brown-team-47-to-29losers-set-medley.html | YALE SWIMMERS ON TOP; Turn Back Brown Team, 47 to 29-Losers Set. Medley Mark | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/frank-lamberson.html | FRANK LAMBERSON | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/queenslands-sugar-crop-rich.html | Queensland's Sugar Crop Rich | True | Special to THE NEW YORK TIMES | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/board-to-close-saturdays.html | Board to Close Saturdays | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/letters-to-the-times-trade-and-foreign-policy.html | Letters To The Times; Trade and Foreign Policy | True | CHARLES A. WEIL. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/stake-entries-close-feb-15.html | Stake Entries Close Feb. 15 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-mary-estifel-is-married-at-home-golf-champion-is-the-bride-of.html | MISS MARY E.STIFEL IS MARRIED AT HOME; Golf Champion Is the Bride of H. Dewey Quarrier, on Advertising Executive | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/topics-in-wall-street-steel-prices.html | TOPICS IN WALL STREET; Steel Prices | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/ad-writer-dies-in-leap.html | Ad Writer Dies in Leap | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/land-party-ready-for-polar-rescue-danes-at-scoresby-sound-have.html | LAND PARTY READY FOR POLAR RESCUE; Danes at Scoresby Sound Have Organized for Dash to Ten Projected Stations | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/urges-more-time-to-pay-j-f-t-oconnor-would-extend-banks-inside.html | URGES MORE TIME TO PAY; J. F. T. O'Connor Would Extend Banks' Inside Loans | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/acting-for-bond-trade-group.html | Acting for Bond Trade Group | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/hoover-sailing-bars-decorations-expresident-off-for-belgium-for.html | HOOVER, SAILING, BARS DECORATIONS; Ex-President Off for Belgium for First Time Since 1919To See War Relief Associates | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/wagner-acts-foes-scored-by-madden-nlrb-head-calls-sponsors-of.html | WAGNER ACT'S FOES SCORED BY MADDEN; NLRB Head Calls Sponsors of Amendments Hostile or Faulty Thinkers | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/the-federal-courts.html | THE FEDERAL COURTS | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/new-york-life-paid-191000000-in-1937-disbursements-of-concern-on.html | NEW YORK LIFE PAID $191,000,000 IN 1937; Disbursements of Concern on Policies in Ten Years Put at $2,000,000,000 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/the-new-assistant-secretary.html | THE NEW ASSISTANT SECRETARY | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lets-southern-pacific-borrow.html | Lets Southern Pacific Borrow | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/finance-in-arcadia.html | FINANCE IN ARCADIA | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/be-it-ever-so-humble.html | BE IT EVER SO HUMBLE | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/13th-triumph-for-montclair-montclair-victor-at-squash-3-to-2.html | 13th Triumph for Montclair; MONTCLAIR VICTOR AT SQUASH, 3 TO 2 | True | By Lincoln A. Werden | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/director-elevated-after-proxy-fight-h-otto-vogt-is-chosen-to-head.html | DIRECTOR ELEVATED AFTER PROXY FIGHT; H. Otto Vogt Is Chosen to Head the Gray Telephone Pay Station Company | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/utilitys-assets-show-increase.html | Utility's Assets Show Increase | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/files-bill-to-cut-county-jobs-here-mitchell-republican-assemblyman.html | FILES BILL TO CUT COUNTY JOBS HERE; Mitchell, Republican Assemblyman, Asks Power for City to End Records Offices | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/arguments-ended-on-rail-rate-rises-i-c-c-hears-last-of-pleas-on-15.html | ARGUMENTS ENDED ON RAIL RATE RISES; I. C. C. Hears Last of Pleas on 15% Freight Increase and Higher Coach Fares | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/court-bars-five-in-royalty-fraud-members-of-defunct-concern.html | COURT BARS FIVE IN ROYALTY FRAUD; Members of Defunct Concern Enjoined From Dealing in Securities in State | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lincoln-quotation-stirs-rumpus-in-house-his-attack-on-polk-is-held.html | Lincoln Quotation Stirs Rumpus in House; His Attack on Polk Is Held to Hit Roosevelt | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/11682400-power-base-set-at-bonneville-commercial-operation-expected.html | $11,682,400 Power Base Set at Bonneville; Commercial Operation Expected by June 30 | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/stocks-in-london-paris-and-berlin-tuesdays-strength-in-wall-st.html | STOCKS IN LONDON, PARIS AND BERLIN; Tuesday's Strength in Wall St. Reflected in Britain as Most of the Securities Gain | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/britain-speeds-radio-for-south-america-broadcasts-will-start-soon.html | BRITAIN SPEEDS RADIO FOR SOUTH AMERICA; Broadcasts Will Start Soon to Combat Harmful Italian and German Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/voting-change-put-to-stock-exchange-group-drafting-new-constitution.html | VOTING CHANGE PUT TO STOCK EXCHANGE; Group Drafting New Constitution Asks Amendment to Alter Procedure | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/a-stronger-generation.html | A STRONGER GENERATION | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/screen-programs-for-young-audiences-motion-picture-committee-of.html | SCREEN PROGRAMS FOR YOUNG AUDIENCES; Motion Picture Committee. of Teachers and Parents ListsMany Presentations | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/notion-show-attendance-up-25.html | Notion Show Attendance Up 25% | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/mrs-arthur-j-bowen-wife-and-aide-of-missionary-in-congo-dies-in.html | MRS. ARTHUR J. BOWEN; Wife and Aide of Missionary in Congo Dies in Brooklyn | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/finance-office-shift-divides-republicans-the-state-executive.html | FINANCE OFFICE SHIFT DIVIDES REPUBLICANS; The State Executive Committee Insists Friction Is Trivial, Predicts Harmony | True | Specail to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/soviet-reinstates-many-hit-in-purge-kremlin-turning-attack-on.html | SOVIET REINSTATES MANY HIT IN PURGE; Kremlin, Turning Attack on Slanderers, Frees a Number Arrested Though Innocentn | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/destroyer-is-put-into-service-here-admiral-woodward-turns-over-the.html | DESTROYER IS PUT INTO SERVICE HERE; Admiral Woodward Turns Over the Warrington at Kearny to Commander Wood | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/anonymous-gifts-aid-neediest.html | Anonymous Gifts Aid Neediest | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sam-harris-gets-option-on-queeny-producer-to-read-new-play-by-lewis.html | SAM HARRIS GETS OPTION ON 'QUEENY'; Producer to Read New Play by- Lewis -Hopkins Will Restage 'Spring Thaw' | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/present-defense-of-equal-rights-professional-and-industrial-women.html | PRESENT DEFENSE OF EQUAL RIGHTS; Professional and Industrial Women Contradict Arguments of Opponents | True | By Kathleen McLaughlin | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/250000000-more-is-set-for-relief-1939-estimates-up-president-after.html | $250,000,000 MORE IS SET FOR RELIEF; 1939 ESTIMATES UP; President, After Leaders in Congress See Him, Decides on Immediate Sum | True | By Felix Belair Jr. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lynch-knocks-out-filhol.html | Lynch Knocks Out Filhol | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/state-referendum-on-lotteries-sought-conference-to-ask-amendment-to.html | STATE REFERENDUM ON LOTTERIES SOUGHT; Conference to Ask Amendment to Constitution in Drive for Legalized System | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/berle-named-assistant-secretary-of-state-says-he-will-keep-columbia.html | Berle Named Assistant Secretary of State; Says He Will Keep Columbia Professorship | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/held-in-womans-death-wpa-musician-accused-after-fatal-drinking.html | HELD IN WOMAN'S DEATH; WPA Musician Accused After Fatal Drinking Quarrel | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/confidence-and-the-a-f-of-l.html | CONFIDENCE AND THE A. F. OF L. | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/bond-maturity-extended.html | Bond Maturity Extended | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/wage-increase-refused-arbitrator-rejects-demands-of-building.html | WAGE INCREASE REFUSED; Arbitrator Rejects Demands of Building Service Union | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-jean-p-fennell-wed-new-rochelle-girl-becomes-the-bride-of.html | MISS JEAN P. FENNELL WED; New Rochelle Girl Becomes the Bride of Hugh K. Boice Jr. | True | Special to THE NEW YORK TIES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/thomas-j-conway.html | THOMAS J. CONWAY | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/picks-bridge-design-jury-construction-institute-offersprizes-for.html | PICKS BRIDGE DESIGN JURY; Construction Institute Offers-- Prizes for Highway Plans | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/steel-wage-pact-head-up-orders-producers-and-consumers-fail-to.html | STEEL WAGE PACT HEAD UP ORDERS; Producers and Consumers Fail to Appraise Price Effect of Labor Contract | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/irish-minister-ordered-to-rome.html | Irish Minister Ordered to Rome | True | Special to THE NEW YORK TIMES. | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/son-born-to-oliver-austins-jr.html | Son Born to Oliver Austins Jr. | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/books-of-the-times-susan-gaylord.html | BOOKS OF THE TIMES; Susan Gaylord | True | By Ralph Thompson | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/manhattan-downs-st-thomas-4437-comes-from-behind-in-final-period-to.html | MANHATTAN DOWNS ST. THOMAS, 44-37; Comes From Behind in Final Period to Upset Scranton Quintet at Hershey | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/exiled-paraguayan-returns.html | Exiled Paraguayan Returns | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/eugene-p-erckenback.html | EUGENE P. ERCKENBACK | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/made-manager-here-of-postal-telegraph.html | Made Manager Here Of Postal Telegraph | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/railway-statements-chicago-minneapolis-st-paul-omaha.html | RAILWAY STATEMENTS; CHICAGO, MINNEAPOLIS, ST. PAUL & OMAHA | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/music-in-review-simon-goldberg-violinist-makes-carnegie-hall.html | MUSIC IN REVIEW; Simon Goldberg, Violinist, Makes Carnegie Hall Debut-Ana Drittell Gives First Cello Recital Here | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sir-truby-king-79-health-authority-new-zealander-who-founded.html | SIR TRUBY KING, 79, HEALTH AUTHORITY; New Zealander Who Founded Society for Care of Women and Children Dies | True | Special Cable to THE NEW YORK TIMES.. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/book-notes.html | BOOK NOTES | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/january-dip-is-4-for-retail-volume-atlanta-st-louis-and-dallas.html | JANUARY DIP IS 4% FOR RETAIL VOLUME; Atlanta, St. Louis and Dallas Districts Had Increases, Richmond Steady | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/seton-hall-victor-4433-turns-back-st-francis-quintet-on-brooklyn.html | SETON HALL VICTOR, 44-33; Turns Back St. Francis Quintet on Brooklyn Court | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/children-to-appear-tomorrow.html | Children to Appear Tomorrow | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/westminster-program-today.html | Westminster Program Today | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/dr-goldwater-names-aide.html | Dr. Goldwater Names Aide | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/xray-movies-made-on-new-fast-film-ultraspeed-product-peimits.html | X-RAY MOVIES MADE ON NEW FAST FILM; Ultra-Speed Product Peimits Photographing of Body Organs for Study | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/italy-assailed-in-reich-as-persecutor-of-tyrol.html | Italy Assailed in Reich As 'Persecutor' of Tyrol | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/the-milk-audit.html | THE MILK AUDIT | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/in-the-nation-more-of-tha-transocean-phone-conversation.html | In The Nation; More of Tha Transocean 'Phone 'Conversation' | True | By Arthur Krock | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-page-checks-two-title-rivals-champion-gains-semifinals-in-u-s.html | MISS PAGE CHECKS TWO TITLE RIVALS; Champion Gains Semi-Finals in U. S. Squash RacquetsMiss Bostwick Victor | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/moscow-upbraids-rumania-on-envoy-demands-missing-charge-be.html | MOSCOW UPBRAIDS RUMANIA ON ENVOY; Demands Missing Charge Be Found-Charges Fascist 'Political Crime' | True | By Walter Duranty | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/glass-container-output-up-88.html | Glass Container Output Up 8.8% | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/worthless-issues-are-to-be-delisted-stock-exchange-indicates-in.html | WORTHLESS ISSUES ARE TO BE DELISTED; Stock Exchange Indicates in Latest Action It May Adopt This New Policy | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/navy-prevails-6120-revamped-quintet-routs-william-and-mary-gillette.html | NAVY PREVAILS, 61-20; Revamped Quintet Routs William and Mary-Gillette Stars | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/use-of-narcotics-laid-to-mrs-sohl-counsel-says-she-was-victim-of.html | USE OF NARCOTICS LAID TO MRS. SOHL; Counsel Says She Was Victim of 'Marihuana Madness' When Barhorst Was Slain | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/m-m-t-cuts-service-suspends-operation-of-its-ships-out-of-baltimore.html | M. & M. T. CUTS SERVICE; Suspends Operation of Its Ships Out of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/-rheingold-opens-ring-series-here-first-matinee-performance-greeted.html | ' RHEINGOLD' OPENS 'RING' SERIES HERE; First Matinee Performance Greeted by Packed House at Metropolitan | True | By Olin Downes | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/state-skiing-postponed.html | State Skiing Postponed | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/card-party-benefit-tonight.html | Card Party Benefit Tonight | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/norwegian-skater-wins-world-500meter-title-to-miss-nilsenmiss-horn.html | NORWEGIAN SKATER WINS; World 500-Meter Title to Miss Nilsen-Miss Horn, U. S., Next | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-a-g-shepard-is-wed-to-broker-she-becomes-bride-of-william.html | MISS A. G. SHEPARD IS WED TO BROKER; She Becomes Bride of William Sutcliffe Sagar--Mrs. E. A. Robertson Attendant | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/radio-facsimile-tested-pictures-and-reading-matter-sent-over-wor.html | RADIO FACSIMILE TESTED; Pictures and Reading Matter Sent Over WOR Channel | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/british-planes-visit-san-juan.html | British Planes Visit San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/eastern-hockey-league-intlamerican-hockey.html | EASTERN HOCKEY LEAGUE; INT'L-AMERICAN HOCKEY | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/municipal-group-hits-maloney-bill-charge-is-made-it-would-put.html | MUNICIPAL GROUP HITS MALONEY BILL; Charge Is Made It Would Put Control of Such Financing in Hands of the SEC | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/warsaw-cheers-horthy-hungarian-regent-gets-warm-welcome-after-hunt.html | WARSAW CHEERS HORTHY; Hungarian Regent Gets Warm Welcome After Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/three-new-trustees-elected-for-library-morris-hadley-dr-henry-james.html | THREE NEW TRUSTEES ELECTED FOR LIBRARY; Morris Hadley, Dr. Henry James and Elihu Root Jr. Fill Vacancies on Board | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/700th-game-for-joliat.html | 700th Game for Joliat | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/cromwell-offers-scheme-to-synchronize-flow-of-dollars-with-the-flow.html | Cromwell Offers Scheme to Synchronize Flow of Dollars With the Flow of Goods | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/french-take-steps-to-allay-war-fear-daladier-outlines-plans-for.html | FRENCH TAKE STEPS TO ALLAY WAR FEAR; Daladier Outlines Plans for Coordinating Armed Forces in Event of Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/federal-licensing-of-trade-opposed-board-warns-law-would-mean.html | FEDERAL LICENSING OF TRADE OPPOSED; Board Warns Law Would Mean 'Complete Control' of Business by Government | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/books-published-today.html | Books Published Today | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/deaths-cards-of-thanks.html | Deaths; Cards of Thanks | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/marquette-tops-notre-dame.html | Marquette Tops Notre Dame | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/150-eastman-kodak-dividend.html | $1.50 Eastman Kodak Dividend | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/mrs-anna-g-von-briesen-widow-of-former-head-of-legal-aid-society.html | MRS. ANNA G. VON BRIESEN; Widow of Former Head of Legal Aid Society Dies | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/pittmakes-change-in-athletics-setup-control-shifted-from-council-to.html | PITT-MAKES CHANGE IN ATHLETICS SET-UP; Control Shifted From Council to All-Faculty Group-Eligibility Rules Tightened | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/workers-alliance-sitins-balked-as-city-closes-five-relief-offices.html | Workers Alliance Sit-Ins Balked As City Closes Five Relief Offices; Demonstrators Demanding More Clothing Yield to 'Pressure' When Signs Announce Work Will Cease During 'Interference' | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/inskip-is-criticized-in-commons-debate-sir-arthur-salter-declares.html | INSKIP IS CRITICIZED IN COMMONS DEBATE; Sir Arthur Salter Declares He Is Not Proper Man for the Coordinating of Defense | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/buffalo-councilman-convicted-of-fraud-reilly-first-of-16-put-to.html | BUFFALO COUNCILMAN CONVICTED OF FRAUD; Reilly, First of 16 Put to Trial, Obtained Pay From City Under an Assumed Name | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/elkanah-mead-descendant-of-old-family-of-greenwich-dies-at-86.html | ELKANAH MEAD; Descendant of Old Family of Greenwich Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/baker-up-in-i-t-u-tally-union-count-gives-him-94-to-47-for-howardhe.html | BAKER UP IN I. T. U. TALLY; Union Count Gives Him 94 to 47 for Howard-He Claims 158 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/board-will-rule-on-steelebarth-match-may-lose-title-statusadamick.html | BOARD WILL RULE ON STEELE-BARTH; Match May Lose Title Status--Adamick Replaces Galento for the Thomas Fightt | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/downtown-lease-renewed.html | Downtown Lease Renewed | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/bond-market-dull-but-rail-list-rises-group-rallies-without-any.html | BOND MARKET DULL, BUT RAIL LIST RISES; Group Rallies Without Any Appreciable Increase in the Trading Volume | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/french-enthusiastic-over-georges-visit-british-rulers-decision-to.html | FRENCH ENTHUSIASTIC OVER GEORGE'S VISIT; ' British Rulers' Decision to Go Hailed as Demonstration of Two Powers' Unity | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/wpa-writers-travel-much.html | WPA Writers Travel Much | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/charity-sale-monday-bargain-box-prepares-for-first-of-benefit.html | CHARITY SALE MONDAY; Bargain Box Prepares for First of Benefit Series. | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/alleghany-to-buy-bonds-final-papers-signed-in-plan-for-retirement.html | ALLEGHANY TO BUY BONDS; Final Papers Signed in Plan for Retirement of 5s | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/3-bandits-get-50000-in-miami-resort-raid-men-open-customers-private.html | 3 BANDITS GET $50,000 IN MIAMI RESORT RAID; Men Open Customers' Private Safe Deposit Boxes, Get Cash and Jewels | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/peril-to-port-here-seen-in-new-bills-proposed-regulation-of-our.html | PERIL TO PORT HERE SEEN IN NEW BILLS; Proposed Regulation of Our Ships on Canal and Lakes Unfair, Conference Says | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/college-and-school-scores.html | College and School Scores | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/miss-wailles-triumphs-tops-mrs-trimingham-in-bermuda-golfpearman.html | MISS WAIILES TRIUMPHS; Tops Mrs. Trimingham in Bermuda Golf--Pearman Wins | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/loyalists-hold-american-u-s-seeks-information-on-arrest-of-tacoma.html | LOYALISTS HOLD AMERICAN; U. S. Seeks Information on Arrest of Tacoma, Wash., Youth | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/celina-robbins-affianced-here-boston-couple-announce-the-betrothal.html | CELINA ROBBINS AFFIANCED HERE; Boston Couple Announce the Betrothal of Daughter to Edmund H. Kellogg | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/many-entertained-at-skating-party-miss-elsa-maxwell-hostess-at.html | MANY ENTERTAINED AT SKATING PARTY; Miss Elsa Maxwell Hostess at Buffet Dinner Followed by Fete at the Rink | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/antijewish-edict-voided-in-rumania-juridical-committee-declares.html | ANTI-JEWISH EDICT VOIDED IN RUMANIA; Juridical Committee Declares Royal Decree Questioning Citizenship Unconstitutional | True | By G. E. R. Gedye | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/bond-notes.html | BOND NOTES | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/fined-u-s-concern-pays-to-ecuador-south-american-development-co.html | FINED U. S. CONCERN PAYS TO ECUADOR; South American Development Co. Reported to Have Yielded to Penalty for Using Scrip | True | Special Cable to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/uttility-earnings.html | UTTILITY EARNINGS | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/p-r-t-workers-protest-charge-exploitation-to-heads-of-their-bank.html | P. R. T. WORKERS PROTEST; Charge Exploitation to Heads of Their Bank Corporation | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/philippines-trade-gets-offices-here-son-of-islands-vice-president.html | PHILIPPINES TRADE GETS OFFICES HERE; Son of Island's Vice President Takes Space in R. C. A. Building, Rockefeller Center | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/67500000000-paid-in-income-in-1937-national-total-showed-8-increase.html | $67,500,000,000 PAID IN INCOME IN 1937; National Total Showed 8% Increase Over 1936 Total, Commerce Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/railroad-building-for-fair-started-ground-broken-by-lackawanna-head.html | RAILROAD BUILDING FOR FAIR STARTED; Ground Broken by Lackawanna Head for $3,000,000 Center to Represent Industry | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/wilson-for-a-purge-demands-of-earle-special-session-to-oust.html | WILSON FOR A PURGE; Demands of Earle Special Session to Oust Philadelphia Council | True | Special to THE NEW YORK TIMES. | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/chile-to-launch-ship-line-government-offers-financial-support-and.html | CHILE TO LAUNCH SHIP LINE; Government Offers Financial Support and Trade Privileges | True | Special Cable to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/irwin-balks-sanity-board-murder-defendant-covers-head-and-shrieks.html | IRWIN BALKS SANITY BOARD; Murder Defendant Covers Head and Shrieks in Cell | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/missakerly-aided-missions-group-willed-residuary-estate-to-the.html | MISS-AKERLY AIDED MISSIONS GROUP; Willed Residuary Estate to the Episcopal Society and to Grace Church | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/george-vi-enters-dog-in-show.html | George VI Enters Dog in Show | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lehmans-budget-goes-to-senate-committees-make-many-cuts-but.html | LEHMAN'S BUDGET GOES TO SENATE; Committees Make Many Cuts but Additions Raise Total to $386,364,615 | True | By Warren Moscow | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/temple-downs-pitt-4341-boyle-tosses-deciding-basket-near-end-of.html | TEMPLE DOWNS PITT, 43-41; Boyle Tosses Deciding Basket Near End of League Game | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/lawyer-ends-life-by-gas.html | Lawyer Ends Life by Gas | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/arson-suspect-caught-tenement-owners-hold-man-as-fire-in-baby.html | ARSON SUSPECT CAUGHT; Tenement Owners Hold Man as Fire in Baby Carriage Is Found | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/soviet-guards-shoot-4-estonian-soldiers-frontier-killing-is.html | SOVIET GUARDS SHOOT 4 ESTONIAN SOLDIERS; Frontier Killing Is Believed to Be Retaliation for Recent Incident on Border | True | Wireles to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/helen-b-field-engaged-daughter-of-s-pierre-fields-to-be-wed-to-n-p.html | HELEN B. FIELD ENGAGED; Daughter of S. Pierre Fields to Be Wed to N. P. Gatling Jr. | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/witnesses-aided-by-anticrime-group-citizens-committee-reports-on.html | WITNESSES AIDED BY ANTI-CRIME GROUP; Citizens Committee Reports on Cooperation With Dewey--Sex Offenses Studied | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/teachers-advised-on-pupil-health-dr-nyswander-urges-them-to-study.html | TEACHERS ADVISED ON PUPIL HEALTH; Dr. Nyswander Urges Them to Study Child's Home Life as Key to Proper Treatment | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sports-of-the-times-snow-white-ana-the-dartmouth-sports.html | Sports of the Times; Snow White ana the Dartmouth Sports | True | By John Kieran | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/mrs-t-w-trenchard-wife-of-supreme-court-justice-of-new-jersey-dies.html | MRS. T. W. TRENCHARD; Wife of Supreme Court Justice of New Jersey Dies in Trenton | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/house-vote-on-farm-bill.html | House Vote on Farm Bill | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/racing-change-proposed-vanderbilt-says-prep-horses-should-be-out-of.html | RACING CHANGE PROPOSED; Vanderbilt Says 'Prep' Horses Should Be Out of Betting | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/rutgers-scores-2927-substitute-coopers-field-goal-defeats-lafayette.html | RUTGERS SCORES, 29-27; Substitute Cooper's Field Goal Defeats Lafayette Quintet | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/suffolk-democrats-for-bennett.html | Suffolk Democrats for Bennett | True | Special to THE NEW YORK TIMES. | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/upstate-cities-ask-new-tax-law-officials-tell-lehman-debt-limit-is.html | UP-STATE CITIES ASK NEW TAX LAW; Officials Tell Lehman Debt Limit Is Threatened by a Ruling of High Court | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/mrs-edgar-rickard-girl-scout-official-national-treasurer-of-the.html | MRS. EDGAR RICKARD, GIRL SCOUT OFFICIAL; National Treasurer of the Group 'Was Wife of Mining Engineer-Dies Here at 54 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/syracuse-tops-army-five-triumphs-3631-at-west-pointcadet-six-beats.html | SYRACUSE TOPS ARMY FIVE; Triumphs, 36-31, at West Point-Cadet Six Beats Hamilton | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/cornell-club-victor-32-tops-princeton-club-in-class-c-squash.html | CORNELL CLUB VICTOR, 3-2; Tops Princeton Club in Class C Squash Racquets Play-Off | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sec-applications-filed-overcounter-brokers-here-ask-for.html | SEC APPLICATIONS FILED; Over-Counter Brokers Here Ask for Registration | True | Speical to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/general-tire-reelects-oneil.html | General Tire Re-elects O'Neil | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/soapbox-king-77-dies-in-bellevue-fred-m-wilkes-glib-peddler-of.html | SOAPBOX 'KING, 77, DIES IN BELLEVUE; Fred M. Wilkes, Glib Peddler of Panaceas, Reigned Long in Open-Air Forums | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/ohara-quits-posts-at-narragansett-he-resigns-as-president-and.html | O'HARA QUITS POSTS AT NARRAGANSETT; He Resigns as President and Director of the Race Track Averting Ouster Order | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/iron-output-shows-decrease-in-month-daily-average-in-january-off-41.html | IRON OUTPUT SHOWS DECREASE IN MONTH; Daily Average in January Off 4.1 Per Cent From Tonnage in Preceding Period | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/reports-aid-to-soo-line-canadian-pacific-made-advances-of-4235707.html | REPORTS AID TO SOO LINE; Canadian Pacific Made Advances of $4,235,707 in 1936 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/plant-closed-by-owners-who-demand-union-shop.html | Plant Closed by Owners, Who Demand Union Shop | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/zoo-gets-screen-lioness-experformer-gift-to-city-is-installed-in.html | ZOO GETS SCREEN LIONESS; Ex-Performer, Gift to City, Is Installed in Central Park | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/army-will-retire-26-high-officers-during-this-year-other-major-and.html | ARMY WILL RETIRE 26 HIGH OFFICERS DURING THIS YEAR; Other Major and Brigadier Generals May Go in Record Peacetime Turnover | True | By Charles McLean | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/8-drives-in-north-started-by-japan-all-are-headed-for-lunghai.html | 8 DRIVES IN NORTH STARTED BY JAPAN; All Are Headed for Lung-Hai Railway, Where 400,000 Are Defending Vital Area | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/senator-smathers-weds-mary-foley-new-jerseys-senior-in-upper-house.html | SENATOR SMATHERS WEDS MARY FOLEY; New Jersey's Senior in Upper House of Congress Marries Florida Girl in Fairfax | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/listings-are-approved-exchange-to-admit-3-issues-of-bonds-2-of.html | LISTINGS ARE APPROVED; Exchange to Admit 3 Issues of Bonds, 2 of Common Stocks | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/nicholas-longworth-fry.html | NICHOLAS LONGWORTH FRY | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/britain-to-aid-u-s-says-prof-murray-oxford-savant-believes-that.html | BRITAIN TO AID U. S., SAYS PROF. MURRAY; Oxford Savant Believes That Assurance of Support in Any Action Has Been Given | True | Special Cable to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/louisiana-sells-5000000-of-bonds.html | LOUISIANA SELLS $5,000,000 OF BONDS | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/noted-chinese-red-gets-hankow-post-chou-enlai-appointed-vice.html | NOTED CHINESE RED GETS HANKOW POST; Chou En-lai Appointed Vice Minister of Mass Training Department Under Chen | True | Wireless to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/bronx-10rroom-house-sold.html | Bronx 10-Room House Sold | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/n-y-a-c-five-victor-4731.html | N. Y. A. C. Five Victor, 47-31 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/canadian-natator-sets-two-marks-pirie-cracks-british-empire-records.html | CANADIAN NATATOR SETS TWO MARKS; Pirie Cracks British Empire Records in Scoring a FreeStyle Double | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/continental-can-makes-8721025-306-a-common-share-earned-last-year-a.html | CONTINENTAL CAN MAKES $8,721,025; $3.06 a Common Share Earned Last Year, Against $3.17 on This Stock in 1936 | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/beetham-will-run-in-invitation-600-curb-exchange-ace-to-oppose.html | BEETHAM WILL RUN IN INVITATION 600; Curb Exchange Ace to Oppose Herbert, Wallace, Borck-and D. Brown Tomorrow Night | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/east-orange-garage-leased.html | East Orange Garage Leased | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/toscanini-adds-a-broadcast.html | Toscanini Adds a Broadcast | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/ch-flornell-spicypiece-among-winners-at-associated-terrier-clubs.html | Ch. Flornell Spicypiece Among Winners at Associated Terrier Clubs Shows; HALLE WIRE TOPS 127 FOXTERRIERS | True | By Henry R. Ilsley | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/5000000-chinese-starving-in-flight-5000000-other-refugees-get-homes.html | 5,000,000 CHINESE STARVING IN FLIGHT; 5,000,000 Other Refugees Get Homes -90,000,000 Who Remained Also Suffer | True | By F. Tillman Durdin | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/results-at-auction.html | RESULTS AT AUCTION | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/former-frisco-head-explains-his-course-kurn-testifies-he-condoned.html | FORMER FRISCO HEAD EXPLAINS HIS COURSE; Kurn Testifies He Condoned Buying of Rock Island Stock Because of His Position | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/burned-to-death-cleaning-ties.html | Burned to Death Cleaning Ties | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/colgate-beats-cornell-debus-leads-winners-scoring-in-5448.html | COLGATE BEATS CORNELL; Debus Leads Winners' Scoring in 54-48 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/phone-gain-half-of-1936-month.html | Phone Gain Half of 1936 Month | True | | C1B 367264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/new-army-protest-reported-in-reich-resignations-offered-by-three.html | NEW ARMY PROTEST REPORTED IN REICH; Resignations Offered by Three Generals Over Nazifying of Troops, Diplomats Hear | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/sales-talk-bared-in-realty-swindle-witness-at-trial-of-slovak-manor.html | SALES TALK BARED IN REALTY SWINDLE; Witness at Trial of Slovak Manor Operators Recalls Glowing Promises | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/u-s-steel-extends-cio-pay-contract-meets-price-cuts-union-agreement.html | U. S. STEEL EXTENDS C.I.O. PAY CONTRACT; MEETS PRICE CUTS; Union Agreement Is Continued Indefinitely, With Provision for 20-Day Abrogation | True | | C1B 367264 |
| 1938-02-10 | 1938-02-10 | https://www.nytimes.com/1938/02/10/archives/letters-in-defense-of-gerson-increase-47-educators-and-labor-men.html | LETTERS IN DEFENSE OF GERSON INCREASE; 47 Educators and Labor Men Back Appointment-Patriotic Societies Protest It | True | | C1B 367264 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/legion-heads-to-seek-removal-of-isaacs-in-fight-over-appointment-of.html | Legion Heads to Seek Removal of Isaacs In Fight Over Appointment of Gerson | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/vails-pointer-is-winner.html | Vail's Pointer is Winner | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/judging-program-for-today-morning-afternoon-evening-afternoon.html | Judging Program for Today; MORNING AFTERNOON EVENING AFTERNOON | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dr-f-edward-smith.html | DR. F. EDWARD SMITH | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/925000-of-b-o-notes-sold.html | $925,000 of B. & O. Notes Sold | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/housing-loan-body-is-set-up-by-rfc-federalowned-association-to.html | HOUSING LOAN BODY IS SET UP BY RFC; Federal-Owned Association to Invest in First Mortgages Insured Under Act HAS $200,000,000 RANGE $40,000,000 Available to Match Private Capital in Similar Building-Aid Groups | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/bankers-billsdecline-acceptances-on-jan-31-were-61-422885-under.html | BANKERS BILLS'DECLINE; Acceptances on Jan. 31 Were $61, 422,885 Under Year Ago | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/illness-halts-show-ruth-gordon-unable-to-go-on-for-second-act-of.html | ILLNESS HALTS SHOW; Ruth Gordon Unable to Go On for Second Act of 'Doll's House' | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/congdon-top-qualifying-field-in-coast-golf-card-of-148-gives-medal.html | Congdon Top Qualifying Field in Coast Golf; CARD OF 148 GIVES MEDAL TO CONGDON Young Pro Shoots 73 in San Francisco Showers to Top Little by One Stroke M'SPADEN THIRD AT 151 Horton Smith Shut Out With 161-- Thomson's Drive Wins--Match Play On Today Little Takes 73 Drive Exceeds 229 Yards THE LEADING SCORES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/the-civil-service.html | The Civil Service | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/exchange-to-take-ballot-on-new-vote-procedure.html | Exchange to Take Ballot On New Vote Procedure | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/blue-ribbon-jury-defended-by-bar-group-of-city-association-is.html | BLUE RIBBON JURY DEFENDED BY BAR; Group of City Association Is Opposed to Legislation to Abolish Special Talesmen FAIRNESS HELD PROVED High Qualifications Are Seen Necessary for Trying the More Complicated Cases Time Element Stressed Fair Trials Found Assured | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/shortsale-rule-eased-by-the-sec-change-is-made-for-benefit-of-small.html | SHORT-SALE RULE EASED BY THE SEC; Change Is Made for Benefit of Small Exchanges to Equalize Prices TO HALT LOSS OF TRADE Exemption, It Is Pointed Out, Is Not Part of Any Program Dealing With Arbitrage Reason for Exemption Change in the Rule | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fire-department.html | Fire Department | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/charles-h-morse.html | CHARLES H. MORSE | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/weeks-clearings-lowest-in-4-years-total-for-22-cities-put-at.html | WEEK'S CLEARINGS LOWEST IN 4 YEARS; Total for 22 Cities Put at $4,322,816,000, a Drop of 23.1% From a Year Ago DECLINE IS 29.4% HERE Total in City $2,615,364,000--Outside Turnover Shows Decline of 10.9% | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/sales-of-willson-products-up.html | Sales of Willson Products Up | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/scores-90-home-loans-benson-of-dime-savings-brooklyn-addresses-a-b.html | SCORES 90% HOME LOANS; Benson of Dime Savings, Brooklyn, Addresses A. B. A. Group | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/jones-tops-wagner-as-badminton-opens-prevails-154-1215-1511-in.html | JONES TOPS WAGNER AS BADMINTON OPENS; Prevails, 15-4, 12-15, 15-11, in Opening Round of Eastern Title Tournament THE SUMMARIES FIRST ROUND | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/edward-n-hartstin-real-estate-man-specialized-in-building.html | EDWARD N. HARTSTIN; Real Estate Man Specialized in Building Construction | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/price-of-lead-reduced-large-refiners-quote-it-at-450c-and.html | PRICE OF LEAD REDUCED; Large Refiners Quote It at 4.50c and 4.35c--Copper Steady | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/indications-of-oil-found-on-chiles-easter-island.html | Indications of Oil Found On Chile's Easter Island | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dinner-supports-museum-f-w-eckers-are-hosts-for-the-natural-history.html | DINNER SUPPORTS MUSEUM; F. W. Eckers Are Hosts for the Natural History Institution | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/kenneth-miller-shows-paintings-exhibits-14-works-done-since-his.html | KENNETH MILLER SHOWS PAINTINGS; Exhibits 14 Works Done Since His Last One-Man Display Here Three Years Ago EACH SOLVES A PROBLEM His 'Picture Plane' Method Is Basis for an Understanding of His Art His Use of "Picture Plane" Basis of Understanding | True | By Edward Alden Jewell | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-hockenjos-victor-upsets-mrs-jameson-2-and-1-to-gain-palm-beach.html | MRS. HOCKENJOS VICTOR; Upsets Mrs. Jameson, 2 and 1, to Gain Palm Beach Final | True | Special to THE NEW YORK TIMES. | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/state-job-agents-quit-relief-offices-withdrawal-not-to-affect-the.html | STATE JOB AGENTS QUIT RELIEF OFFICES; Withdrawal Not to Affect the Placement of Those on Rolls, However, It Is Asserted WELFARE AIDS REASSURED Opening of New State Bureaus Here Expected to Take Care of All Work Applicants City Relying on State Aid Best Applicants to Get Jobs | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/brideelect-is-honored-sidney-veresmiths-give-a-dinner-for-virginia.html | BRIDE-ELECT IS HONORED; Sidney Vere-Smiths Give a Dinner for Virginia Randolph | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/gus-jordahn-palm-beach-guard-noted-for-his-lifesaving-record.html | GUS JORDAHN; Palm Beach Guard Noted for His Life-Saving Record | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/auguste-tessier.html | AUGUSTE TESSIER | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/seg-reveals-data-on-underwriting-distribution-of-1754128000-in.html | SEG REVEALS DATA ON UNDERWRITING; Distribution of $1,754,128,000 in Registered Securities in 1937 Covered by Report $1,532,389,000 OUT HERE Activities of Firms in City and Those Outside Are Segregated by Board | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/tax-law-revision-scored-merchants-want-full-repeal-of-undistributed.html | TAX LAW REVISION SCORED; Merchants Want Full Repeal of Undistributed Profits Levy | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined Individual Reserve Banks. | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/lockout-of-4000-fur-workers-due-today-union-plans-strike-as.html | Lockout of 4,000 Fur Workers Due Today; Union Plans Strike as Counter-Offensive | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/troth-made-known-of-rosamond-beebe-head-of-womens-national-book.html | TROTH MADE KNOWN OF ROSAMOND BEEBE; Head of Women's National Book, Association Fiancee of T. C. Cochran, N. Y. U. Historian | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/miss-kauffmans-plans-new-jersey-girl-to-be-wed-on-feb-19-to-dr-f-e.html | MISS KAUFFMAN'S PLANS; New Jersey Girl to Be Wed on Feb. 19 to Dr. F. E. Mowry | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/c-i-o-unions-cut-forces-economy-measures-are-taken-in-detroit-and.html | C. I. O. UNIONS CUT FORCES; Economy Measures Are Taken in Detroit and New England | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/league-luncheon-monday-arts-and-interests-group-will-hear-foreign.html | LEAGUE LUNCHEON MONDAY; Arts and Interests Group Will Hear Foreign Correspondent | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/johnson-now-sees-hull-at-sea-on-foreign-policy-wants-clear.html | JOHNSON NOW SEES HULL AT SEA ON FOREIGN POLICY; WANTS 'CLEAR DEFINITION'; STORM OVER NAVY 'Big Navy' Foes Ask Ban at House Hearing on 'Parallel Action' TONE TO JAPAN HELD BLUFF F. J. Libby Admits His Anti-War Group Tried at Polls to Beat Members of Congress Committee Hearing Stormy F. J. Libby Sees One Big Question JOHNSON REOPENS CRITICISM OF HULL Peace at Any Price Debated Peace Bond Drive Explained Demands Arthur Krock Be Called Senate Debate Grows Warm Lewis Denounces Bill's Critics | True | Special to THE NEW YORK TIMES. | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/kurn-once-denied-frisco-charges-trustee-admits-he-denounced-as-lies.html | KURN ONCE DENIED FRISCO CHARGES; Trustee Admits He Denounced as 'Lies' Assertions Like Those He Makes-in Suit Now | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/british-veterans-elect-here.html | British Veterans Elect Here | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/3325769-earned-by-western-union-years-net-is-equal-to-318-a-share-a.html | $3,325,769 EARNED BY WESTERN UNION; Year's Net Is Equal to $3.18 a Share, as Against $6.89 in Previous Period GROSS REVENUES MORE But Operating Expenditures of $94,356,951 Compare With $87,922,711 in 1936 TO INTERVENE IN RATE CASE OTHER UTILITY EARNINGS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/miss-theresa-a-quilty-member-of-womens-world-fair-group-a-church.html | MISS THERESA A. QUILTY; Member of Women's World Fair Group a Church Soloist. | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/licenses-granted-for-local-racing-jockey-club-officials-issue.html | LICENSES GRANTED FOR LOCAL RACING; Jockey Club Officials Issue Permits to 63 Trainers and 12 Jockeys STEWARDS ARE APPOINTED Bull, P. A. B. Widener, Morris, von Stade and Maxwell to Officiate at Tracks | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/housing-campaign-begun-by-gas-men-companies-serving-80500000-get.html | HOUSING CAMPAIGN BEGUN BY GAS MEN; Companies Serving 80,500,000 Get Aid of Producers of Equipment WIDE AD. DRIVE PLANNED Architectural Competition Will Offer $23,700 Prizes for All-Gas Homes | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/sacramento-valley-swept-by-15day-storm-floods-follow-wind-which.html | Sacramento Valley Swept by 15-Day Storm; Floods Follow Wind Which Killed 6 on Coast | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/robinson-warns-of-false-leaders-pressure-of-the-misguided-masses.html | ROBINSON WARNS OF 'FALSE LEADERS'; Pressure of the 'Misguided Masses' Also Called Peril to Democracy HE GREETS 700 FRESHMEN City College Head Says That Education of Free People Is Nation's Hope Democracy Called Response Puzzled as to Application | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/best-co-sales-up-but-profit-is-off-turnover-of-16192549-in-year-to.html | BEST & CO. SALES UP BUT PROFIT IS OFF; Turnover of $16,192,549 in Year to Jan. 31 Compares With $14,945,251 $4.02 A. SHARE IS EARNED This Is in Contrast to $4.21 Previously--Other Corporations Report UNION OIL NETS $12,061,332 California Concern Almost Doubles Profit in Year OHIO LEATHER'S PROFIT OFF Fails to Make Common Dividend for First Time in 11 Years OTHER CORPORATE REPORTS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/upturn-in-woolens-seen-business-still-slow-but-belief-in-rise.html | UPTURN IN WOOLENS SEEN; Business Still Slow, but Belief in Rise Spreads | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/son-born-to-robertson-wards.html | Son Born to Robertson Wards | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/star-casino-leased-for-sporting-arena-property-on-east-107th-street.html | STAR CASINO LEASED FOR SPORTING ARENA; Property on East 107th Street Will Be Converted Into a Roller-Skating Rink | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/bill-to-pay-debts-of-cuba-is-vetoed-laredo-bru-objects-to-the.html | BILL TO PAY DEBTS OF CUBA IS VETOED; Laredo Bru Objects to the Payments to Railroads and Highway Tax TO PROPOSE NEW MEASURE Executive Is in Accord With the Plan to Settle Public Works Loan and Bankers' Credit | True | Wireless to THE NEW YORK TIMES | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/spanish-benefit-feb-20.html | Spanish Benefit Feb. 20 | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fifty-arraigned-as-lottery-ring-eight-deny-part-in-alleged.html | FIFTY ARRAIGNED AS LOTTERY 'RING'; Eight Deny Part in Alleged Eight-State Syndicate in Albany Federal Court Eight Deny Part in Alleged Eight-State Syndicate in Albany Federal Court THREE MAKE GUILTY PLEAS JOL 49 Men and 1 Woman Are Ac- R caused of Conspiracy and Interstate Ticket Shipments | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/sports-of-the-times-the-olympic-problem-again-mistaken-impressions.html | Sports of the Times; The Olympic Problem Again Mistaken Impressions International Relations Mistaken Impressions Enmity and Amity Under Sealed Orders | True | By John Kieran | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/woman-found-dead-visitor-from-texas-asphyxiated-in-salesmans.html | WOMAN FOUND DEAD; Visitor From Texas Asphyxiated in Salesman's Apartment | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-howe-victor-in-straight-games-beats-miss-bostwick-1814-1510.html | MRS. HOWE VICTOR IN STRAIGHT GAMES; Beats Miss Bostwick, 18-14, 15-10, 15-10, in National Squash Racquets THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/indiana-wrestlers-score-sweep-all-eight-bouts-to-down-new-york-a-c.html | INDIANA WRESTLERS SCORE; Sweep All Eight Bouts to Down New York A. C. on Mat, 26-0 | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/jessie-wachenheim-bride-of-physician-new-rochelle-woman-pilot-wed.html | JESSIE WACHENHEIM BRIDE OF PHYSICIAN; New Rochelle Woman Pilot Wed to Dr. P. I. Burack at Society for Ethical Culture | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/cleared-in-robbery-case.html | Cleared in Robbery Case | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dixie-davis-drops-extradition-fight-he-and-weinberg-suddenly-change.html | DIXIE DAVIS DROPS EXTRADITION FIGHT; He and Weinberg Suddenly Change Minds- Likely to Be Brought Here Today BAIL CUT PLEAS FAILED Conviction That Dewey Would Win in End Seen as Reason for Their Decision Cut in Bail Refused Cause of Change Not Known | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/member-bank-balances-drop-44000000-excess-reserves-increase.html | Member Bank Balances Drop $44,000,000; Excess Reserves Increase $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/new-fha-plan-brings-18-sales-in-bayside-developers-expanding.html | NEW FHA PLAN BRINGS 18 SALES IN BAYSIDE; Developers Expanding Program as the Result of Easier Financing Terms | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/franking-abuse-laid-to-spanish-embassy-in-sending-of-propaganda-in.html | Franking Abuse Laid to Spanish Embassy In Sending of Propaganda in U. S. Post Free | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/corn-grind-in-january.html | Corn Grind in January | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/ask-rock-island-delay-committees-working-on-new-plan-apply-to-i-c-c.html | ASK ROCK ISLAND DELAY; Committees, Working on New Plan, Apply to I. C. C. | True | Special to THE NEW YORK TIMES | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-helen-krakeur-wed-she-is-married-to-harold-spear-new-york.html | MRS. HELEN KRAKEUR WED; She Is Married to Harold Spear, New York Broker | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/sees-hope-for-peace-sir-gerald-campbell-says-our-policies-may.html | SEES HOPE FOR PEACE; Sir Gerald Campbell Says Our Policies May Prevent War | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/markham-installed-in-his-new-city-post-retired-army-officer-unable.html | MARKHAM INSTALLED IN HIS NEW CITY POST; Retired Army Officer Unable to Take Oath, However, Until First of Next Month | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/general-realty-shows-gain-in-net-profit-of-193165-after.html | GENERAL REALTY SHOWS GAIN IN NET; Profit of $193,165 After Depreciation, Compared With $107,756 in 1936 BANK LOANS REDUCED $2,000,000 Cut Revealed by Abrons, Who Also Tells of Other Betterments | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/lindbergh-school-closes-today.html | Lindbergh School Closes Today | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/praise-by-sec-deleted-chicago-board-of-trade-acts-to-correct-annual.html | PRAISE BY SEC DELETED; Chicago Board of Trade Acts to Correct Annual Report | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/monon-bond-group-proposes-new-plan-plea-to-i-c-c-would-end-control.html | MONON BOND GROUP PROPOSES NEW PLAN; Plea to I. C. C. Would End Control of Line by L. & N. and Southern Railway | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dr-john-n-ryan-passaic-leader-health-officer-there-for-26-years.html | DR. JOHN N. RYAN, PASSAIC LEADER; Health Officer There for 26 Years Dies--He Also Was Executive of Hospital REDUCED MORTALITY RATE Successful Crusader Against Tuberculosis-- Army Surgeon During World War | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/durstine-lists-ad-aims-tells-chicago-men-to-show-need-for-a-balance.html | DURSTINE LISTS AD AIMS; Tells Chicago Men to Show Need for a Balance | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/the-nazi-undeclared-war.html | THE NAZI "UNDECLARED WAR" | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/harveys-we-americans-turned-down-by-court.html | Harvey's 'We Americans' Turned Down by Court | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/daniel-f-gordon-64-insurance-leader-exexecutivefire-underwriters.html | DANIEL F. GORDON, 64, INSURANCE LEADER; Ex-Executive,Fire Underwriters, Who Held State Offices for 30 Years, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/aid-to-little-men-is-studied-by-rfc-he-declares-existing-rules-on.html | AID TO 'LITTLE MEN' IS STUDIED BY RFC; He Declares Existing Rules on Collateral Liberal-- Awaits Roosevelt's Orders Mines, Textiles Caused Trouble Collateral Rules Held Liberal Awaits Roosevelt Orders Quotes Roosevelt on Aid | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/topics-in-wall-street-united-states-steel-shipments-steel-and-autos.html | TOPICS IN WALL STREET; United States Steel Shipments Steel and Autos Crude Oil Curtailment Thin Market French Gold Railroad Bonds Holding Company Act | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fetes-today-start-lincoln-tributes-dinners-exercises-meetings-by.html | FETES TODAY START LINCOLN TRIBUTES; Dinners, Exercises, Meetings by Political and Patriotic Groups Arranged Here OTHER EVENTS TOMORROW National Republican Club Is to Hear Gov. Aiken--G.A.R. to Hold Union Square Rally Republicans to Mark Day Charity Ball Is Tonight Voice Recordings to Be Heard | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dunnigan-presses-for-joint-hearing-on-transit-bills-unification-and.html | DUNNIGAN PRESSES FOR JOINT HEARING ON TRANSIT BILLS; Unification and Futures of Commission Are the Main Issues Involved FIVE-CENT FARE AT STAKE Senate Leader Insists That Control of City Services Remain in State Body Mayor Not Yet Committed DUNNIGAN PRESSES FOR TRANSIT ACTION | True | By Warren Moscowspecial To the New York Times. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/new-jersey-bill-bars-age-limit-for-jobs-measure-puts-discrimination.html | NEW JERSEY BILL BARS AGE LIMIT FOR JOBS; Measure Puts Discrimination for Age in Class With Ban on | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/hemsley-browns-traded-to-indians-sullivan-hughes-and-cole-go-to-st.html | HEMSLEY, BROWNS, TRADED TO INDIANS; Sullivan, Hughes and Cole Go to St. Louis-Phelps Turns Down Dodger Contract Phelps Confers With MacPhail | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fascist-tendencies-are-denied-by-somoza-nicaraguan-president-says.html | FASCIST TENDENCIES ARE DENIED BY SOMOZA; Nicaraguan President Says Such Reports Were Circulated by His Political Enemies | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/guatemala-is-peaceful-mexico-city-report-of-revolt-in-country-found.html | GUATEMALA IS PEACEFUL; Mexico City Report of Revolt in Country Found to Be Untrue | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/deadlock-ending-on-third-basket-vinson-is-reported-yielding-on-two.html | DEADLOCK ENDING ON 'THIRD BASKET'; Vinson Is Reported Yielding on Two Points Which Held Up the New Tax Bill DEBT FUND TO BE EXEMPT Other Changes Would Let Payer Set Aside Dividend for Deficiency Claim | True | Special to THE NEW YORK TIMERS. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fall-from-train-kills-kevin-butler-son-of-supreme-court-justice.html | FALL FROM TRAIN KILLS KEVIN BUTLER; Son of Supreme Court Justice Plunged Through Window Near Greensburg, Pa. JOLT ON CURVE BLAMED Railwaymen Race Half Mile Back Along Track and Rush Victim to Hospital | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/advertising-news-optimistic-on-liquor-prospects-package-contest.html | Advertising News; Optimistic on Liquor Prospects Package Contest Entries Up 10% Six Carpet Promotions for 1938 Kleinert Budget 15% Larger Accounts Personnel Notes | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/new-service-by-santa-fe-road-plans-highspeed-chicago-to-kansas-city.html | NEW SERVICE BY SANTA FE; Road Plans High-Speed Chicago to Kansas City Streamliners | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/colby-subdues-williams-triumphs-by-3736-after-losers-rally-to-tie.html | COLBY SUBDUES WILLIAMS; Triumphs by 37-36 After Losers Rally to Tie at 30-All | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/electrical-men-honored-six-get-awards-for-service-to-industry-and.html | ELECTRICAL MEN HONORED; Six Get Awards for Service to Industry and Dinner | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/gov-cross-reports-surplus-for-state-224300-for-last-six-months-of.html | GOV. CROSS REPORTS SURPLUS FOR STATE; $224,300 for Last Six Months of 1937 Is First in Seven Years for Connecticut | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/nlrb-inquiry-shelved-burke-agrees-with-other-senators-to-lay-aside.html | NLRB INQUIRY SHELVED; Burke Agrees With Other Senators to Lay Aside Resolution | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/reich-denies-rumor-of-mutiny-in-army-but-admits-unrest-london-hears.html | REICH DENIES RUMOR OF MUTINY IN ARMY, BUT ADMITS UNREST; London Hears of Trouble at 2 Garrisons in East Germany and Shooting in Berlin BORDER CURBS REPORTED Germans Scoff at Reports of Fighting, but Purge of the Officers' Corps Is Pushed Mutiny Firmly Denied Many More Shifts Predicted REICH DENIES ARMY IS STARTING MUTINY Purge Hitting All Ranks Berlin Denies Executions Ex-Crown Prince Causes Stir Sections Report Calm | True | Special Cable to THE NEW YORK TIMES. Guido Enderis Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/johns-hopkins-adds-trustees.html | Johns Hopkins Adds Trustees | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/king-nor-will-rule-feb-26.html | King Nor' Will Rule Feb. 26 | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/business-records-bankruptcy-proceedings-mechanics-liens-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS MECHANICS LIENS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS BUSINESS NOTES SATISFIED MECHANICS LIENS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/king-again-postpones-coronation-durbar-trip-to-india-canceled-until.html | KING AGAIN POSTPONES CORONATION DURBAR; Trip to India Canceled Until World Conditions Improve, British Monarch Says | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/12000-for-plane-death-mother-of-victim-of-utah-crash-in-which-19.html | $12,000 FOR PLANE DEATH; Mother of Victim of Utah Crash in Which 19 Died Settles Claim | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dr-w-f-roberts-minister-of-health-and-labor-for-new-brunswick.html | DR. W. F. ROBERTS; Minister of Health and Labor for New Brunswick | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/japanese-womans-plea-for-citizenship-debated.html | Japanese Woman's Plea For Citizenship Debated | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/the-c-i-o-and-steel.html | THE C. I. O. AND STEEL | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/episcopal-council-balances-budget-national-group-reduces-costs.html | EPISCOPAL COUNCIL BALANCES BUDGET; National Group Reduces Costs $47,554 to Bring 1938 Figure to $2,345,080 | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/ribbentrop-inducted-into-foreign-office-takes-new-post-during.html | RIBBENTROP INDUCTED INTO FOREIGN OFFICE; Takes New Post During Cordial Ceremony -- Neurath Quits After 5 1/2 Years in Office | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/choice-of-new-princeton-coach-rests-between-peden-and-wieman-ohio.html | Choice of New Princeton Coach Rests Between Peden and Wieman; Ohio University Mentor Joins Tiger Line Aide on List--Yost Says He Will Not uit Michigan Post.Till He's 70 40-Year Service Yost Aim Wieman Michigan Alumnus News" to Peden | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/people-rule-court-jackson-asserts-he-tells-senate-subcommittee.html | PEOPLE RULE COURT, JACKSON ASSERTS; He Tells Senate Subcommittee Judges Should Consider the Same Facts Congress Does STANDS ON CONSTITUTION He Had No Plans for Revising American Form or for 'Soaking Taxpayer' View of Supreme Court" Denies Program for Change Has "Never Advocated Force" North Carolina Speech Recalled Austin Applauds Frankness Upholds Legislative Policy | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/tiny-trains-are-shown-model-railroads-are-made-to-fit-small.html | TINY TRAINS ARE SHOWN; Model Railroads Are Made to Fit Small Apartments | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/norwegian-skater-wins-miss-nilsen-defeats-miss-horn-u-s-in.html | NORWEGIAN SKATER WINS; Miss Nilsen Defeats Miss Horn, U. S., in 1,000-Meter Test | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/2235000-rolling-stock-issue.html | $2,235,000 Rolling Stock Issue | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/in-the-nation-the-real-importance-of-a-breathing-spell-a-serious.html | In The Nation; The Real Importance of a Breathing Spell A Serious Proposal Three Recovery Steps | True | By Arthur Krock | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/the-problem-of-relief.html | THE PROBLEM OF RELIEF | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/nicaragua-increases-taxes.html | Nicaragua Increases Taxes | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/social-worker-ill-is-sister-of-marquess-her-mother-and-brother-lord.html | SOCIAL WORKER, ILL, IS SISTER OF MARQUESS; Her Mother and Brother, Lord Normanby, End Family Rift by Joining Her in Saskatoon | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/ordinance-doubles-taxi-fares.html | Ordinance Doubles Taxi Fares | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/national-ski-dates-shifted.html | National Ski Dates Shifted | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/jersey-judge-takes-oath.html | Jersey Judge Takes Oath | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/j-d-creveling-is-optimistic.html | J. D. Creveling Is Optimistic | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/only-one-witness-for-de-renna-called-defense-rests-after-attempt-to.html | ONLY ONE WITNESS FOR DE RENNA CALLED; Defense Rests After Attempt to Show Policeman Was Slain After Pawnshop Robbery | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/albany-to-widen-child-labor-plea-nunan-and-moffat-will-urge.html | ALBANY TO WIDEN CHILD LABOR PLEA; Nunan and Moffat Will Urge Congress to Pass All Bills Like Wheeler-Johnson Plan Text of the Proposed Change | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/woman-smuggler-jailed-member-of-diamond-ring-also-is-fined-20000.html | WOMAN SMUGGLER JAILED; Member of Diamond Ring Also Is Fined $20,000 | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/court-reserves-budget-decision-indicates-it-will-act-quickly.html | COURT RESERVES BUDGET DECISION; Indicates It Will Act Quickly, However, on Writ Upholding the Old Document TO ALLOW SPEEDY APPEAL Test Suit Involves Status of County Offices La Guardia Sought to Abolish | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/astoria-taxpayer-sold-purchaser-will-alter-building-for-a-p-tea.html | ASTORIA TAXPAYER SOLD; Purchaser Will Alter Building for A. & P. Tea Company | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/russians-on-ice-floe-shoot-3-polar-bears-scientists-drift-within.html | Russians on Ice Floe Shoot 3 Polar Bears; Scientists Drift Within Sight of Greenland | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/offers-credit-program-cameron-lists-7-points-to-stop-installment.html | OFFERS CREDIT PROGRAM; Cameron Lists 7 Points to Stop Installment Evils | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/music-in-review-kiepura-polish-tenor-makes-debut-here-in.html | MUSIC IN REVIEW; Kiepura, Polish Tenor, Makes Debut Here in 'Boheme'--Recital Is Given by Pauline Pierce Pauline Pierce in Recital MUSIC NOTES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/two-stowaways-return-movie-extra-and-messenger-boy-turned-back-at.html | TWO STOWAWAYS RETURN; Movie Extra and Messenger Boy Turned Back at Cherbourg | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/big-gold-transfer-by-bank-of-france-weekly-statement-shows-more.html | BIG GOLD TRANSFER BY BANK OF FRANCE; Weekly Statement Shows More Than 3,000,000,000 Francs Taken by Exchange Fund METAL IS 'REPURCHASED' Returns Sum Used in Fall for British Loan-- Reserve Ratio Off to 48.32 Per Cent Bank's Weekly Statement BANK OF CANADA REPORTS | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/cambridge-to-visit-u-s-rugby-team-listed-to-play-five-games-in-this.html | CAMBRIDGE TO VISIT U. S.; Rugby Team Listed to Play Five Games in This Country | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/kennedys-daughter-will-be-his-hostess-kathleen-18-chosen-as-lady-of.html | KENNEDY'S DAUGHTER WILL BE HIS HOSTESS; Kathleen, 18, Chosen as Lady of London Embassy Until Her Mother Arrives Next Month | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/radio-public-seen-against-a-censor-institute-poll-shows-59-opposed.html | RADIO PUBLIC SEEN AGAINST A CENSOR; Institute Poll Shows 59% Opposed to Federal Curb, Dr. Gallup Reports VULGARITY NOT AN ISSUE Few Tell of Offense at Any Programs--Foes of Idea Fear Dictatorial System Question Put to Owners Fear Dictatorial Power | True | By Dr. George Gallup, | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/grandi-finds-eden-ready-to-bargain-briton-drops-per-cent-basis-to.html | GRANDI FINDS EDEN READY TO BARGAIN; Briton Drops Per Cent Basis to Govern Withdrawal of 'Volunteers' in Spain SUGGESTS 15,000 TO 20,000 Rebels at Teruel Threaten Drive on East Coast--Put Loyalist Loss at 60,000 GRANDI FINDS EDEN READY TO BARGAIN Rebels Threaten New Drive Loyalist Losses Put at 60,000 | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/letters-to-the-times-civil-service-physicians-rehabilitating-our.html | Letters To The Times; Civil Service Physicians Rehabilitating Our Slums Hours for Truck Drivers Without Some Allowance, the Industry Might Be Disrupted Books Are Wanted Germany's Goose-Step Tariff-Minded New England Has Anybody a Spare Whale? Railway Service Wanted Express Highway in Westchester Seen as Inadequate Substitute Railway Service Wanted Tariff-Minded New England Has Anybody a Spare Whale? Professional Employes, It Is Asserted, Are Treated Shabbily | True | MARTIN PROCTOR.R. B. SLEE M. GABRIELAN.MORRIS KOGEN.JOHN MULHOLLAND.E.D.W. SPINGARN.NICHOLAS OPOLONICK.J. B. MILGRAM. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dunn-defeats-kinsella-reaches-national-pro-squash-racquets.html | DUNN DEFEATS KINSELLA; Reaches National Pro Squash Racquets Quarter-Finals | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dewart-sets-up-scholarship.html | Dewart Sets Up Scholarship | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/textile-bids-invited.html | Textile Bids Invited | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/speyer-hospital-aide-gets-award-at-88-mrs-george-b-adams-honored.html | SPEYER HOSPITAL 'AIDE GETS AWARD AT, 88; Mrs. George B. Adams Honored for 20 Years of Service in Behalf of Animals | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/kerr-gains-eighth-shutout-of-season-as-rangers-rout-detroit-rangers.html | Kerr Gains Eighth Shut-Out of Season as Rangers Rout Detroit; RANGERS SCORE, 4-0, WITH SWIFT ATTACK Watson, Hextall and Patrick Get First-Period Goals toHelp Beat Red Wing Six FREAK TALLY BY COOPER Leafs Down Maroons, 3-0, in Overtime-- Canadiens Halt Hawks, 2-1, on Rare Play Two Goals in 30 Seconds kerr Excels at Nets Rookie Scores for Toronto Rare Ruling Helps Canadiens | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/little-business-in-city-organizes-group-rejects-small-as-term-of.html | LITTLE BUSINESS' IN CITY ORGANIZES; Group Rejects 'Small' as Term of Designation and Elects Every One to Some Office GIVES ROPER CLEAN BILL Members Decide Suspicion the Capital Parley Was 'Steered' to Be Entirely Unfounded Two Observers present Clean Bill for Roper | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/lucas-of-pirates-signs-arnovich-stephenson-of-phils-in-foldfisher.html | LUCAS OF PIRATES SIGNS; Arnovich, Stephenson of Phils in Fold--Fisher to Columbus | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/events-today.html | EVENTS TODAY | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/u-s-leather-asks-stock-cut.html | U. S. Leather Asks Stock Cut | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-j-b-potter-married-at-club-former-joanna-bright-bride-of.html | MRS. J. B. POTTER MARRIED AT CLUB; Former Joanna Bright Bride of Charles H. Erhart at the Colony Here ATTENDED CHAPIN SCHOOL Also Studied' at Foxcroft--Bridegroom Served in Tank Corps With A. E. F. | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/r-j-reynoldses-jr-hosts.html | R. J. Reynoldses Jr. Hosts | True | Special to THE NEW YORK TIMES. | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/i-c-c-widens-bid-ruling-puts-motor-carriers-under-same-requirement.html | I. C. C. WIDENS BID RULING; Puts Motor Carriers Under Same Requirement as Rails | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/barking-in-garden-music-to-ruppert-yankee-owner-forgets-tirades-of.html | BARKING IN GARDEN MUSIC TO RUPPERT; Yankee Owner Forgets Tirades of Hold-Outs in Listening to Dogs on Exhibition FRISCH ALSO A SPECTATOR What the Stylish Canine Will Wear Is Shown--Dachshunde In Fight For Contented Canines Frisch a Dog Owner | True | BY Kingsley Childs | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/miss-maxine-harding-will-be-married-today-to-eric-arthur-cleugh.html | Miss Maxine Harding Will Be Married Today To Eric Arthur Cleugh, British Consul Here | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/farm-report-hits-a-snag-in-senate-point-of-order-raised-against.html | FARM REPORT HITS A SNAG IN SENATE; Point of Order Raised Against Revision of Dairy Amendment Will Decide Fate of Bill ARGUMENT SET FOR TODAY Barkley Defends Conferees, Challenged by Schwellenbach as Exceeding Authority Barkley Explains His Stand Smith Favors Billion More | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/facsimile-tests-succeed-wor-reports-on-radio-method-of-sending.html | FACSIMILE TESTS SUCCEED; WOR Reports on Radio Method of Sending Printed Matter | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fight-on-syphilis-pushed-it-causes-large-part-of-infant-mortality.html | FIGHT ON SYPHILIS PUSHED; It Causes Large Part of Infant Mortality, Dr. W. B. Long Says | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/anniversary-for-m-j-kennedys.html | Anniversary for M. J. Kennedys | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/sue-to-bar-algic-film-3-sailors-and-n-m-u-also-ask-350000-damages.html | SUE TO BAR ALGIC FILM; 3 Sailors and N. M. U. Also Ask $350,000 Damages | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/u-s-aides-see-mrs-rubens-hold-a-sovietcensored-talk-american-woman.html | U. S. Aides See Mrs. Rubens; Hold a Soviet-Censored Talk; American Woman Detained as Spy Forbidden to Shed New Light on Her Arrest-- Judge Cuts Off Objectionable Questions U. S. ENVOYS SPEAK WITH MRS. RUBENS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/bond-offerings-by-municipalities-barr-brothers-bid-112159-on-weeks.html | BOND OFFERINGS BY MUNICIPALITIES; Barr Brothers Bid 112.159 on weeks $1,203,000 New York Subway 4s Put on Sale by RFC CHICAGO AWARD MARCH 1 $2,600,000 of Water Works Certificates to Be Sold-- Lowell Places 2 Issues Chicago. III. Lowell, Mass. New Britain, Com. Cambridge, Mass. Methuen, Mass. Northampton, Mass. Binghamton, N. Y. Atlantic City, N. J. White Plains, N. Y. BIDS ON BONDS HELD BY RFC | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/city-pupils-found-weak-in-spelling-survey-of-a-typical-group.html | CITY PUPILS FOUND WEAK IN SPELLING; Survey of a Typical Group Indicates 32 Per Cent Are Year or More Retarded | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/1000000-fire-hits-waterfront-at-lynn-wharves-derricks-and-coal-of.html | $1,000,000 FIRE HITS WATERFRONT AT LYNN; Wharves, Derricks and Coal of Lighting Company Burns--Six Firemen Saved From Harbor | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/white-house-squirrels-nest.html | White House Squirrels Nest | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/police-uniform-bill-is-signed.html | Police Uniform Bill is Signed | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/7-nations-sign-pact-on-reich-refugees-several-others-expected-later.html | 7 NATIONS SIGN PACT ON REICH REFUGEES; Several Others Expected Later to Accept the Geneva Accord--Reservations Made | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/manhattan-auctions-by-james-r-murphy-by-jacques-cohen-by-b.html | MANHATTAN AUCTIONS; By JAMES R. MURPHY By JACQUES COHEN By B. HOLLANDER & SON BY ROBERT FISHEL | True | BY James R. Murphy | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/retail-prices-down-08-during-january-decline-43-from-1937-high-but.html | RETAIL PRICES DOWN 0.8% DURING JANUARY; Decline 4.3% From 1937 High, but Are 5.1% Above 1936 Low, Index Shows | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/bruno-mussolini-plans-round-the-world-flight.html | Bruno Mussolini Plans Round the World Flight | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/more-aid-for-neediest-cases.html | More Aid for Neediest Cases | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/jonathan-w-chapin.html | JONATHAN W. CHAPIN | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mt-vernon-house-sold-eightroom-colonial-home-purchased-in.html | MT. VERNON HOUSE SOLD; Eight-Room Colonial Home Purchased in Bronxville | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fire-record.html | Fire Record | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/japanese-people-rule-m-p-asserts-he-sees-no-possibility-of-a.html | JAPANESE PEOPLE RULE, M. P. ASSERTS; He Sees 'No Possibility' of a Military Clique Leading the Nation Into Troubles | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/samuel-l-joseph-insurance-official-agents-counselor-for-the-new.html | SAMUEL L. JOSEPH, INSURANCE OFFICIAL; Agents' Counselor for the New York Life Company--Dies on Street Car at 82 | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/thomas-rome-headed-the-mersey-docks-and-harbor-board-at-liverpool.html | THOMAS ROME; Headed the Mersey Docks and Harbor Board at Liverpool | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/business-world-commercial-paper-patman-pushing-bill-support-textile.html | Business World; COMMERCIAL PAPER Patman Pushing Bill Support Textile Merchants Re-elect Bell Apparel Chains Study Program Volume Lags in Liquor Market Rayon Yarn Orders Gain Advance Grocery Buying Off Foreign Trade Committee Meets Burlap Consumption Drops Gray Goods Sales Are Fair | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES. NEW YORK BANKS NEW YORK CITY BONDS NEW YORK STATE BONDS PUBLIC UTILITY SECURITIES INDUSTRIAL SECURITIES REAL ESTATE BONDS GUARANTEED STOCKS OUT-OF-TOWN BANKS PHILADELPHIA FOREIGN STOCKS AND BONDS INSURANCE COMPANIES RAILROAD EQUIPMENT BONDS INVESTING COMPANIES LAND BANK BONDS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/vargas-tempering-nationalist-ideas-they-are-law-in-brazil-but-may.html | VARGAS TEMPERING NATIONALIST IDEAS; They Are Law in Brazil, but May Interfere With Necessary Influx of Capital ENFORCEMENT IS SLACK Foreign Operators Are Told Quietly Not to Worry About Restrictive Measures Progress of Nationalism Restrictions Not Taken Seriously Natural Resources a Problem | True | By Turner Catledgespecial To the New York Times. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/wholesale-prices-ease-federal-index-was-801-on-feb-5803-week-before.html | WHOLESALE PRICES EASE; Federal Index Was 80.1 on Feb. 5-- 80.3 Week Before | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/transactions-on-outoftown-exchanges-boston-philadelphia-baltimore.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON PHILADELPHIA BALTIMORE PITTSBURGH ST. LOUIS SAN FRANCISCO SAN FRANCISCO CURB SAN FRANCISCO LOS ANGELES CHICAGO CHICAGO CURB CHICAGO TRADE BOARD DETROIT CLEVELAND SALT LAKE CITY MONTREAL MONTREAL MONTREAL CURB TORONTO TORONTO CURB TORONTO CURB TORONTO CURB | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/firestone-rites-today-service-for-tire-manufacturer-to-be-held-at.html | FIRESTONE RITES TODAY; Service for Tire Manufacturer to Be Held at Akron | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/niemoeller-defied-nazi-court-openly-pastor-said-to-have-declared-he.html | NIEMOELLER DEFIED NAZI COURT OPENLY; Pastor Said to Have Declared He Would Answer No More Questions at His Trial DOMINATED PROCEEDINGS But Constantly Clashed With Presiding Judge--Silesian Synod Funds Seized Much Testimony Barred Synod Funds Seized Cites "War Against Church" | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/baldwin-and-quill-welcome-inquiry-are-due-tuesday-di-giovanna-heads.html | BALDWIN AND QUILL WELCOME INQUIRY; Are Due Tuesday Di Giovanna Heads Committee of Five--Findings on Quinn Are Due Tuesday Committee Is Named Vladek Scores "Comedy" CALL IT A SMOKE SCREEN | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/annalist-weekly-index-fifth-periodic-commodity-decline-is-recorded.html | ANNALIST WEEKLY INDEX; Fifth Periodic Commodity Decline Is Recorded to Wednesday | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/john-a-warren-exassemblyman-once-mayor-of-fredonia-dies-in-brooklyn.html | JOHN A. WARREN; Ex-Assemblyman, Once Mayor of Fredonia, Dies in Brooklyn | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/bohack-signs-with-union.html | Bohack Signs With Union | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/books-of-the-times-lincoln-and-herndon-questions-of-reliability-a.html | BOOKS OF THE TIMES; Lincoln and Herndon Questions of Reliability A Champion for Herndon The Lincoln Children | True | By Charles Poore. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dartmouth-carnival-starts-today-near-hanover-campus-three-of-the.html | Dartmouth Carnival Starts Today Near Hanover Campus; THREE OF THE STARS IN DARTMOUTH CARNIVAL CROWDS GATHERING FOR COLLEGE SKIING Find Hanover Without Snow, but Carnival Will Go On at Moose Mountain DOWNHILL RACE IS FIRST Dartmouth Favored in Its Own Meet--German Collegians Offer Keen Competition Downhill on Moose Mountain Record House Party List Skating Races Set | True | BY Robert F. Kelleyspecial To the New York Times. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dividends-voted-by-corporations-gatineau-power-orders-first-payment.html | DIVIDENDS VOTED BY CORPORATIONS; Gatineau Power Orders First Payment on 5 Per Cent Preferred Stock SOME REDUCTIONS MADE Underwood Elliott Fisher Declares $1, Against $1.25 Paid in December Underwood Elliott Fisher Union Premier Food Stores Midwest Piping and Supply Motor Wheel Pennsylvania Gas and Electric Michigan Steel Tube Products | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-sohl-admits-holdup-shooting-but-says-narcotic-cigarettes-she.html | MRS. SOHL ADMITS HOLD-UP SHOOTING; But Says Narcotic Cigarettes She Smoked 'Made Wrong Things Seem Right' FLAGGED BUS WITH RIFLE Girl Says Driver Grabbed the Weapon and Caused It to Discharge Fatal Shot Smoked Before Each Crime Stopped Bus to Commit Theft | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/g-c-van-tuyl-jr-banker-65-dead-the-state-superintendent-of-banks.html | G. C. VAN TUYL JR., BANKER, 65, DEAD; The State Superintendent of Banks, 1911-14, Long Was Active in His Field BEGAN AS MESSENGER BOY Ex-President of Metropolitan Trust Co., Held Numerous Directorates--Had Retired. | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/named-sales-manager-of-seagramdistillers.html | Named Sales Manager Of Seagram-Distillers | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/wheat-is-easier-in-light-trading-selling-develops-on-weakness-in.html | WHEAT IS EASIER IN LIGHT TRADING; Selling Develops on Weakness in Liverpool and Let-Up in Dust-Storm Reports CLOSE AT THE DAY'S LOW Corn Is Firm on Prospects of Expansion in Export Trade--Minor Grains Off | True | Special to THE NEW YORK TIMES. | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/changes-are-made-in-vassar-faculty-new-members-are-appointed-and.html | CHANGES ARE MADE IN VASSAR FACULTY; New Members Are Appointed and Others Win Promotions in Various Departments | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/japanese-opposed-to-navy-curbs-now-position-remains-as-stated-at.html | JAPANESE OPPOSED TO NAVY CURBS NOW; Position Remains as Stated at London and Again Last Year When Issue Arose NON-MENACE IS STRESSED Admiral Says Tokyo Probably Would Enter General Parley to Discuss All Phases | True | By Hugh Byaswireless To the New York Times. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/studebaker-sales-off-in-month.html | Studebaker Sales Off in Month | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/little-snow-left-in-skiing-centers-unseasonable-weather-ruins.html | LITTLE SNOW LEFT IN SKIING CENTERS; Unseasonable Weather Ruins Holiday Week-End Running in Many Sections TRAIN SCHEDULE IS CUT Norfolk Group to Hold Jump--Meets Set for Plymouthand Mount Mansfield Many to Leave Tonight Good Conditions at Stows | True | By Frank Elkins | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/judy-garland-at-loews-state.html | Judy Garland at Loew's State | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/canadians-score-in-empire-games-shatter-meet-standards-and-win-four.html | CANADIANS SCORE IN EMPIRE GAMES; Shatter Meet Standards and Win Four Track and Field Crowns at Sydney TORONTO STUDENT EXCELS Takes Broad Jump on Record Leap--Maple Leaf Boxer and Wrestler Triumph Time in Relay Is 0:41.6 Montreal Boxer Wins Empire Games Champions | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/rfcs-bank-loans-92-per-cent-repaid-agency-reports-on-status-of.html | RFC'S BANK LOANS 92 PER CENT REPAID; Agency Reports on Status of $2,006,049,984 Advanced Since February, 1932 COMMODITY UNIT BORROWS $17,458,858 Item in January to Finance Marketing Was Largest Disbursement | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mead-corporation-buys-plant.html | Mead Corporation Buys Plant | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/subsidiary-dissolved-eastern-texas-electric-transfers-securities-to.html | SUBSIDIARY DISSOLVED; Eastern Texas Electric Transfers Securities to Engineers Public | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/thomas-ross-expert-on-pigeon-training-authority-was-in-charge-of.html | THOMAS ROSS, EXPERT ON PIGEON TRAINING; Authority Was in Charge of the Army Loft of Fort Monmouth--Dies in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST LONG ISLAND SOUTHERN PINES MIAMI BEACH BELLEAIR THE BAHAMAS BERMUDA | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/manhattan-pupils-get-a-new-museum-wide-variety-of-gadgets-to.html | MANHATTAN PUPILS GET A NEW MUSEUM; Wide Variety of Gadgets to Visualize Their Study Shown in School Exhibit MODEL OIL DERRICK SEEN Maps and Heating Appliances Also Available Now for Use in Classrooms | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/midston-house-in-front-conquers-jackson-heights-41-in-eastern.html | MIDSTON HOUSE IN FRONT; Conquers Jackson Heights, 4-1, in Eastern Squash Racquets STANDING OF THE TEAMS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/lehmans-two-sons-better.html | Lehman's Two Sons Better | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/stormy-weather-wins-yacht-race-1937-victor-first-finisher-has-best.html | STORMY WEATHER WINS YACHT RACE; 1937 Victor, First Finisher, Has Best Corrected Time in Miami-Nassau Event AGUSTA VERDE FOUNDERS Sinks After Being Taken in Tow--8 of 13 Starters Complete Rough Trip Worthy of Her Name | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fewer-blast-furnaces-active.html | Fewer Blast Furnaces Active | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/pittsburgh-index-lower-drops-in-coal-and-power-output-are-sharp.html | PITTSBURGH INDEX LOWER; Drops in Coal and Power Output Are Sharp, Trade Dip Slight | True | Special to THE YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/son-for-mrs-philip-crystal.html | Son for Mrs. Philip Crystal | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/silver-cup-is-birth-certificate.html | Silver Cup Is Birth Certificate | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/auctions-in-the-bronx-by-thomas-lunney-by-jacques-cohen.html | AUCTIONS IN THE BRONX; By THOMAS LUNNEY By JACQUES COHEN | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/thomas-a-kerrs-have-son.html | Thomas A. Kerrs Have Son | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/ships-get-loud-speakers-grace-line-installs-systems-to-comply-with.html | SHIPS GET LOUD SPEAKERS; Grace Line Installs Systems to Comply With Safety Law | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dartmouth-beats-yale-five-38-to-29-comes-from-behind-in-final-half.html | DARTMOUTH BEATS YALE FIVE, 38 TO 29; Comes From Behind in Final Half to Triumph Before Capacity Crowd ELIS STAGE GAME BATTLE Victory Gives Visitors Sole Possession of First Place in League Race Indians Gain 10-0 Lead Yale Ties the Score | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/hialeah-park-chart-hialeah-park-entries-fair-grounds-entries-santa.html | HIALEAH PARK CHART; Hialeah Park Entries Fair Grounds Entries Santa Anita Results Fair Grounds Results Santa Anita Entries | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/to-judge-violin-contest-jury-of-four-named-for-competition-of-child.html | TO JUDGE VIOLIN CONTEST; Jury of Four Named for Competition of Child Musicians | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/ask-equal-rights-as-national-logic-leading-women-endorsers-of.html | ASK EQUAL RIGHTS AS NATIONAL LOGIC; Leading Women Endorsers of Amendment Quote Trend of States' Economy and Law MRS. MILLER RESTS CASE Doubts Opposition Attributed to Mrs. Roosevelt, Because It Fails of 'Clear Thinking' Decries Reliance on Legislation Sees Economics Coldly Even Ban on All Tipping At World's Fair Likely | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/security-decried-by-dr-valentine-rochester-president-warns-students.html | SECURITY' DECRIED BY DR. VALENTINE; Rochester President Warns Students to Look for 'Intellectual Goals' AMERICAN' IDEA IS URGED Government Aid Means Change in Our Concept of Independence, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dollar-off-moderately-most-leading-foreign-exchanges-gain-in-terms.html | DOLLAR OFF MODERATELY; Most Leading Foreign Exchanges Gain in Terms of Ours | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/jersey-farce.html | JERSEY FARCE | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/wood-field-and-stream-increase-in-accidents-shotguns-led-in.html | Wood, Field and Stream; Increase in Accidents Shotguns Led in Injuries Club Notes | True | By Raymond R. Camp | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/george-getz-has-pneumonia.html | George Getz Has Pneumonia | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/chemical-is-found-to-combat-viruses-tests-by-two-scientists-hold.html | CHEMICAL IS FOUND TO COMBAT VIRUSES; Tests by Two Scientists Hold Out Promise of Both Cure and Prevention DOG DISTEMPER REMEDIED Substance Also Is Discovered That Dissolves Cancer of Breast in Mice Few Drugs for Bacterial Ills CHEMICAL IS FOUND TO COMBAT VIRUSES A Crystalline Substance TRIES NEW DRUG IN CANCER Dr. Strong Reports Mice Cured of Disease of Breast | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-charles-b-rowland.html | MRS. CHARLES B. ROWLAND | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/craigavon-victor-in-ulster-election-government-gains-two-seats-in.html | CRAIGAVON VICTOR IN ULSTER ELECTION; Government Gains Two Seats in House--Three Leaders of Opposition Defeated DE VALERA HELD REBUFFED Premier Declares Voters Have 'Finally Rejected' Union With Southern Ireland | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/new-aid-to-youth-asked-from-state-nya-backs-joseph-bill-to-set-up-a.html | NEW AID TO YOUTH ASKED FROM STATE; NYA Backs Joseph Bill to Set Up a Service Aiming to Solve Many Problems 600,000 ARE REPORTED IDLE Direct Attack on Crime, by Local Efforts, Is Urged in Committee's Plea Coordination Is Urged Local "Omissions" Found | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/frozen-glory-presented-leslie-and-sewell-stokes-play-has-london.html | FROZEN GLORY' PRESENTED; Leslie and Sewell Stokes Play Has London Opening | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/police-heroes-honored-1800-presented-to-families-of-two-who-balked.html | POLICE HEROES HONORED; $1,800 Presented to Families of Two Who Balked Hold-Up | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/exchange-gadgets-await-more-income-research-division-ready-with.html | EXCHANGE GADGETS AWAIT MORE INCOME; Research Division Ready With Devices to Take Care of Increased Business POST CHANGES PROJECTED But the Management Shares Belief That Present Is Not Time for Innovations Interconnected Ideas Studies of Tube Station | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/benefit-concert-feb-20-funds-will-be-sought-to-aid-american-artists.html | BENEFIT CONCERT FEB. 20; Funds Will Be Sought to Aid American Artists Guild | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/less-sugar-delivered-6674690-short-tons-for-domestic-use-in-1937.html | LESS SUGAR DELIVERED; 6,674,690 Short Tons for Domestic Use in 1937, AAA Reports | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/to-manage-fields-local-office.html | To Manage Field's Local Office | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/sports-today.html | Sports Today | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/miss-harriet-taylor-world-traveler-long-y-w-c-a-executive-was-70.html | MISS HARRIET TAYLOR; World Traveler, Long Y. W. C. A. Executive, Was 70 | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/property-owners-on-lower-east-side-make-better-showing-in-tax.html | Property Owners on Lower East Side Make Better Showing in Tax Payments | True | By Lee E. Cooper | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/sieverman-beats-kilroe-triumphs-by-1215-156-152-in-whitehall-club.html | SIEVERMAN BEATS KILROE; Triumphs by 12-15, 15-6, 15-2, in Whitehall Club Squash | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/banking-reserve-up-at-bank-of-england-increase-pound23000-due-to.html | BANKING RESERVE UP AT BANK OF ENGLAND; Increase [pound]23,000, Due to Reduced Circulation--Decrease in Loans and Deposits | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-susan-wissler-first-woman-mayor-executive-of-wyoming-town-of.html | MRS. SUSAN WISSLER, FIRST WOMAN MAYOR; Executive of Wyoming Town of 400 in 1911 Was Elected on Reform Ticket--Dies at 84 | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/charles-eli-green-retired-executive-former-president-of-american.html | CHARLES ELI GREEN, RETIRED EXECUTIVE; Former President of American Can Company Dies in Home at Cranford, N. J. | True | Special to THE NEW YORK TIMES.. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/max-florsch-utz.html | MAX FLORSCH UTZ | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/new-industrial-gains-forecast-by-girdler-steel-leader-says-business.html | NEW INDUSTRIAL GAINS FORECAST BY GIRDLER; Steel Leader Says Business Would Welcome Government Plan to Speed Recovery | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/negro-gains-hailed-by-mrs-roosevelt-she-addresses-big-gathering-in.html | NEGRO GAINS HAILED BY MRS. ROOSEVELT; She Addresses Big Gathering in Commemoration of Lincoln's Emancipation Proclamation | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/defeated.html | DEFEATED | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/policeman-hurt-by-own-pistol.html | Policeman Hurt by Own Pistol | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/wellesley-woman-103-dies.html | Wellesley Woman, 103, Dies | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/rush-hour-service-on-i-r-t-griticized-civic-spokesmen-and-experts-t.html | RUSH HOUR SERVICE ON I. R. T. GRITICIZED; Civic Spokesmen and Experts Tell Fertig There Are Too Few Trains and Workers MOTORMAN AMONG THEM Charges Manpower Has Been Cut Too Much--Others Report Overcrowding and Lateness | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/cattle-to-wear-galoshes-to-combat-hoof-disease.html | Cattle to Wear Galoshes To Combat Hoof Disease | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/bandit-gets-15-years-as-potential-slayer-sentence-up-to-30-years.html | BANDIT GETS 15 YEARS AS 'POTENTIAL' SLAYER; Sentence Up to 30 years Given in Bronx for Convict Who Denounced Court Aides | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/george-f-clark-pressman-with-the-times-for-25-years-dies-at-55.html | GEORGE F. CLARK; Pressman With The Times for 25 Years Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/contractors-seek-profits-tax-end-resolution-charges-levy-is-the.html | CONTRACTORS SEEK PROFITS TAX END; Resolution Charges Levy Is the Biggest Obstacle to Business Recovery ASKS WPA POLICY REVISION Federal Wage and Hour Legislation Opposed--Highway Aid Proposals Approved Say Tax prevents Reserves Road Aid Program Approved | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/thompson-home-in-front-with-j-h-whitneys-francesco-at-hialeah-park.html | Thompson Home in Front With J. H. Whitney's Francesco at Hialeah Park; FRANCESCO VICTOR OVER ALEXANDRINE Scores by Two Lengths, With Talked About and Maedic Trailing, at Hialeah CREPE BEATS PASTEURIZED Gets Away to Flying Start and Holds Off Game Bid of Choice in Stretch Talked About Favorite Crepe Away Winging | True | By Bryan Fieldspecial To the New York Times. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/50000000-offered-in-treasury-bills-bids-on-91day-paper-to-be.html | $50,000,000 OFFERED IN TREASURY BILLS; Bids on 91-Day Paper to Be Received on Monday--Morgenthau Silent on Plans | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/confederate-flag-on-capitol.html | Confederate Flag on Capitol | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/moore-appoints-staff-state-senators-foran-and-bowers-become.html | MOORE APPOINTS STAFF; State Senators Foran and Bowers Become Military Aides | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/college-and-school-results-basketball-swimming-hockey-boxing.html | College and School Results; BASKETBALL SWIMMING HOCKEY BOXING WRESTLING | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/hotel-men-hear-mayor-la-guardia-to-fight-use-of-ships-as-hotels.html | HOTEL MEN HEAR MAYOR; La Guardia to Fight Use of Ships as Hotels During World's Fair | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/culbertson-back-from-europe.html | Culbertson Back From Europe | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/lumber-output-drop-more-than-seasonal-shipments-up-in-week-but.html | Lumber Output Drop More Than Seasonal; Shipments Up in Week, but Orders Decline | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/nicaragua-ends-trade-pact.html | Nicaragua Ends Trade Pact | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/manhattan-team-loses-debate.html | Manhattan Team Loses Debate | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/electrical-goods-orders-up-218.html | Electrical Goods Orders Up 21.8% | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/perry-beats-vines-64-64.html | Perry Beats Vines. 6-4, 6-4 | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/books-published-today.html | Books Published Today | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/luncheon-is-given-by-ga-thompsons-event-in-honor-of-lord-and-lady.html | LUNCHEON IS GIVEN BY G.A. THOMPSONS; Event in Honor of Lord and Lady Sackville--Mrs. A. P. Terhune Has Guests EUGENE GAREYS ENTERTAIN Mrs. Wright Barclay Gives a Party--Miss Virginia French Is Hostess | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/fordham-releases-card-holy-cross-and-manhattan-back-on-1938.html | FORDHAM RELEASES CARD; Holy Cross and Manhattan Back on 1938 Baseball Schedule | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/triplets-in-relief-family-father-says-he-counted-on-only-one.html | TRIPLETS IN RELIEF FAMILY; Father Says He Counted on Only One Child--Has Five in All | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/capt-carl-e-berg-artillery-officer-a-graduate-of-west-point-in-1920.html | CAPT. CARL E. BERG; Artillery Officer a Graduate of West Point in 1920 | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/hide-prices-soften-as-sales-are-slow-but-calfskin-prices-are-firm.html | HIDE PRICES SOFTEN AS SALES ARE SLOW; But Calfskin Prices Are Firm Despite Low Bidding--Shoe Output Up | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/sets-utilitycost-hearing.html | Sets Utility-Cost Hearing | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/collections-wane-in-latin-america-favorable-trend-is-reversed-after.html | COLLECTIONS WANE IN LATIN AMERICA; Favorable Trend Is Reversed After Two Years, Survey by Credit Men Shows INDEX DIPS IN 14 NATIONS Exchange Difficulties Cited in Some Countries, Tax Moves in Others | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/postal-laborer-leaps-to-death.html | Postal Laborer Leaps to Death | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/oil-burner-sales-off-shipments-for-1937-decline-19-from-preceding.html | OIL BURNER SALES OFF; Shipments for 1937 Decline 1.9% From Preceding Year | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mgunness-wins-suit-9000-awarded-as-the-pay-cut-while-he-was-sheriff.html | M'GUNNESS WINS SUIT; $9,000 Awarded as the Pay Cut While He Was Sheriff | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/police-department.html | Police Department | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/woman-cashier-guilty-coalcompany-employe-convicted-in-3700-theft.html | WOMAN CASHIER GUILTY; CoalCompany Employe Convicted in $3,700 Theft | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-samuel-amols.html | MRS. SAMUEL AMOLS | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/leasing-featured-by-fifth-ave-deals-stores-taken-by-importers-of.html | LEASING FEATURED BY FIFTH AVE. DEALS; Stores Taken by Importers of Antiques and Dealers in Fabrics | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/return-not-again-on-lang-schedule-buys-annette-heard-play-on.html | RETURN NOT AGAIN' ON LANG SCHEDULE; Buys Annette Heard Play on Sharecroppers--'American Primitive' for Universal JOAN CRAWFORD TO SING May Appear in a Musical for Metro--Many New Films to Open Here Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/stock-sales-enjoined-lawyer-and-two-corporations-named-in-writ.html | STOCK SALES ENJOINED; Lawyer and Two Corporations Named in Writ | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/harold-jacobi-heads-palestine-drive-here-dr-stephen-s-wise-also.html | HAROLD JACOBI HEADS PALESTINE DRIVE HERE; Dr. Stephen S. Wise Also Names Gov. Lehman as an Honorary Chairman of Campaign | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/stock-exchange-defines-one-transaction-in-reference-to-the.html | Stock Exchange Defines 'One Transaction' In Reference to the Commission Chargable | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/richard-j-wortham.html | RICHARD J. WORTHAM | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/to-print-medical-ads-london-papers-accept-them-ending-row-with.html | TO PRINT MEDICAL ADS; London Papers Accept Them, Ending Row With Association | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/operator-buys-gramercy-arms-tenstory-apartment-house-on-east-22d-st.html | OPERATOR BUYS GRAMERCY ARMS; Ten-Story Apartment House on East 22d St. Holds Ninety Families WEST SIDE HOUSES BOUGHT Purchaser Takes Over 98th St. Structures, Recently Fire-Retarded, From Bank | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/extra-parties-arranged-for-court-presentations.html | Extra 'Parties' Arranged For Court Presentations | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/to-pick-bishop-coadjutor.html | To Pick Bishop Coadjutor | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/u-s-cotton-brokers-buy-mexicos-la-laguna-crop.html | U. S. Cotton Brokers Buy Mexico's La Laguna Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/japanese-named-for-3-nations.html | Japanese Named for 3 Nations | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/camera-exhibition-to-open.html | Camera Exhibition to Open | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/reputed-chief-aide-of-lepke-gives-up-levine-dress-manufacturer-is.html | REPUTED CHIEF AIDE OF LEPKE GIVES UP; Levine, Dress Manufacturer, Is Accused as 'Front Man' for Garment Racketeers NINE NOW HELD IN CASE Dewey Expected to Hold Off Trial, However, Until Two Ringleaders Are Found Nine Now Accounted For REPUTED CHIEF AIDE OF LEPKE GIVES UP Factory Goods Damaged | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/palm-beach-scene-of-2-large-parties-many-dinners-are-given-at-the.html | PALM BEACH SCENE OF 2 LARGE PARTIES; Many Dinners Are Given at the Everglades Club and Garden of Allah Party MYRON C. TAYLORS HOSTS Entertain With a Luncheon for Lucrezia Bori-- Mrs. Nugent Head Has Guests | True | Special to THE NEW YORK TIMES. | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/rails-up-broadly-as-bond-list-gains-carriers-take-spotlight-in.html | RAILS UP BROADLY AS BOND LIST GAINS; Carriers Take Spotlight in All-Round Hardening on the Exchange PUBLIC UTILITIES ARE FIRM Treasurys Are Irregularly Higher--Better Tone in Foreigns--Curb Is Irregular | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/analyzes-rail-problem-colonel-ayres-says-1938-may-bring-a-solution.html | ANALYZES RAIL PROBLEM; Colonel Ayres Says 1938 May Bring a Solution | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/columbia-crowns-go-to-108-students-10-extracurricular-activities.html | COLUMBIA CROWNS GO TO 108 STUDENTS; 10 Extracurricular Activities Represented in Award of Gold and Silver Tokens SPECIAL INSIGNIA LISTED ' Conscientious Service' of 7 Seniors on Student Board Is Rewarded by Campus Honor Spectator Columbia Review Jester Debate Council Rifle Team Chess Team Orchestra Band Glee Club College Dramatic Group | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/halles-wire-triumphs-as-westminster-dog-show-makes-a-brilliant.html | Halle's Wire Triumphs as Westminster Dog Show Makes a Brilliant Start; A TRIO OF WINNERS AND GENERAL VIEW DURING THE OPENING DAY OF THE WESTMINSTER SHOW SPICYPIECE NAMED BEST FORXTERRIER Winner of Top Award in 1937 Garden Show Opens Drive for New Laurels ARENA CROWDED ALL DAY Windholme Sensation, Pointer Bought for $50, Triumphs Over Imported Stars Scores Second Triumph Never Has Been Beaten Twelve Rings in Operation Imported Dog Victor | True | By Henry R. Ilsley | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/soviet-sees-envoy-victim-of-fascists-sharp-note-demands-search-be.html | SOVIET SEES ENVOY VICTIM OF FASCISTS; Sharp Note Demands Search Be Continued for Diplomat Missing in Rumania HELD KIDNAPPED OR SLAIN Change in Attitude of Press Reports of the Case Also Is Insisted Upon in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/calls-ford-lawbreaker-homer-martin-forecasts-unionizing-of-auto.html | CALLS FORD LAWBREAKER; Homer Martin Forecasts Unionizing of Auto Plants | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/william-oreilly.html | WILLIAM O'REILLY | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/traders-in-odd-lots-buy-as-market-rises-275805-shares-purchased-on.html | TRADERS IN ODD LOTS BUY AS MARKET RISES; 275,805 Shares Purchased on Balance on Stock Exchange in Week Ended on Feb. 5 | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/london-sees-the-island-isolated-garrison-life-is-theme-of-comedy.html | LONDON SEES 'THE ISLAND'; Isolated Garrison Life Is Theme of Comedy Theatre Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/puerto-rico-strike-ends-with-accord-for-the-first-time-since-jan-3.html | PUERTO RICO STRIKE ENDS WITH ACCORD; For the First Time Since Jan. 3 Island Resumes Commerce With Rest of World VICTORY FOR LABOR SEEN Stevedores Return to Work at 40c an Hours--C. I. O.-A. F. of L. Cooperation Hailed Get 40 Cents an Hour Says C. I. O. Will Stay Freight Shipments Start | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/39000001-drop-in-brokers-loans-again-main-factor-in-weeks-decline.html | $39,000,001 DROP IN BROKERS' LOANS; Again Main Factor in Week's Decline in Bank Credit, Amounting to $5,000,000 ADVANCES TO TRADE RISE Up $6,000,000, the Reserve's Statement Shows--Federal Holdings Gain $28,000,000 Other Changes in Loans Demand Deposits Off | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/the-screen-alfred-hitchcocks-melodrama-the-girl-was-young-starring.html | THE SCREEN; Alfred Hitchcock's Melodrama, 'The Girl Was Young,' Starring Nova Pilbeam, Opens at the Criterion | True | By Frank S. Nugent | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/yonkers-council-upheld-on-budget-court-rules-mayors-veto-is-invalid.html | YONKERS COUNCIL UPHELD ON BUDGET; Court Rules Mayor's Veto Is Invalid and Board's Cut of $807,057 Must Stand APPEAL WILL BE TAKEN If Decision Is Affirmed Pay Will Be Reduced to Supply Funds for Vital Services Council's View Preferable | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/dickinson-athlete-wins-honor.html | Dickinson Athlete Wins Honor | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-walter-h-pierson.html | MRS. WALTER H. PIERSON | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/moore-ousts-jersey-milk-control-board-4-farmers-dominate-new.html | Moore Ousts Jersey Milk Control Board; 4 Farmers Dominate New 5-Member Group | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/howe-heads-mitchel-group.html | Howe Heads Mitchel Group | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/foes-in-china-duel-in-a-lunghai-zone-artillery-roars-ninety-miles.html | FOES IN CHINA DUEL IN A LUNG-HAI ZONE; Artillery Roars Ninety Miles North of Chengchow After Planes Bomb Chinese KUNG STAYS AT HONG KONG Premier's Failure to Return With Mme. Chiang Renews Rumors of Peace Steps Dr. Sung Stays at Hong Kong | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/7-cartpushers-fined-10-or-3-days-is-penalty-for-refusing-to-leave.html | 7 CART-PUSHERS FINED; $10 or 3 Days Is Penalty for Refusing to Leave Sidewalk | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/reports-on-jersey-banks-state-department-finds-drop-in-their.html | REPORTS ON JERSEY BANKS; State Department Finds Drop in Their Resources | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/party-for-lady-decies-mrs-leonora-h-warner-hostess-at-her-mothers-h.html | PARTY FOR LADY DECIES; Mrs. Leonora H. Warner Hostess at Her Mother's Home | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/hines-gains-at-tennis-beats-faquin-63-108-in-palm-beach-tournament.html | HINES GAINS AT TENNIS; Beats Faquin, 6-3, 10-8, in Palm Beach Tournament | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/toscanini-concert-is-set-for-march-4-he-will-conduct-the-nbc.html | TOSCANINI CONCERT IS SET FOR MARCH 4; He Will Conduct the NBC Orchestra in a Benefit for Salzburg Festival VERDI 'REQUIEM' PLANNED Schola Cantorum Chorus to Assist--Event Will Be Held at Carnegie Hall | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/southern-selling-pares-cotton-list-increased-hedging-operations-and.html | SOUTHERN SELLING PARES COTTON LIST; Increased Hedging Operations and Commission-House Realizing Also Noted FOREIGN LIQUIDATION FELT. Final Prices on the Exchange Here Are 8 to 12 Points Lower on the Day | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/patriarch-forms-cabinet-as-antisemitic-regime-of-goga-falls-in.html | PATRIARCH FORMS CABINET AS ANTI-SEMITIC REGIME OF GOGA FALLS IN RUMANIA; CAROL IN COMMAND King Ousts Dictator and Names Miron Cristea as His Successor SUSPENDS MARCH 2 VOTING Ex-Premiers Join Government, Which Will Rule Without Constitution or Parties Three Are "king's Men" Omits Iron Guard Chief PATRIARCH HEADS RUMANIAN REGIME Premier Belongs to No Party | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/liquor-tax-receipts-rise.html | Liquor Tax Receipts Rise | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/jersey-fha-busy-on-housing-plans-inquiries-from-prospective.html | JERSEY FHA BUSY ON HOUSING PLANS; Inquiries From Prospective Builders and Buyers Show a Sharp Rise CAUSED BY AMENDMENTS Wage-Earners React Quickly to New Federal Program, Says State Director | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/foundations-donations-to-education-reach-total-of-680000000-in-u-s.html | Foundations' Donations to Education Reach Total of $680,000,000 in U. S. | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/bronx-90room-house-leased.html | Bronx 90-Room House Leased | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/uproar-grips-commons-on-idea-of-goering-visit.html | Uproar Grips Commons On Idea of Goering Visit | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/3-die-in-mexican-holdup-fifty-bandits-get-50000-pesos-of-mining.html | 3 DIE IN MEXICAN HOLD-UP; Fifty Bandits Get 50,000 Pesos of Mining Company's Payroll | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/steel-shipments-rise-unexpected-increase-in-month-reported-by-u-s.html | STEEL SHIPMENTS RISE; Unexpected Increase in Month Reported by U. S. Concern | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/rebel-spain-controls-prices.html | Rebel Spain Controls Prices | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/wife-sues-nunnally-johnson.html | Wife Sues Nunnally Johnson | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/emporians-honor-wa-white-at-70-thousand-citizens-and-band-led-by.html | EMPORIANS HONOR W.A. WHITE AT 70; Thousand, Citizens and Band, Led by Mayor, Serenade the Editor EDITORIAL DEFENDS LABOR Kansan on Birthday Doubts 'Cataclysmic Change'--Puts Faith in Middle Classes | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/the-magic-chart.html | THE MAGIC CHART | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/franklin-quintet-victor-sets-back-stuyvesant-by-4724st-josephs-deaf.html | FRANKLIN QUINTET VICTOR; Sets Back Stuyvesant by 47-24--St. Joseph's Deaf Triumph | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/shipping-and-mailes-ships-which-arrived-yesterday-incoming.html | SHIPPING AND MAILES; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/rebels-free-an-american.html | Rebels Free an American | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/doyle-hurt-in-auto-crash.html | Doyle Hurt in Auto Crash | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/arthur-h-yunker-business-manager-for-30-years-of-springfield.html | ARTHUR H. YUNKER; Business Manager for 30 Years of Springfield Republican | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/curran-not-a-red-senators-believe-committee-absolves-c-i-o-maritime.html | CURRAN NOT A RED, SENATORS BELIEVE; Committee Absolves C. I. O. Maritime Leader as He Gets Permission to Answer Ryan BRIDGES FACES HEARING Labor Department Solicitor Expects Deportation Examination--N. M. U. Replies Guffey Plans Substitute Section Denials Meet Ryan Charges | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/wesley-c-dudley-a-retired-jurist-former-state-supreme-court-justice.html | WESLEY C. DUDLEY, A RETIRED JURIST; Former State Supreme Court Justice From 1916 to 1927 Is Dead at Buffalo | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/will-speak-at-antioch-college.html | Will Speak at Antioch College | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/asks-extension-of-debt.html | Asks Extension of Debt | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/flagstad-soloist-at-garnegie-hall-metropolitan-star-appears-with.html | FLAGSTAD SOLOIST AT GARNEGIE HALL; Metropolitan Star Appears With Philharmonic and Barbirolli Conducts LARGE AUDIENCE PLEASED Beethoven and Wagner Music Sung--Mozart's D Major Symphony Is Played Beethoven Music Is Sung Wagner Composition Included | True | By Olin Downes | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/savage-naiads-triumph-defeat-hunter-college-team-by-3617-in-dual.html | SAVAGE NAIADS TRIUMPH; Defeat Hunter College Team by 36-17 in Dual Swim Meet | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/book-notes.html | BOOK NOTES | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/will-honor-lincoln-and-cooper.html | Will Honor Lincoln and Cooper | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/own-gun-kills-army-officer.html | Own Gun Kills Army Officer. | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/construction-up-66-over-year-ago-weeks-total-of-54831000-is-also.html | CONSTRUCTION UP 66% OVER YEAR AGO; Week's Total of $54,831,000 Is Also 152% Gain in Awards for Private Work PUBLIC CONTRACTS RISE Associated Press Building and Other Structures Here Add to General Increase | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/exchange-studies-reduction-in-seats-committee-of-three-named-by-gay.html | EXCHANGE STUDIES REDUCTION IN SEATS; Committee of Three Named by Gay in Answer to Numerous Criticisms SEVERAL PLANS SUGGESTED 1,375 Memberships Outstanding--Top Price $495,000, in 1929; Last Sale $59,000 Several Suggestions Made To Buy or Sell Fractions APPOINTED TO STOCK EXCHANGE COMMITTEE | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/future-contracts-coffee-sugar-cocoa-cottonseed-oil-wool-tops-silk.html | FUTURE CONTRACTS; COFFEE SUGAR COCOA COTTONSEED OIL WOOL TOPS SILK RUBBER HIDES BLACK PEPPER LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/schmeling-is-asked-to-come-here-soon-mike-jacobs-urges-german-to.html | SCHMELING IS ASKED TO COME HERE SOON; Mike Jacobs Urges German to Abandon Plans for Any More Tune-Up Bouts | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mrs-sulzberger-dies-at-her-home-widow-of-cyrus-l-sulzberger-was.html | MRS. SULZBERGER DIES AT HER HOME; Widow of Cyrus L. Sulzberger Was Active in Philanthropic Movements Here A NATIVE OF NEW YORK Descendant of 18th-Century Settlers--Granddaughter of Doctor Famous in 1830 Educated in New York Leader in Library Work | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/to-honor-dr-greenfield-250-at-n-y-u-will-attend-dinner-for-him.html | TO HONOR DR. GREENFIELD; 250 at N. Y. U. Will Attend Dinner for Him Tonight | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/rites-for-george-daley-services-for-sports-editor-are-held-at.html | RITES FOR GEORGE DALEY; Services for Sports Editor Are Held at Stapleton, S. I. | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/melgard-upsets-painter-wins-2-and-1-in-ormond-beach-golfswitzer.html | MELGARD UPSETS PAINTER; Wins, 2 and 1, in Ormond Beach Golf--Switzer Triumphs | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/pemberton-signs-john-barrymore-actor-and-wife-elaine-barrie-will.html | PEMBERTON SIGNS JOHN BARRYMORE; Actor and Wife, Elaine Barrie, Will Appear Next Season in 'My Dear Children' POWER' FAILS TO OPEN Technical Difficulties Said to Have Caused Postponement of Arent Show Plans for "Make Up Your Mind" Other Items of Theatre | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/closed-shop-snags-nmu-and-owners-operators-opposition-to-the-unions.html | CLOSED SHOP SNAGS N.M.U. AND OWNERS; Operators' Opposition to the Union's Demand Breaks Up Joint Conference WORKMEN SEE 'STALLING' Say Operators Hope for Congressional Way Out--Lines Want Freer Hiring Scope | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/52pound-gown-shown-costume-beaded-with-crystal-seen-at-kleinert.html | 52-POUND GOWN SHOWN; Costume .Beaded With Crystal Seen at Kleinert Exhibit | True | | C1B 367277 |
| 1938-02-11 | | https://www.nytimes.com/1938/02/11/archives/250000000-asked-for-added-relief-roosevelt-writes-bankhead-citing.html | $250,000,000 ASKED FOR ADDED RELIEF; Roosevelt Writes Bankhead, Citing Needs of 3,000,000 Who Lost Jobs Recently TO SAVE WPA JOBS ALSO Leaders Predict Grant by Congress -- Workers' Alliance Asks Amount Be Doubled $250,000,000 ASKED FOR ADDED RELIEF THE PRESIDENT'S LETTER | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/jersey-city-flat-bought-properties-in-kearny-and-west-new-york.html | JERSEY CITY FLAT BOUGHT; Properties in Kearny and West New York Change Hands | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/british-pilot-averages-40875-miles-an-hour-on-night-flight-in.html | British Pilot Averages 408.75 Miles an Hour On Night Flight in Newest Fighting Plane; Rated at 990 Horsepower | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/tender-tows-greek-ship-disabled-freighter-is-now-being-brought-to.html | TENDER TOWS GREEK SHIP; Disabled Freighter Is Now Being Brought to Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/100-invade-nazi-meeting-legion-men-at-syracuse-question-kunze-bund.html | 100 INVADE NAZI MEETING; Legion Men at Syracuse Question Kunze, Bund Leader | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/official-awards-made-at-the-westminster-kennel-club-exhibition.html | Official Awards Made at the Westminster Kennel Club Exhibition Yesterday; WELSH CORGIS (PEMBROKE) SIBERIAN HUSKIES SAMOYEDES BULL TERRIERS WHITE MEXICAN HAIRLESS KEESHONDEN DANDIE DINMONT TERRIERS KUVASZ BRUSSELS GRIFFONS GREAT PYRENEES AFFENPINSECHERS BLOODHOUNDS ENGLISH TOY SPANIELS POINTERS CHIHUAHUAS WHIPPETS BULLDOGS RETRIEVERS (FLAT COATED) RETRIEVERS (CHESAPEAKE BAY) RETRIEVERS (CURLY COATED) BORZOIS BEDLINGTON TERRIERS YORKSHIRE TERRIERS SCOTTISH TERRIERS Westminster Dog Show Awards FOXTERRIERS (WIRE)" BOXERS ENGLISH SPRINGER SPANIELS | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/mnutt-on-way-home-with-data-on-china-commissioner-to-the.html | M'NUTT ON WAY HOME WITH DATA ON CHINA; Commissioner to the Philippines Takes Off From Air Terminal Heavily Guarded by Marines | True | wireless to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/coal-board-refuses-to-suspend-minimum-new-york-cleveland-requests.html | COAL BOARD REFUSES TO SUSPEND MINIMUM; New York, Cleveland Requests Denied, but Relief Given to Gas Producers | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/field-in-600-heads-track-meet-tonight-wallace-and-beetham-among.html | FIELD IN 600 HEADS TRACK MEET TONIGHT; Wallace and Beetham Among Foes of Herbert in 7th Regiment Games--Cunningham to Run | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/national-hockey-league.html | National Hockey League | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/frigidaire-range-introduced.html | Frigidaire Range Introduced | True | Special to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/1000-at-stamp-exhibition.html | 1,000 at Stamp Exhibition | True | | C1B 367277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/l-a-coleman-dies-utilities-official-executive-vice-president-of-new.html | L. A. COLEMAN DIES; UTILITIES OFFICIAL; Executive Vice President of New York and Queens Light and Power Company BEGAN CAREER AS CLERK Former Head of Queensboro Chamber of Commerce--Was Traffic Relief Leader | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/cio-suspends-7-locals-for-pay-cut-bargain.html | C.I.O. Suspends 7 Locals For Pay Cut Bargain | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/claims-plan-assent-for-standard-gas-lynch-president-calls-it.html | CLAIMS PLAN ASSENT FOR STANDARD GAS; Lynch, President, Calls It Equitable--Two Objections Are Submitted | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/15-killed-in-rios-worst-storm-in-20-years-palestine-snow-blocks.html | 15 Killed in Rio's Worst Storm in 20 Years; Palestine Snow Blocks Roads, Ties Up Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/investment-trust-chartered-investors-incfor-1937.html | INVESTMENT TRUST; Chartered Investors, Inc.--For 1937: | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367277 |
| 1938-02-11 | 1938-02-11 | https://www.nytimes.com/1938/02/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367277 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/carnegie-tech-victor-5431.html | Carnegie Tech Victor, 54-31 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/power-export-curb-offered-at-ottawa-premier-king-opens.html | POWER EXPORT CURB OFFERED AT OTTAWA; Premier King Opens Battle--Hepburn Is Expected to Urge Sales Here | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/reames-takes-steiwers-seat.html | Reames Takes Steiwer's Seat | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/1400-skiers-off-for-snowlands-as-railroads-add-special-trains-gay.html | 1,400 Skiers Off for 'Snowlands' As Railroads Add Special Trains; Gay Throng of 900 Leaves for Vermont and New Hampshire--Norfolk Jump on Slate of Competitive Events for Week-End One-Day Trips Off | True | By Frank Elkins | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/votes-auto-trade-inquiry-house-committeewants-ftc-to-study-trust.html | VOTES AUTO TRADE INQUIRY; House Committee Wants FTC to Study Trust Law Phases | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/600-convicts-riot-in-concord-prison-inmates-are-soon-quieted-and.html | 600 CONVICTS RIOT IN CONCORD PRISON; Inmates Are Soon Quieted and March to Their Cells From Recreation Yard FOOD SUPPLY PROTESTED Three of Five Who Sawed Way From Indiana State Prison Are Recaptured | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/jane-kennark-lothian-actress-made-stage-debut-in-1880-in-pearl-of.html | JANE KENNARK LOTHIAN; Actress Made Stage Debut in 1880 in 'Pearl of Savoy' | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/california-floods-spreading-wide-400mile-stretch-of-lowlands.html | CALIFORNIA FLOODS SPREADING WIDE; 400-Mile Stretch of Lowlands Menaced as Rains Continue for the Sixteenth Day SOUTH OF STATE NOW HIT Many Towns Partly Inundated--Wind Fells Power Lines in the Los Angeles Area Flood Gates Are Opened | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/allischalmers-sales-up-45-gain-made-in-1937dividend-of-37-12-cents.html | ALLIS-CHALMERS SALES UP; 45% Gain Made in 1937--Dividend of 37 1/2 Cents Declared | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/will-sponsor-destroyer-sampson.html | Will Sponsor Destroyer Sampson | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/buying-offices-joined-maison-lew-european-group-affiliates-with.html | BUYING OFFICES JOINED; Maison Lew, European Group, Affiliates With Yahr & Co. | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/exchange-members-make-fewer-trades-deals-for-their-own-accounts-in.html | EXCHANGE MEMBERS MAKE FEWER TRADES; Deals for Their Own Accounts in Week Ended on Jan. 15 21.6% of Total Volume | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gordon-signs-contract-yankees-new-second-baseman-to-report-at-camp.html | GORDON SIGNS CONTRACT; Yankees' New Second Baseman to Report at Camp March 8 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/11643218-earned-by-brooklynedison-income-for-year-is-equal-to-933-a.html | $11,643,218 EARNED BY BROOKLYNEDISON; Income for Year Is Equal to $9.33 a Share, as Against $8.34 a Share in 1936 REVENUES UP $1,242,347 Operating Expenses, Which Included Taxes, About Offset the Gain OTHER UTILITY EARNINGS | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/sugarplan-debt-reduced-by-cuba-42000000-loan-for-buying-of-surplus.html | SUGAR-PLAN DEBT REDUCED BY CUBA; $42,000,000 Loan for Buying of Surplus Product Now Down to $3,530,244 BEING PAID SEMI-ANNUALLY Final Installment Is Due in 1940-- Procedure Directed by Three Commissioners Segregation of Surpluses Purchases From Producers | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/renaissance-art-sold-work-of-jean-goujon-acquired-by-worcester.html | RENAISSANCE ART SOLD; Work of Jean Goujon Acquired by Worcester Museum | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/to-lead-yale-trio-in-game-here-tonight.html | TO LEAD YALE TRIO IN GAME HERE TONIGHT | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/st-valentine-gets-telephone-cupids-sweet-voices-now-obtainable-to.html | ST. VALENTINE GETS TELEPHONE CUPIDS; Sweet Voices Now Obtainable to Chant Sentiment of Day for Bashful Swains ALSO KISSES BY WIRE Telegraph Companies Prepared to Send Facsimiles of Lips Across the Continent | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/michael-j-redmon.html | MICHAEL J. REDMON | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dr-frank-p-patterson-leader-of-conservative-party-in-british.html | DR. FRANK P. PATTERSON; Leader of Conservative Party in British Columbia | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/carloadings-rise-21-in-week-but-decline-159-in-year-miscellaneous.html | Carloadings Rise 2.1% in Week, but Decline 15.9% in Year; Miscellaneous Index Higher | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/will-take-west-point-test.html | Will Take West Point Test | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/japanese-aviators-drop-call-for-chinese-revolt.html | Japanese Aviators Drop Call for Chinese Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/court-reverses-n-y-title-ruling-appellate-division-denies-mortgage.html | COURT REVERSES N. Y. TITLE RULING; Appellate Division Denies Mortgage Certificates Held by Company Rank Below Others LIQUIDATOR WINS APPEAL Trustees Sought $1,063 In. terest Paid to State Superintendent of Insurance Sued for $1,063 Interest No Intention to Cancel Shown | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ryan-furnishings-bring-16473.html | Ryan Furnishings Bring $16,473 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/carol-gives-army-control-in-nation-press-is-censored-martial-law-is.html | CAROL GIVES ARMY CONTROL IN NATION; PRESS IS CENSORED; Martial Law Is Extended All Over Rumania-- Military to Make House Searches MANIU ATTACKS REGIME Tatarescu Expected to Move to Regain the Confidence of France and Little Entente Peasant Party Left Out CAROL GIVES ARMY CONTROL IN NATION King Issues Proclamation Party Refused Cooperation Poland Welcomes Change | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/rests-after-eye-operation.html | Rests After Eye Operation | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/country-editor.html | COUNTRY EDITOR | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/son-born-to-mrs-r-h-jones-jr.html | Son Born to Mrs. R. H. Jones Jr. | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/jury-is-locked-up-in-reno-fraud-case-five-including-two-politically.html | JURY IS LOCKED UP IN RENO FRAUD CASE; Five, Including Two Politically Powerful Gamblers, Are Accused in Swindle TWO ON TRIAL THIRD TIME Van Devanter, in Strong Charge, Cites the Banking Deals of McKay Indicates a Conspiracy Cites Bank Dealings Fifty Witnesses Heard Second Witness Vanished | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/filipino-revolt-is-seen-if-u-s-holds-islands.html | Filipino Revolt Is Seen If U. S. Holds Islands | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/w-k-vanderbilts-entertain-at-miami-joseph-e-widener-is-host-to-the.html | W. K. VANDERBILTS ENTERTAIN AT MIAMI; Joseph E. Widener Is Host to the Governor of Florida and Mrs. Cone at Hialeah | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/london-run-dated-for-dolls-house-show-will-stay-here-4-weeks-longer.html | LONDON RUN DATED FOR 'DOLL'S HOUSE'; Show Will Stay Here 4 Weeks Longer and Make Bow to Britons Late in April 4 NEW PLAYS NEXT WEEK Charles Bickford Has 'Casey Jones' Among Productions Ready for Broadway 500th Performance Dates | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/lash-is-homefirst-in-penn-a-c-meet-runs-4223-mile-with-tarant.html | LASH IS HOMEFIRST IN PENN A. C. MEET; Runs 4:22.3 Mile With Tarant Second--Venzke Eliminated in Miss-and-Out Race TOLMICH EQUALS RECORD Beats Towns With 0:06.2 for 50-Yard Hurdles--Olympian Also Ties World-Mark THE SUMMARIES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/edward-e-ebling-trainer-for-the-philadelphia-athletics-dies-at-63.html | EDWARD E. EBLING; Trainer for the Philadelphia Athletics Dies at 63 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/party-for-miss-robbins-mother-of-brideelect-hostess-at-lenox-dinner.html | PARTY FOR MISS ROBBINS; Mother of Bride-Elect Hostess at Lenox Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/financial-markets-stocks-off-in-slowest-trading-in-three-years.html | FINANCIAL MARKETS; Stocks Off in Slowest Trading in Three Years; Bonds Steady--Dollar Falls--Wheat Down; Cotton Up | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Lutheran Penteceostal Methodist Episcopal Presbyterian TOPICS OF SERMONS IN CITY TOMORROW Reformed Roman Catholic Swedenborgian Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/honors-army-officer-as-hero.html | Honors Army Officer as Hero. | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/2-blind-women-cook-by-braille-recipes-mix-ingredients-and-light.html | 2 Blind Women Cook by Braille Recipes; Mix Ingredients and Light Stove by Touch | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dr-walter-terhune-practiced-60-years-brooklyn-physician-dies-at.html | DR. WALTER TERHUNE, PRACTICED 60 YEARS; Brooklyn Physician Dies at 84--Had Received His Training in Medicine Here | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/paul-a-wright-case-is-given-to-the-jury-prosecutor-fails-to-ask-the.html | PAUL A. WRIGHT CASE IS GIVEN TO THE JURY; Prosecutor Fails to Ask the Death Penalty in Los Angeles Wife-Friend Slaying | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/sports-of-the-times-baseball-at-the-boiling-point-accepting-the.html | Sports of the Times; Baseball at the Boiling Point Accepting the Warning Shoving Off Shoving Off A Dodger Retraction The Reducing Process | True | By John Kieran | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/canal-street-deal-transfers-garage-receiver-leases-to-coffee.html | CANAL STREET DEAL TRANSFERS GARAGE; Receiver Leases to Coffee Dealers Building on Water Street 2-STORY DWELLING SOLD Bronx Taxpayer Leased for Ten Years to Be Extended and Modernized | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/fordham-pastor-named-head-of-clergy-club.html | Fordham Pastor Named Head of Clergy Club | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/cord-corp-changes-name-concern-now-known-as-aviation-and.html | CORD CORP. CHANGES NAME; Concern Now Known as Aviation and Transportation Co. | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/frederick-glattauer.html | FREDERICK GLATTAUER | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/frick-off-on-vacation-trip.html | Frick Off on Vacation Trip | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/n-y-u-women-triumph-basketball-team-downs-upsala-303-miss-blum.html | N. Y. U. WOMEN TRIUMPH; Basketball Team Downs Upsala, 30-3, Miss Blum Starring | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/united-airlines-appoints-i-robert-johnson-made-ad-director-four.html | UNITED AIRLINES APPOINTS I; Robert Johnson Made Ad Director; Four Others Promoted | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/aid-to-niemoeller-by-not-ables-bared-aviator-professional-man-and.html | AID TO NIEMOELLER BY NOT ABLES BARED; Aviator, Professional Man and Ex-Naval Officer Sent the German Court Letters | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/unfair-precipitation.html | UNFAIR PRECIPITATION | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/with-malice-toward-none.html | WITH MALICE TOWARD NONE" | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/veteran-employees-dine-86-join-international-nickels-quarter-century.html | VETERAN EMPLOYEES DINE; 86 Join International Nickel's Quarter Century Club | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dixie-davis-jailed-upon-return-here-brought-from-philadelphia.html | DIXIE DAVIS JAILED UPON RETURN HERE; Brought From Philadelphia Handcuffed to Weinberg After Waiving Extradition LOSES FIGHT ON HIGH BAIL Denounces Dewey and Press for 'Poisoned Venom' About His Service to Schultz Gang Handcuffed Together for Trip Denounces the Press | True | By Craig Thompson | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/bans-prices-fixed-for-railroad-coal-appeals-court-at-washington.html | BANS PRICES FIXED FOR RAILROAD COAL; Appeals Court at Washington Attacks Failure of Board to Hold Hearings FULL SUSPENSION ASKED Demand Is Made by Attorney for Consumers--Operators Doubt Break in Rates | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/rfc-awards-46-issues-at-129021-premium-sale-price-is-3766821eight.html | RFC AWARDS 46 ISSUES AT $129,021 PREMIUM; Sale Price Is $3,766,821--Eight Lots Failed to Draw Face-Value Bids | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/edward-chester-center.html | EDWARD CHESTER CENTER | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/brooklyn-apartment-resold-by-purchaser-brick-building-on-de-kalb.html | BROOKLYN APARTMENT RESOLD BY PURCHASER; Brick Building on De Kalb Ave. Bought to Make Way for Gasoline Station | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/japanese-balked-for-week-in-north-chinese-say-planes-aid-army-in.html | JAPANESE BALKED FOR WEEK IN NORTH; Chinese Say Planes Aid Army in Preventing Invaders From Crossing Hwai River TOKYO ACE DIES IN BATTLE 200 Seized in Foreign Areas of Shanghai--Terrorists Kill 3 Alleged Traitors Lull on All Battle Fronts British Waters Invaded | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/bonds-again-climb-but-pace-is-dulled-rail-carriers-however-continue.html | BONDS AGAIN CLIMB BUT PACE IS DULLED; Rail Carriers, However, Continue to Hold the Principal Upside Interest TREASURY LIST IS STRONG Foreigns Are Inclined to Sottiness--Curb Trend Good Except for the Utilities | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/mrs-edward-lissman.html | MRS. EDWARD LISSMAN | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/thomas-e-deweys-honored.html | Thomas E. Deweys Honored | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/1937-fatalities-rose-at-grade-crossings-total-number-of-accidents.html | 1937 FATALITIES ROSE AT GRADE CROSSINGS; Total Number of Accidents and of Injured Also Higher for 11-Month Period | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/lundberg-replies-to-van-anda-agiain-author-reiterates-that-mark.html | LUNDBERG REPLIES TO VAN ANDA AGAIN; Author Reiterates That Mark Hanna Heirs Are Proprietors 10 of Cleveland -Plain Dealer STOCK VALUES DISCUSSED Dan R. Hanna Called 'Moving Spirit' Behind Merger of Newspaper Properties Original Viewpoint Retained On "Dominance" Statements | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/miss-mary-jane-brown.html | MISS MARY JANE BROWN | True | Special to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/news-and-notes-of-the-advertising-field-factors-appoint-moran-not.html | News and Notes of the Advertising Field; Factors Appoint Moran Not Opposing Lea Bill Duro-Test to Offer New Lamp 300 Exhibits at Ad Art Show Britain Hears Little of Fair Accounts Personnel Notes | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/exchange-values-advance-sharply-sterling-rises-58c-to-502-18-franc.html | EXCHANGE VALUES ADVANCE SHARPLY; Sterling Rises 5/8c to $5.02 1/8, Franc 2 5/8 Points to 3.31 5/8c in Dollar Market RELIEF PLEA A FACTOR $250,000,000 Request Made by Roosevelt and Situation in Germany Affect Trading | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/deaths.html | Deaths | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/charles-fletcher-ayers-one-of-jerseys-oldest-police.html | CHARLES FLETCHER AYERS; One of Jersey's Oldest Police Chiefs--Octogenarian Head | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/new-mortgage-associations-due-to-play-big-part-in-revised-program.html | New Mortgage Associations Due to Play Big Part in Revised Program of the FHA | True | BY Lee E. Cooper | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/utility-extends-stock-trade.html | Utility Extends Stock Trade | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/astoria-building-leased-vending-machine-maker-will-increase-factory.html | ASTORIA BUILDING LEASED; Vending Machine Maker Will Increase Factory Output | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/denmark-frees-some-lumber.html | Denmark Frees Some Lumber | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/jamaica-high-wins-40-victor-in-p-sa-l-hockey-over-boys-highother.html | JAMAICA HIGH WINS, 4-0; Victor in P. SA. L. Hockey Over Boys High--Other Results | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/lewinkeidel.html | Lewin--Keidel | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/3-indians-fugitives-caught.html | 3 Indians Fugitives Caught | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/liner-is-delayed-by-sudden-strike-orizabas-stewards-go-on-a-sitdown.html | LINER IS DELAYED BY SUDDEN STRIKE; Orizaba's Stewards Go on a Sit-Down an Hour Before Sailing Time NEGOTIATION IS ARRANGED Grievance Revolves About Overtime Demand on Vessel's Last Trip to Mexico Ship Was Ready to Sail Certified by the NLRB | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/quits-textile-posts-in-italy.html | Quits Textile Posts in Italy | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/mary-v-miller-is-married.html | Mary V. Miller Is Married | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/stocks-in-london-paris-and-berlin-english-markets-have-a-small.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Have a Small Turnover, With Firmness Toward the -Close BOURSE SHOWS OPTIMISM Recovery of Franc Influences Share Prices--German Issues Move Downward Optimistic Note on Bourse German Shares Weaker LONDON LONDON PARIS BERLIN MILAN ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By I. Lincoln Seide | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/income-increased-by-american-can-17927833-or-608-a-share-in-1937.html | INCOME INCREASED BY AMERICAN CAN; $17,927,833, or $6.08 a Share, in 1937 Compares With $17,226,845 in 1936 RISE IN CURRENT ASSETS Statements of Results of Operations in Various Periods by Other Corporations CHILDS INCREASES INCOME INCOME INCREASED BY AMERICAN CAN OTHER CORPORATE REPORTS | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/salmagundi-art-prizes-given.html | Salmagundi Art Prizes Given | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/chile-denies-morale-of-army-is-slipping-government-affirms.html | CHILE DENIES MORALE OF ARMY IS SLIPPING; Government Affirms Confidence in Army Commander Whom Nazis Had Assailed | True | Special Cable to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/lawyer-freed-on-appeal-court-holds-contempt-sentence-of-miss-pugh.html | LAWYER FREED ON APPEAL; Court Holds Contempt Sentence of Miss Pugh Too Severe | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/german-crash-admitted-junkers-works-ends-silence-on-loss-of-big.html | GERMAN CRASH ADMITTED; Junkers Works Ends Silence on Loss of Big Plane | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/american-skipper-beaten-by-rebels-captain-of-nantucket-chief-says.html | AMERICAN SKIPPER BEATEN BY REBELS; Captain of Nantucket Chief Says Jailers in Majorca Used Rubber Hose Daily SHIP, FREED, AT GIBRALTAR Clash at Madrid--Five Towns Bombed--Americans Tell of Fighting at Teruel AMERICAN SKIPPER BEATEN BY REBELS Plan Drive from Teruel Area Troops Clash Outside Madrid American Tells of Fighting | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/drama-week-to-be-observed.html | Drama Week to Be Observed | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/deals-in-new-jersey-express-company-sells-large-parcel-in-jersey.html | DEALS IN NEW JERSEY; Express, Company Sells Large Parcel in Jersey City | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/french-bill-drops-obey-in-marriage-vow-gives-wives-independent.html | French Bill Drops 'Obey' in Marriage Vow, Gives Wives Independent Legal Status | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/wpa-chief-pleads-for-250000000-to-care-for-950000-williams-at.html | WPA CHIEF PLEADS FOR $250.000.000 TO CARE FOR 950,000; Williams at Hearing Asserts 450,000 Now Face Ousting Unless Fund Is Granted IDLE RISE TO 9,355,000 A. F. L Organ Says 1,700,000 Lost Jobs Since September--Relief Cases Up 13% Tapering Off Due in Spring Likens Lay-Off Rate to "Worst" WPA CHIEF PLEADS FOR $250,000,000 13% Rise in Relief Shown Hold 900,000 Jobs Possible | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/saks-estate-at-deal-sold.html | Saks Estate at Deal Sold | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/retail-sales-drop-below-last-year-weeks-trade-is-even-to-3-under.html | RETAIL SALES DROP BELOW LAST YEAR; Week's Trade Is Even to 3% Under 1937 Level, Dun's Review Declares WHOLESALING DECLINES But Spring Market Activity Widens--Industrial Trend Lacks Direction Sales Off in Four Sections Orders for Summer and Fall Lead | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/yonkers-apartment-sold-investor-buys-71-acres-in-the-town-of.html | YONKERS APARTMENT SOLD; Investor Buys 71 Acres in the Town of Bedford | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/assumes-bank-management.html | Assumes Bank Management | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/frankel-custody-assailed-by-judge-jersey-masters-ruling-called.html | FRANKEL CUSTODY ASSAILED BY JUDGE; Jersey Master's Ruling Called Violation of Rights of Boy and of His Father PARENT BOUND TO STATE Case of Child, 12, Who Ran Away From Mother, Put Off in Move to Get Father Here | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/john-r-van-dyke.html | JOHN R. VAN DYKE | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/machine-tool-index-lower-for-january.html | Machine Tool Index Lower for January | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/barton-says-party-is-facing-a-crisis-but-predicts-nation-will-call.html | BARTON SAYS PARTY IS FACING A CRISIS; But Predicts Nation Will Call on Republicans to Lead It to 'More Abundant Life' SEES A LINCOLN PARALLEL Says the Same Problems That Confronted Him Demand Solution Now | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/liquor-academy-formed-salesmen-and-others-will-get-wine-and-spirits.html | LIQUOR ACADEMY FORMED; Salesmen and Others Will Get Wine and Spirits Data | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/state-banking-changes-affirmations-and-applications-are-listed-in.html | STATE BANKING CHANGES; Affirmations and Applications Are Listed in Bulletin | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/high-tide-blocks-ferry-halts-nova-scotia-trains.html | High Tide Blocks Ferry, Halts Nova Scotia Trains | True | By The Canadian Press | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ask-film-reorganization-three-creditors-name-grand-national-inc-and.html | ASK FILM REORGANIZATION; Three Creditors Name Grand National, Inc., and Studios | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/market-adyisers-studied-by-sec-suggestions-to-be-made-to-congress.html | MARKET ADYISERS STUDIED BY SEC; Suggestions to Be Made to Congress on Trusts May Ask for a Census REGISTRY NOT CONSIDERED Discussion of Investment Counsel Comes to Head at Public Hearing | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hospital-food-assailed-employes-of-city-institutions-make-complaint.html | HOSPITAL FOOD ASSAILED; Employes of City Institutions Make Complaint to Mayor | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/silences-judge-gets-apology.html | Silences Judge, Gets Apology | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/w-a-stewart.html | W. A. STEWART | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/bruno-mussolini-plans-to-be-married-in-may.html | Bruno Mussolini Plans To Be Married in May | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/puerto-rico-ships-unload-harbor-is-active-as-winship-plans.html | PUERTO RICO SHIPS UNLOAD; Harbor... Is Active as Winship Plans Arbitration Board | True | Special Cable to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/new-yorkers-robbed-of-jewels.html | New Yorkers Robbed of Jewels | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/bombers-to-fly-to-argentina.html | Bombers to Fly to Argentina | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/board-withdraws-title-recognition-refuses-to-approve-barth-as.html | BOARD WITHDRAWS TITLE RECOGNITION; Refuses to Approve Barth as Suitable Rival for Steele in Bout at Cleveland DOUBLE BAN ON GALENTO Jersey Heavyweight Indefinitely Suspended in New York and Pennsylvania Turner Scored Over Barth Jacobs. Also Suspended. Galento Must Meet Reddish | True | By James P. Dawson | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/fordham-mermen-score-triumph-by-schirmer-in-relay-defeats-n-y-u.html | FORDHAM MERMEN SCORE; Triumph by Schirmer in Relay Defeats N. Y. U., 39-31 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/40mile-barrier-to-resist-cattle-plague-in-africa.html | 40-Mile Barrier to Resist Cattle Plague in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/jersey-city-invaded-by-c-i-o-organizers-surprise-raid-staged-while.html | JERSEY CITY 'INVADED' BY C. I. O. ORGANIZERS; Surprise 'Raid,' Staged While Hague Is Away, Is Carried Out Before Police Arrive | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/wills-for-probate-manhattan-letters-of-administration-kings.html | Wills for Probate; MANHATTAN Letters of Administration KINGS | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/milk-adulterator-fined-300.html | Milk Adulterator Fined $300 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hit-great-lakes-diversion-shipping-and-power-men-at-buffalo-oppose.html | HIT GREAT LAKES DIVERSION; Shipping and Power Men at Buffalo Oppose Parsons Bill | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/b-u-honors-new-yorkers.html | B. U. Honors New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/lewis-knocks-out-lenhart.html | Lewis Knocks Out Lenhart | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gas-rate-rise-opposed-city-asks-brooklyn-company-to-give-data-on.html | GAS RATE RISE OPPOSED; City Asks Brooklyn Company to Give Data on Costs | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/north-ireland-election.html | NORTH IRELAND ELECTION | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/budget-action-on-army-roosevelt-sends-to-congress-estimates-for.html | BUDGET ACTION ON ARMY; Roosevelt Sends to Congress Estimates for $16,880,000 | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/policemans-daughter-killed.html | Policeman's Daughter Killed | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/business-records-satisfied-mechanics-liens.html | BUSINESS RECORDS; SATISFIED MECHANICS' LIENS | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/soviet-said-to-ban-more-aid-to-china-moscow-is-believed-to-fear.html | SOVIET SAID TO BAN MORE AID TO CHINA; Moscow Is Believed to Fear Becoming Involved Alone in War With Japan DEFENSE POLICY STRESSED Pravda Declares Strong Far East Army Will Fight Only to Repel Aggressor Unable to Persuade Soviet | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/cotton-crop-loan-215977414.html | Cotton Crop Loan $215,977,414 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/duncan-holmeses-palm-beach-hosts-entertain-at-dinner-before.html | DUNCAN HOLMESES PALM BEACH HOSTS; Entertain at Dinner Before Departure for Puerto Rico and Venezuela HONOR MRS. W. P. ARNOLD Mr. and Mrs. Paulding Fosdick Give Party--Mrs. Charles H. Chadwick Has Tea | True | Special to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/business-world-denims-cut-a-full-cent-housewares-ordered-for-sales.html | Business World; Denims Cut a Full Cent Housewares Ordered for Sales Issues Shoe and Glove Colors Domestics Registrations Up Gray Goods Orders Bigger Glass Call Still Slow Notion Show Attendance Up Glass Call Still Slow | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/green-quits-miners-union-a-f-l-head-resigns-membership-he-held-45.html | GREEN QUITS MINERS' UNION; A. F. L. Head Resigns Membership He Held 45 Years | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/topics-in-wall-street-holiday-automobile-outlook-carloadings.html | TOPICS IN WALL STREET; Holiday Automobile Outlook Carloadings Gasoline Buying Cocoa Futures Cuban Bonds Railway Progress Not in the Mood" | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/fire-record.html | Fire Record | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/wheat-priges-sag-as-support-fails-some-selling-develops-on-the.html | WHEAT PRIGES SAG AS SUPPORT FAILS; Some Selling Develops on the Forecast for Unsettled Weather in Dry Area LOSSES OF 3/8 TO 1/2c MADE Brokers Who Usually Act fol Exporters Are Buyers of Corn in Late Trading More Hard Winter Wheat Used Heavy Buying in Corn | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/great-britain-scqres-switzerland-lithuania-latvia-also-win-in-title.html | GREAT BRITAIN SCQRES; Switzerland, Lithuania, Latvia Also Win in Title Hockey | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gives-his-blood-871st-time.html | Gives His Blood 871st Time | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/craigavon-victory-grows-belfast-premier-may-have-38-of-52-seats-in.html | CRAIGAVON VICTORY GROWS; Belfast Premier May Have 38 of 52 Seats. in Parliament | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/police-guard-japanese-ships.html | Police Guard Japanese Ships | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/liverpools-cotton-week-imports-little-changedbritish-stocks-higher.html | LIVERPOOL'S COTTON WEEK; Imports Little Changed--British Stocks Higher | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/letters-to-the-times-naval-agreement-favored-benefit-to-us-seen-in.html | Letters to The Times; Naval Agreement Favored Benefit to Us Seen in an Understanding With Great Britain Mr. Bliven's Testimony Editor Takes Exception to The Times's Account of Committee Hearing Father' White at 70 Being a Tribute to the Perpetually Youthful Sage of Emporia A North American League Carelessness in Subway Archdeacon of Quebec. Commemorative Tablets Ain't No Sich Animal" STRAW-VOTE VALENTINE Chairman Madden's Statement Devil Not All Bad Life on a High Plane Rugged Individualism | | CHARLES FAHY.J. R. MANDEVILLE.H. T. S.ALBERT ULMAN.SEYMOUR GORDDEN LINK.DAVID HINSHAW. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/english-swimmers-capture-two-titles-leivers-takes-distance-event-at.html | ENGLISH SWIMMERS CAPTURE TWO TITLES; Leivers Takes Distance Event at Empire Games--Women Win Medley Relay | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/immediate-aid-urged-for-polar-scientists-greenland-board-awaits-the.html | IMMEDIATE AID URGED FOR POLAR SCIENTISTS; Greenland Board Awaits the Approval of Moscow Before Laying Plans for Rescue | True | Special Cable to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/the-screen-the-affairs-of-maupassant-or-some-one-opens-on-55th.html | THE SCREEN; ' The Affairs of Maupassant,' or Some One, Opens on 55th Street--New Films at Palace and Central At the Palace At the Central At the 86th Street Casino At 86th St. Garden Theatre MUSIC NOTES | True | By Frank S. Nugent | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/eleven-apartment-plans-filed.html | Eleven Apartment Plans Filed | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/investment-trust-hearing-set.html | Investment Trust Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/trade-commission-cases-stationer-not-to-useengraving-for-plateless.html | TRADE COMMISSION CASES; Stationer Not to Use'Engraving for 'Plateless' Type | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/neediest-cases-get-more-aid.html | Neediest Cases Get More Aid | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/anniuersaries.html | Anniuersaries | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/john-c-mather.html | JOHN. C. MATHER | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/the-play-the-east-side-professor.html | THE PLAY; The East Side Professor' | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/49248000-bonds-marketed-in-week-state-of-mississippi-lifted-the.html | $49,248,000 BONDS MARKETED IN WEEK; State of Mississippi Lifted the Amount With Offering of $33,688,000 Road Issue | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/more-power-seen-for-mexican-army-gets-largest-representation-in.html | MORE POWER SEEN FOR MEXICAN ARMY; Gets Largest Representation in Assembly to Form New National Party LABOR SPLIT HELD LIKELY Farm Delegates Dominated by Cardenas--Bureaucrats Drafting Constitution | True | By Frank L Kluckhohnwireless To the New York Times. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/books-of-the-times-art-without-epoch-as-beautiful-as-pound14000-in.html | BOOKS OF THE TIMES; Art Without Epoch As Beautiful as [pound]14,000? In a World We Know The Quick and the Dead | True | By Charles Poore | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/vote-step-to-ease-third-basket-tax-committee-democrats-ratify.html | VOTE STEP TO EASE 'THIRD BASKET' TAX; Committee Democrats Ratify Change on Closely Held Corporation Imposts FINAL FATE IS IN DOUBT But Outlook Is That Clause Will Be Eliminated Before Bill Goes to House | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/brief-funeral-rites-held-for-firestone-edsel-ford-representing-his.html | BRIEF FUNERAL RITES HELD FOR FIRESTONE; Edsel Ford, .Representing His Father, Among Many at the Services for Tire Maker | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/robbers-abduct-realty-operator-j-h-gilvarry-i-held-up-as-he-waits-i.html | ROBBERS ABDUCT REALTY OPERATOR; J. H. Gilvarry I Held Up as He Waits in His Auto at Hone of J. J. Heffernanin Brooklyn | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/women-honor-washington.html | Women Honor Washington | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/cotton-advances-in-quiet-trading-preholiday-eveningup-by-traders.html | COTTON ADVANCES IN QUIET TRADING; Pre-Holiday Evening-Up by Traders Lifts the List 2 to 6 Points SALES IN THE SOUTH RISE Spread Between Old and New Crop Months Widens as the March Is Liquidated Sales in the South Up Lag in British Mills | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/nazis-give-up-plan-to-comb-the-army-britain-is-assailed-proposal.html | NAZIS GIVE UP PLAN TO COMB THE ARMY; BRITAIN IS ASSAILED; Proposal for Mixed Control Boards of Officers and Party Members Is Dropped DISORDERS AGAIN DENIED Foreign Office Organ Scores London for Broadcasting Reports Damaging Reich POLISH JEWS ARE BLAMED Army's Feeling of Trust in New High Command Grows, but It Pursues Watchful Waiting Reorganization Proceeding Restlessness Held Inevitable NAZIS GIVE UP PLAN TO COMB THE ARMY Watchful Waiting by Army Offers to Finance Inquiry Hand Seen Behind Rumors Annoyance Held Unjustified Danzig Confiscates 14 Papers | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/opera-benefits-smith-college.html | Opera Benefits Smith College | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/plans-of-betty-zeller-upper-montclair-girl-to-be-wed-on-april-8-to.html | PLANS OF BETTY ZELLER; Upper Montclair Girl to Be Wed on April 8 to John H. Gage | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dies-as-army-planes-crash.html | Dies as Army Planes: Crash | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/praise-antilynch-bill-speakers-at-negro-rally-pledge-continued.html | PRAISE ANTI-LYNCH BILL; Speakers at Negro Rally Pledge Continued Fight for Measure | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/letters-to-the-sports-editor-hits-olympic-financing-lake-placid.html | Letters to the Sports Editor; HITS OLYMPIC FINANCING Lake Placid Left With Big Debt After 1932 Winter Games ANOTHER EWING BALLOT Old-Time Giant Catcher Again Is Boosted for Hall of Fame RIGHT AGAIN PREVAILS Tolmich, Absolved on One Count, Is Indicted on Another Proposal Vetoed by A. O. C. Selective Canvass Permitted Site of the Old Polo Grounds Hands Across New Jersey House Cleaning Is Needed Steaming Up a Controversy Sound Effects in Baseball | True | F. F. F.BILL P.T. F. BARRY.T. J. PELLETREAU.FRANCIS MARVIN.J. LEE. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/retired-educator-held-in-blackmail-e-e-johnson-denies-charge-he.html | RETIRED EDUCATOR HELD IN BLACKMAIL; E. E. Johnson Denies Charge He Threatened to 'Expose' Head of Suffern Academy | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/music-in-review-koussevitzky-leads-boston-symphony-in-ravel.html | MUSIC IN REVIEW; Koussevitzky Leads Boston Symphony in Ravel. Program-'Meistersinger' at Metropolitan Die Meistersinger Heard Influence of Jazz Seen Henry and Roosevelt Recital Cantabile Sections Praised WPA Concert | True | By Noel Straus | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/central-power-must-cut-rates.html | Central Power Must Cut Rates | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/world-silver-output-up-in-37.html | World Silver Output Up in '37 | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/worcester-alderman-indicted.html | Worcester Alderman Indicted | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/personal-rule-in-rumania.html | PERSONAL RULE IN RUMANIA | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/walter-s-cate-wisconsin-lawyer-and-u-s-court-commissioner-25-years.html | WALTER S. CATE; Wisconsin Lawyer and U. S. Court Commissioner 25 Years | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/new-way-to-teach-the-slow-is-hailed-school-heads-move-to-widen.html | NEW WAY TO TEACH THE SLOW IS HAILED; School Heads Move to Widen Experimental Classes Now Conducted at Speyer RAPID PROGRESS REPORTED Movies, Cooking, Excursions and Original Dances Are Part of Curriculum School Becomes Game Motion Pictures Stressed | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/lewis-backs-aide-to-succeed-earle-he-carries-fight-for-kennedy-into.html | LEWIS BACKS AIDE TO SUCCEED EARLE; He Carries Fight for Kennedy Into Parley of Pennsylvania Democratic Chiefs INSISTS ON MAJOR PLACE Senatorship Designation Is Demanded as Alternative--Murray Also at Talks No Agreement Indicated Earle Says He Is Undecided | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/newtown-halts-grover-cleveland-for-eleventh-in-a-row-32-to-25.html | Newtown Halts Grover Cleveland For Eleventh in a Row, 32 to 25; Lengthens Queens P. S. A. L. Lead as Jamaica Five Climbs to Second--La Salle Victor in C. H. S. A. A. Play--Other Results Ninth Victory of Season Section 2 Tie Unbroken Line-Ups of the Teams | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/us-to-widen-voice-in-south-america-definite-plan-aimed-to-meet.html | U.S. TO WIDEN VOICE IN SOUTH AMERICA; Definite Plan, Aimed to Meet Fascist Propaganda, Will Include Broadcasts NETWORK SEEKS OUTLETS Trading Concerns Will Be Asked to Increase Their Publicity Activities State Department Interested Watches Three towers Japanese Immigration Linked. | True | By Turner Catledgespecial To the New York Times. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/police-department-temporary-assignment-leaves-without-pay-pay-while.html | Police Department; Temporary Assignment Leaves without Pay Pay While on. Sick Report Restored to Duty Deaths Reported Transfers | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/morgenthau-eccles-meet-fiscal-experts-but-2-12hour-conference-at.html | MORGENTHAU, ECCLES MEET FISCAL EXPERTS; But 2 1/2-Hour Conference at the Treasury Yields No Clues From Those There | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hat-settlements-to-start-monday-two-committees-will-begin-work-on.html | HAT SETTLEMENTS TO START MONDAY; Two Committees Will Begin Work on Newly Ratified Millinery Labor Pact CHECK-UPS WILL FOLLOW Spector Says Every Employer Will Be Required to Sign and Observe Agreements | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/lawyer-is-found-dead-e-g-feldstein-victim-of-carbon-monoxide-at.html | LAWYER IS FOUND DEAD; E. G. Feldstein Victim of Carbon Monoxide at Woodmere Home | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gardner-no-nominee-for-stock-exchange-asks-simmons-to-see-that-he.html | GARDNER NO NOMINEE FOR STOCK EXCHANGE; Asks Simmons to See That He Is Not Considered for Paid President | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/boys-are-upheld-on-college-choice-they-know-better-than-their.html | BOYS ARE UPHELD ON COLLEGE CHOICE; They Know Better Than Their Parents, Dr. B. M. Bigelow Tells Headmasters REALIZE OWN LIMITATIONS Youths Are Showing Greater Appreciation of Responsibility, Educator Contends | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/brazil-limits-curb-on-insurance-firms-only-new-ones-seeking-to-get.html | BRAZIL LIMITS CURB ON INSURANCE FIRMS; Only New Ones Seeking to Get Established Must Have No Foreign Shareholders | True | Special Cable to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/wood-field-and-stream-newfoundland-fish-larger-reports-bear-out.html | Wood, Field and Stream; Newfoundland Fish Larger Reports Bear Out Theory Believes in Light Tackle | True | By Raymond R. Camp | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ford-denies-nlrb-charge-attacks-constitutionality-of-the-wagner-act.html | FORD DENIES NLRB CHARGE; Attacks Constitutionality of the Wagner Act in Kansas City Case | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/virginians-give-reception-other-southern-groups-guests-of-womens.html | VIRGINIANS GIVE RECEPTION; Other Southern Groups Guests of Women's Society | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/j-montgomery-strong-exreal-estate-man-a-member-of-new-york-yacht.html | J. MONTGOMERY STRONG; Ex-Real Estate Man a Member of New York Yacht Club | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/for-steelhome-village-carnegieillinois-lets-sites-for-irvin.html | FOR STEEL-HOME VILLAGE; Carnegie-Illinois Lets Sites for Irvin Employes' Houses | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dionnes-to-make-new-movie.html | Dionnes to Make New Movie | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/livers-heads-frank-brothers.html | Livers Heads Frank Brothers | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/miss-de-st-phalle-married-in-church-philadelphia-girl-becomes-the.html | MISS DE ST. PHALLE MARRIED IN CHURCH; Philadelphia Girl Becomes the Bride of E. Eldridge Smith of Old Orchard, Haverford | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/big-investors-fear-new-market-curbs-join-with-dealers-in-state-and.html | BIG INVESTORS FEAR NEW MARKET CURBS; Join With Dealers in State and Municipal Securities to Oppose Maloney Bill SAVINGS BANKERS ACT H. R. Kinsey, Head of National Group, Asks the Opinion of A.B. Roosevelt on Measure Puts Curbs on the Market Sees Free Market Restricted | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/college-and-school-scores.html | College and School Scores | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/official-list-of-awards-made-at-the-westminster-kennel-club.html | Official List of Awards Made at the Westminster Kennel Club Exhibition; Official List of Awards at Westminster Dog Show GREAT DANES PEKINGESE BEAGLES TOY MANCHESTER TERRIERS GOLDEN RETRIEVERS LABRADOR RETRIEVERS BRITTANY SPANIELS IRISH WATER SPANIELS SUSSEX SPANIELS DOBERMAN PINSCHERS AIREDALE TERRIERS MANCHESTER TERRIERS CAIRN TERRIERS WEST HIGHLAND WHITE TERRIERS STAFFORDSHIRE TERRIERS LAKELAND TERRIERS MINIATURE PINSCHERS PAPILLONS SEALYHAM TERRIERS GERMAN SHEPHERD DOGS MASTIFFS THE WINNING COLLIE AND PEKINGESE AT THE WESTMINSTER SHOW | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/burglar-is-shot-dead-fleeing-jersey-home-man-trapped-by-police.html | BURGLAR IS SHOT DEAD FLEEING JERSEY HOME; Man, Trapped by Police After Boy Gives Alarm, Jumped From Second Floor | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/reserve-corps-orders-governors-island-reserve-corps-orders.html | Reserve Corps Orders; GOVERNORS ISLAND Reserve Corps Orders | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ban-on-dehner-illinois-lifted.html | Ban on Dehner, Illinois, Lifted | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dartmouth-college-opens-winter-fete-dances-andteas-are-arranged-by.html | DARTMOUTH COLLEGE OPENS WINTER FETE; Dances and-Teas Are Arranged by Fraternities for Their 1,300 Gaests | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/col-william-h-linson-spanishamerican-war-veteran-dies-at-his-home-h.html | COL. WILLIAM H. LINSON; Spanish-American War Veteran Dies at His Home Here | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/jh-cowperthwait-retired-merchant-head-of-a-furniture-company-here.html | J.H. COWPERTHWAIT, RETIRED MERCHANT; Head of a Furniture Company Here for More Than 50Years Is Stricken AUTHORITY ON ECONOMICS Wrote Widely- on Money and Finance--Was Active in National-Guard Affairs | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/store-collections-down-open-credits-declined-34-in-december-under.html | STORE COLLECTIONS DOWN; Open Credits Declined 3.4% in December Under 1936 | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/coffee-exchange-seat-is-sold.html | Coffee Exchange Seat Is Sold | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/court-denies-motion-to-drop-frisco-case-suit-for-alleged-fraud-will.html | COURT DENIES MOTION TO DROP FRISCO CASE; Suit for Alleged Fraud Will Be Continued--F. E. Ecker to Testify for Defense | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/princeton-routs-dartmouth-4926-tiger-swimmers-break-4-pool-marks.html | PRINCETON ROUTS DARTMOUTH, 49-26; Tiger Swimmers Break 4 Pool Marks, Sweep First Places to Win at Hanover | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/college-hockey.html | COLLEGE HOCKEY | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/bond-offerings-by-municipalities-adams-mcentee-co-purchase-240000.html | BOND OFFERINGS BY MUNICIPALITIES; Adams, McEntee & Co. Purchase $240,000 of Amsterdam 1.90s at 100.37 NEWPORT NOTES ARE SOLD Union County, N. J., Asks Tenders for $280,000 Issue on Feb. 23 WEEK'S FINANCING $6,700,583 Only Two Sizable Loans in New State and Municipal Offerings | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/balquist-named-aide-to-kopf.html | Balquist Named Aide to Kopf | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/boy-actor-protests-payment-to-father-freddie-bartholomew-tells.html | BOY ACTOR PROTESTS PAYMENT TO FATHER; Freddie Bartholomew Tells Court 1938 Obligation May Cut His Funds to $2,000 | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ten-polite-children-get-medals-picked-from-90000-in-contest-survey.html | Ten Polite Children Get Medals; Picked From 90,000 in Contest; Survey Shows Bronx Is Less Inclined to Use 'Bronx Cheer' Than Other Boroughs--'It Spreads Disease,' Says One Girl | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/state-office-robbed-312-taken-by-thug-at-motor-vehicle-bureau-in.html | STATE OFFICE ROBBED; $312 Taken by Thug at Motor Vehicle Bureau in Hicksville | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/increase-promised-in-relief-clothing-city-to-shift-50000-from-other.html | INCREASE PROMISED IN RELIEF CLOTHING; City to Shift $50,000 From Other Sections of Budget to Add to Apparel Fund $5 A PERSON IS SOUGHT Hodson to Get Demand for This as Monthly Grant--WPA Rebuffs Workers Alliance Seeks Monthly Clothing Grant Gets Rebuff From Edwards | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/shipping-and-mails-ships-which-departed-yesterday-outgoing.html | SHIPPING AND MAILS; Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Outgoing Freighters Carrying No Mail Incoming Passenger and Mail Ships Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/two-bankers-indicted-accused-by-chicago-federal-jury-of-income-tax.html | TWO BANKERS INDICTED; Accused by Chicago Federal Jury of Income Tax Evasion | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/clarkson-ends-st-nick-streak.html | Clarkson. Ends St. Nick Streak | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/takes-more-space-in-chanin-building-distillers-concern-releases.html | TAKES MORE SPACE IN CHANIN BUILDING; Distillers Concern Re-Leases Whole Floor and Adds Large Part of Another NASSAU ST. STORE RENTED Sporting Goods Company Gets 40-Foot Frontage--West Side Lofts Leased | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/grant-tops-gummey-in-three-games-to-start-defense-of-tuxedo-gold.html | Grant Tops Gummey in Three Games to Start Defense of Tuxedo Gold Racquet; FINCKE PLAYS WELL TO WIN HARD MATCH Beats Rolland, 5-15, 15-8, 15-8, 15-3, as Both Show Fine Form at Tuxedo Park LEONARD HALTS CLAYTOR Laughlin and Ingersoll Are Among Others to Gain With Grant on Racquets Court Sons of Ex-Champions Rolland Put to Rout THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/sports-today-badminton-basketball-boxing-dog-show-handball-hockey.html | Sports Today; BADMINTON BASKETBALL BOXING DOG SHOW HANDBALL HOCKEY POLO RACQUETS TRACK WRESTLING | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hearings-on-rail-plans-set.html | Hearings on Rail Plans Set | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/estates-appraised-manhattan-kings-queens.html | Estates Appraised; MANHATTAN Kings QUEENS | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/disbarred-lawyer-jailed-as-embezzler-riccardi-gets-10-to-20-years.html | DISBARRED LAWYER JAILED AS EMBEZZLER; Riccardi Gets 10 to 20 Years in Gold Mine Stock Fraud as a Second Offender | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/aids-social-disease-fight-college-newspapers-to-seek-students.html | AIDS SOCIAL DISEASE FIGHT; College Newspapers to Seek Students' Opinions on Teachings | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/herzog-hits-counties-as-loading-wpa-roll-persons-over-85-years-have.html | HERZOG HITS COUNTIES AS LOADING WPA ROLL; Persons Over 85 Years Have Been Certified as Employable, State Director Says | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/guilty-in-traffic-case-bribery.html | Guilty in Traffic Case Bribery | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/justice-cardozo-much-better.html | Justice Cardozo Much Better | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hialeah-park-chart-hialeah-park-entries-santa-anita-results-fair.html | HIALEAH PARK CHART; Hialeah Park Entries Santa Anita Results Fair Grounds Entries Santa Anita Entries | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/salary-data-before-sec-general-foods-reports-it-paid-c-m-chester.html | SALARY DATA BEFORE SEC; General Foods Reports It Paid C. M. Chester $159,600 in 1936 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/new-suit-is-aimed-at-saugatuck-dam-valley-residents-above-proposed.html | NEW SUIT IS AIMED AT SAUGATUCK DAM; Valley Residents Above Proposed Reservoir Ask Injunction Against Project | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/high-court-regrets-kevin-butler-death-hughes-expresses-sympathy-for.html | HIGH COURT REGRETS KEVIN BUTLER DEATH; Hughes Expresses Sympathy for Justice Whose Son Was Killed in Fall From Train | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/boston-cancels-snow-trains.html | Boston Cancels Snow Trains | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/imports-of-gold-decline-1565761-in-week-to-feb-4-compares-with.html | IMPORTS OF GOLD DECLINE; $1,565,761 in Week to Feb. 4 Compares With $2,380,582 | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/miss-page-reaches-final-bowes-also-wins-in-title-squash.html | MISS PAGE REACHES FINAL; Miss Bowes Also Wins in Title Squash Racquets at Boston | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/-purge-of-magistrates-gains-speed-in-britain.html | ' Purge' of Magistrates Gains Speed in Britain | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/six-more-admit-guilt-in-lottery-syndicate-28-others-plead-innocent.html | SIX MORE ADMIT GUILT IN LOTTERY SYNDICATE; 28 Others Plead Innocent in the Federal Court at Albany--All Sentences Are Deferred | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/cuba-company-controlling-rail-system-reports-deficit-and-seeks-to.html | Cuba Company, Controlling Rail System, Reports Deficit and Seeks to Reorganize | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/egypts-sovereigns-hold-2-big-levees-farouk-and-farida-mark-kings.html | EGYPT'S SOVEREIGNS HOLD 2 BIG LEVEES; Farouk and Farida Mark King's 18th Birthday by Greeting Thousands of Guests | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/guffey-gives-plan-for-ship-mediation-bill-asks-presidential-board.html | GUFFEY GIVES PLAN FOR SHIP MEDIATION; Bill Asks Presidential Board to End Disputes, With Ban on Sit-Down Strikes WOULD FIX WAGES, HOURS Senator Urges 'Reasonable' Safeguards for Rights of Workers and Employers Urges Employers to Accept Plan The Guffey Proposals | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/kidnapped-priest-dies-in-manchukuo-body-of-father-donovan-found-but.html | KIDNAPPED PRIEST DIES IN MANCHUKUO; Body of Father Donovan Found, But Details Are Lacking in Report to Maryknoll ABDUCTED WITH ALTAR BOY Native Lad Was Released by Bandits With a Demand for $15,000 Ransom | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/sec-orders-bonds-delisted.html | SEC Orders Bonds Delisted | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/197acre-play-area-completed-in-bronx-last-two-sections-on-site-of.html | 19.7-ACRE PLAY AREA COMPLETED IN BRONX; Last Two Sections on Site of Old Williamsbridge Reservoir Will Be Opened Today, | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/rev-z-f-griffin-oldest-keuka-college-trustee-also-an-author-dies-at.html | REV. Z. F. GRIFFIN; Oldest Keuka College Trustee, Also an Author, Dies at 93 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/warns-on-income-tax-state-tells-employers-to-file-wage-data-by.html | WARNS ON INCOME TAX; State Tells Employers to File Wage Data by Tuesday | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/savage-tops-st-peters.html | Savage Tops St. Peter's | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/royal-mail-runs-unplaced.html | Royal Mail Runs Unplaced | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ruth-tompkins-wed-to-ralph-a-bankes-ceremony-held-in-dobbs-ferry.html | RUTH TOMPKINS WED TO RALPH A. BANKES; Ceremony Held in Dobbs Ferry Church-- Muriel Martin Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/article-1-no-title-naval-stores.html | Article 1 -- No Title; NAVAL STORES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/earl-beatty-is-hurt-son-of-british-naval-hero-is-injured-while.html | EARL BEATTY IS HURT; Son of British Naval Hero Is Injured While Hunting | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ruth-wilmerding-a-bridei-married-in-north-plainfield-to-harold.html | RUTH WILMERDING A BRIDEI; Married in North Plainfield to Harold Joseph Berlin | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/2-drives-on-to-end-evasion-of-job-tax-bennett-and-state-labor-aide.html | 2 DRIVES ON TO END EVASION OF JOB TAX; Bennett and State Labor Aide Act on Union Charges of Employers' Laxity PROSECUTION IS PLEDGED Workers Are Fully Covered if They Are Registered Properly, Sifton Says. Promises to Procure Data 95% Cooperating, He Says | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/henry-h-martyn-indian-fighter-one-of-few-to-survive-custer-massacre.html | HENRY H. MARTYN; Indian Fighter One of Few to Survive Custer Massacre- | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/opposition-rises-to-lehman-bills-mortgage-bank-plan-maygo-over-for.html | OPPOSITION RISES TO LEHMAN BILLS; Mortgage Bank Plan May;Go Over for Another Year as Late Session Hearing Is Set HOUSING CLAUSES OPPOSED Assembly Republicans Cold to Big Fund--Savings Bank Life Insurance Limit Disputed. Mortgage Plan May Be Delayed Housing Program Criticized Would Honor First Governor | True | By Warren Moscow.special To the New York Times. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dr-shirley-c-fisk-has-dinner-party-entertains-in-honor-of-lady-mary.html | DR. SHIRLEY C. FISK HAS DINNER PARTY; Entertains in Honor of Lady Mary Acheson--Eleanor McC. Maloney Has Guests MRS. W. D. HOWE HOSTESS Richard S. Cullens Celebrate 20th Wedding Anniversary Many Others Entertain Mark Wedding Anniversary | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/bridal-in-waterbury-for-leonie-williams-reception-at-home-of-uncle.html | BRIDAL IN WATERBURY FOR LEONIE WILLIAMS; Reception at Home of Uncle and Aunt After Her Marriage to John Ogden White | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dartmouth-skiers-take-lead-with-germans-second-as-winter-carnival.html | Dartmouth Skiers Take Lead, With Germans Second, as Winter Carnival Opens; DURRANCE VICTOR IN DOWNHILL RACE DartmouthTeam-Mate,Howard Chivers, Takes Langlauf--Green Gets 200 Points 188.7 FOR GERMAN SKIERS Barclay of Middlebury Breaks Leg--Thousands Frolic at Brilliant Outdoor Fete Germans Come Through Middlebury Skier Hurt Riehle Is Third Slalom Test Next THE SUMMARIES | True | By Robert F. Kelleyspecial To the New York Times. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/reich-bars-coeducation.html | Reich Bars Coeducation | True | Special Cable to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/assessment-plan-hit-realty-board-attacks-plea-for-proof-of.html | ASSESSMENT PLAN HIT; Realty Board Attacks Plea for Proof of Inequalities | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hearings-are-closed-in-british-arms-plot-mr-stevens-of-moscow-named.html | HEARINGS ARE CLOSED IN BRITISH ARMS PLOT; ' Mr. Stevens of Moscow' Named Link Between Foreign Power and 4 Held in London | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/navy-awards-tin-contract.html | Navy Awards Tin Contract | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/schroeder-first-in-title-skating-wins-onemile-race-as-north.html | SCHROEDER FIRST IN TITLE SKATING; Wins One-Mile Race as North American Meet Opens at Saranac Lake T. SMITH CAPTURES 220 Miss Bahill Scores in Sprint Final for Women When Miss Milne, Leader, Falls THE SUMMARIES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/paul-m-de-crette.html | PAUL M. DE CRETTE | True | Special to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/experts-to-study-teacher-training-general-board-gives-200000-for.html | EXPERTS TO STUDY TEACHER TRAINING; General Board Gives $200,000 for 5-Year Project Headed by Dr. Bigelow of Columbia LOCAL FITNESS IS SOUGHT Dr. Zook of Education Council Explains National Scope From School to University | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/miss-hemphill-scores-defeats-mrs-hockenjos-at-19th-hole-in-palm.html | MISS HEMPHILL SCORES; Defeats Mrs. Hockenjos at 19th Hole in Palm Beach Golf | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/cadet-choir-coming-here-west-pointers-to-sing-in-st-thomas-church.html | CADET CHOIR COMING HERE; West Pointers to Sing in St. Thomas Church Tomorrow | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/us-reported-aloof-in-ecuadorean-affair-guayaquil-newspaper-declares.html | U.S. REPORTED ALOOF IN ECUADOREAN AFFAIR; Guayaquil Newspaper Declares Washington Will Not Aid the American Mining Concern | True | Special Cable to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/fire-routs-20-families-woman66-and-a-fireman-felled-by-smoke-in.html | FIRE ROUTS 20 FAMILIES; Woman,66, and a Fireman Felled by Smoke in Bronx Blaze | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/events-today.html | EVENTS TODAY | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/william-j-halleran-flushing-man-became-iii-after-attending-brothers.html | WILLIAM J. HALLERAN; Flushing Man Became III After Attending Brother's Funeral | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/child-for-colby-chesters-3d.html | Child for Colby Chesters 3d | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/rovers-beaten-4-to-1-bow-to-sea-gull-six-in-league-game-at-atlantic.html | ROVERS BEATEN, 4 TO 1; Bow to Sea Gull Six in League Game at Atlantic City | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/washington-gets-franking-protests-catholic-groups-complain-that.html | WASHINGTON GETS FRANKING PROTESTS; Catholic Groups Complain That Spanish Embassy AbusesFree Mailing Privilege CONVENTION FIXES RIGHTS Single U. S. Reservation Bans 'Diffusion Among the People of Communistic Doctrine | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/rail-bond-extension-approved.html | Rail Bond Extension Approved | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gain-for-camden-fire-insurance.html | Gain for Camden Fire Insurance | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/test-of-the-closed-shop-issue-is-carried-to-the-supreme-court-new.html | Test of the Closed Shop Issue Is Carried to the Supreme Court; New York Transit Workers File Petition for Review in Fight Against Being Forced to Join Union to Keep Jobs | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/telegraphers-out-in-wall-st-strike-employes-of-harris-upham-co.html | TELEGRAPHERS OUT IN WALL ST. STRIKE; Employes of Harris, Upham & Co. Protest Against Salary Cut of 20 Per Cent FIRM SAYS 'NO EXCEPTION' Partners and Others on Lower Basis--Union Fears General Slash in District View of Union Executive Operators Paid Off | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/james-a-ten-eyck-rowing-dean-dies-coach-at-syracuse-university-for.html | JAMES A. TEN EYCK, ROWING DEAN, DIES; Coach at Syracuse University for 35 Years Stricken While in Florida SERVED AT NAVAL ACADEMY Victor in His First Singles Race at Ossining at 15 Years--Competed in England Last of "Old Guard" Rowed in England Coached at the Navy. | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hospital-aided-by-ball-paterson-junior-auxiliary-is-the-sponsor-of.html | HOSPITAL AIDED BY BALL; Paterson Junior Auxiliary Is the Sponsor of Annual Event | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/insurance-abuses-charged-in-hearing-industrial-agents-say-they-are.html | INSURANCE ABUSES CHARGED IN HEARING; Industrial Agents Say They Are 'Browbeaten' Into Making Sales to the Poor LABOR SPYING ALLEGED Union Officers Join With Two Speakers for Policyholders in Asking Investigation Executives Attend Hearing Called "Pretty Good Salary" | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/new-bureau-to-guide-welfare-volunteers-set-up-by-brooklyn-junior.html | NEW BUREAU TO GUIDE WELFARE VOLUNTEERS; Set Up by Brooklyn Junior League to Correct Misplacing of Charity Workers | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/fordham-prep-wins-2321-beats-st-peters-to-capture-jesuit-school.html | FORDHAM PREP WINS, 23-21; Beats St. Peter's to Capture Jesuit School Court Tourney | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/book-notes.html | BOOK NOTES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/frank-langdon-smith.html | FRANK LANGDON SMITH | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-southern-pines.html | Notes of Social Activities in New York and Elsewhere; SOUTHERN PINES THE BAHAMAS CONNECTICUT NEWPORT PINEHURST WESTCHESTER NEW JERSEY NEW YORK | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/memorial-tower-to-edison-lighted-w-s-barstow-donor-turns-switch-at.html | MEMORIAL TOWER TO EDISON LIGHTED; W. S. Barstow, Donor, Turns Switch at Ceremony Here on Inventor's 91st Birthday NOTABLES PAY TRIBUTES Simultaneous Exercises Held at Base of $100,000 Structure in Menlo Park, N. J. Tribute Paid to Firestone Edison's Medals Displayed | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/reich-warship-at-chile-officers-feted-at-valparaisocanadians-visit.html | REICH WARSHIP AT CHILE; Officers Feted at Valparaiso--Canadians Visit Lima | True | Special Cable to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ott-tops-congdon-then-bows-in-golf-eliminates-medalist-in-san.html | OTT TOPS CONGDON, THEN BOWS IN GOLF; Eliminates Medalist in San Francisco Open but Loses to Mashie in Next Round LITTLE VICTOR OVER HINES Demaret, Runyan, Picard, Penna, Snead and Wood Are Others to Advance Triumph Short-Lived Close Call for Little THE SUMMARIES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/cotton-mill-increase-more-than-seasonal-gray-goods-sales-up.html | Cotton Mill Increase More Than Seasonal; Gray Goods Sales Up Moderately in Week | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/rice-vanquishes-hoag-prevails-by-155-125-158-in-whitehall-club.html | RICE VANQUISHES HOAG; Prevails by 15-5, 12-5, 15-8, in Whitehall Club Squash | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/fastest-mile-ever-run-on-local-flat-board-track-is-flashed-by.html | Fastest Mile Ever Run on Local Flat Board Track Is Flashed by Cunningham; CUNNINGHAM WINS IN ARMORY GAMES Captures Mile in 4:15.2 to Clip Kiviat's Flat Track Record Set in 1913 HERBERT SCORES IN 600 McCluskey First in 2-Mile--N. Y. A. C. Takes Team Prize in 7th Regiment Meet Soon Goes to the Front McCluskey Home First THE SUMMARIES | True | By Louis Effrat | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/saxopal-triumphs-in-stretch-drive-closes-with-burst-of-speed-to.html | SAXOPAL TRIUMPHS IN STRETCH DRIVC; Closes With Burst of Speed to Score Over Petard in-Fair Grounds Feature MASKILLO ANNEXES SHOW Mrs. Young's Entry Returns $10.20 for $2 in Accounting for First 1938 Race | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/asks-commutation-fare-cut.html | Asks Commutation. Fare Cut | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/rail-trustees-ask-approval.html | Rail Trustees Ask Approval | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/quinn-rented-home-in-queens-on-dec-15-real-estate-agent-testifies.html | QUINN RENTED HOME IN QUEENS ON DEC. 15; Real Estate Agent Testifies Councilman Applied for Lease Few Days Before MILK COLLECTOR HEARD Says Deliveries Were Shifted From Brentwood Home to New Address Dec. 23 Tells of Occupancy Clashes Are Frequent QUINN TOOK HOME IN QUEENS DEC. 15 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/l-i-u-five-halts-fordham-by-4730-blackbirds-draw-far-ahead-with.html | L. I. U. FIVE HALTS FORDHAM BY 47-30; Blackbirds Draw Far Ahead With Second-Half Spurt--King Scores 13 Points N. Y. U. CRUSHES RUTGERS Gains 49-20 Victory to Stay Unbeaten on Heights Gym Court Since 1932 N. Y. U. Home Record Intact PRELIMINARY GAME Crescepts Defeat Pratt Brooklyn Poly Victor | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/no-japanese-program-associations-deny-cooperating-with-chamber-on.html | NO JAPANESE PROGRAM; Associations Deny Cooperating With Chamber on Boycott | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hosiery-output-off-shipments-unfilled-orders-also-down-stocks-rise.html | HOSIERY OUTPUT OFF; Shipments, Unfilled Orders Also Down, Stocks Rise | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/justice-is-swift-in-police-slayings-de-renna-convicted-of-murder-of.html | JUSTICE IS SWIFT IN POLICE SLAYINGS; De Renna Convicted of Murder of Sergeant Kilpatrick in Pawnshop Hold-Up MERCY IS RECOMMENDED Quick Trial Policy in Effect as Two Suspects in Zaccor Killing Face Jury Case Pressed for Trial Defendants in Zaccor Case | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/j-frederick-talcott-host-at-arts-club-second-in-series-of-dinners.html | J. FREDERICK TALCOTT HOST AT ARTS CLUB; Second in Series of Dinners Is Given in Honor of Committees of the Organization | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gains-for-cottonseed-crush-in-6-months-to-jan-31-up-to-4322085-tons.html | GAINS FOR COTTONSEED; Crush in 6 Months to Jan. 31 Up to 4,322,085 Tons | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/rio-draws-tourists-normandie-one-of-three-big-ships-cruising-there.html | RIO DRAWS TOURISTS; Normandie One Of Three Big Ships Cruising There This Wintern | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/color-print-shows-at-two-galleries-reproductions-of-oils-and.html | COLOR PRINT SHOWS AT TWO GALLERIES; Reproductions of Oils and Water-Colors by Cezanne in One Exhibition PRODUCED BY EUROPEANS Versions of Work by Moderns as Well as Old Masters Displayed by F. A. R. Water-Colors Come Off Well Excellence of Reproduction | True | By Edward Alden Jewell | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/columbia-alumni-celebrate-today-3000-will-visit-campus-while-other.html | COLUMBIA ALUMNI CELEBRATE TODAY; 3,000 Will Visit Campus While Other Programs in Nation Mark the Reunion HOUSING EXPERT TO SPEAK 12 Graduates to Get Medals for "Conspicuous Service'--Awards to Athletes Also | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/news-of-the-screen-margaret-sullavan-to-replace-irene-dunne-in.html | NEWS OF THE SCREEN; Margaret Sullavan to Replace Irene Dunne in 'Letter of Introduction'--Fox Gets Mary Maguire Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gerson-queried-on-faith-father-curran-asks-if-he-holds-soviets.html | GERSON QUERIED ON FAITH; Father Curran Asks if He Holds Soviet's Anti-Religious Views | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/new-york-boy-scouts-honor-roosevelt-for-his-15-years-as-leader-of.html | New York Boy Scouts Honor Roosevelt For His 15 Years as Leader of Foundation | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/winograd-new-c-c-n-y-coach.html | Winograd New C. C. N. Y. Coach | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/dr-frederick-robinson.html | DR. FREDERICK ROBINSON | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/lamson-sessions-stock-plann.html | Lamson & Sessions Stock Plann | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/parents-feared-mrs-sohl-insane-they-tell-of-efforts-before-fatal.html | PARENTS FEARED MRS. SOHL INSANE; They Tell of Efforts, Before Fatal Hold-Up, to Have Daughter Examined GRANDMOTHER ON STAND She Describes Girl's 'Strange Behavior'--Expert Explains Effect of Marijuana Tells of Visit to Cocozza Explains the Effect | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/st-francis-victor-4423-downs-lincoln-university-five-in-benefit.html | ST. FRANCIS VICTOR, 44-23; Downs Lincoln University Five in Benefit Contest | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/mrs-marion-cluett-wed-bride-in-reno-of-cadwallader-w-kelsey-of-troy.html | MRS. MARION CLUETT WED; Bride in Reno of Cadwallader W. Kelsey of Troy, N. Y. | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/f-c-gllmiore-64-utica-traeasurer-three-times-mayor-of-city-and.html | F. C. GLLMIORE, 64, UTICA TRAEASURER; Three Times Mayor of City and Former Sheriff of Oneida County Dies EX-CLERK Of ASSESSORS Elected Member of Board in 1906 -- Held Various Posts for More Than 40 Years | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/m-l-delafield-on-rail-board.html | M. L. Delafield on Rail Board | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/castleman-to-start-late.html | Castleman to Start Late | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/president-a-guest-atgarners-dinner-mrs-roosevelt-shares-the-honors.html | PRESIDENT A GUEST ATGARNERS' DINNER; Mrs. Roosevelt Shares the Honors at Large Party I Given in Washington MANY OF CABINET ATTEND I Mrs. Woodrow Wilson and Govs. Murphy and Allred Among Others There | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/question-jackson-on-oil-prosecution-senators-hear-him-defend.html | QUESTION JACKSON ON OIL PROSECUTION; Senators Hear Him Defend Practice of Having Cases Tried in 'Favorable Courts' AUSTIN SHARPLY CRITICAL His Questions Suggest Delay in Committee Action on the Solicitor General Nomination Oil Cases Up to Cummings QUESTION JACKSON ON OIL PROSECUTION | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/brooklyn-fire-fatal-to-man-88.html | Brooklyn Fire Fatal to Man, 88 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/grants-hutton-request-sec-to-reopen-atlas-tack-hearing-on-firms.html | GRANTS HUTTON REQUEST; SEC to Reopen Atlas Tack Hearing on Firm's Plea | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/virginia-randolph-wed-to-publisher-room-decorated-as-woodland-scene.html | VIRGINIA RANDOLPH WED TO PUBLISHER; Room Decorated as Woodland Scene for Her Marriage to Herman H. Ridder EIGHT ATTENDANTS SERVE Mrs. Esmond B. Gardner and Evelyn Freeman Matron and Maid of Honor Cleugh--Harding Mansfield--Kupferman Gooding--Edlind | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gets-executive-post-with-browne-vintners.html | Gets Executive Post With Browne Vintners | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/counsel-hit-plan-for-standard-gas-lynch-crossexamined-by-foes-of.html | COUNSEL HIT PLAN FOR STANDARD GAS; Lynch, Cross-Examined by Foes of Proposal, Explains Details of the Organization SINKING FUND IS OPPOSED Attorney for Stock Group Says Company Should Strengthen Its Cash Reserve | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/naval-bill-drawn-to-define-policies-of-2coast-fleet-vinson-reads.html | NAVAL BILL DRAWN TO DEFINE POLICIES OF 2-COAST FLEET; Vinson Reads Draft When Gen. Hagood at Hearing Protests Lack of Clear Definition BARS WAR OF AGGRESSION Protection in Both Oceans 'at One and Same Time' One of 'Fundamental' Aims DOOR OPEN TO ARMS PACTS But No Nation Can Cut Forces With Whole World Building, Measure Will State Text of the Proposed Section Roosevelt Approval Assumed NAVAL BILL DRAWN TO DEFINE POLICIES Says Congress Must Decide General Rivers Opposes Bill | True | Special to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/mens-bible-class-to-meet-tuesdays-40yearold-riverside-church-group.html | MEN'S BIBLE CLASS TO MEET TUESDAYS; 40-Year-Old Riverside Church Group Tries Change for Lent--Rockefeller Jr. an Official DINNER TO HONOR DIRECTOR Catholic Daughters Entertain for Mrs. Tynan Tonight--Rabbi Stern to Be Feted Catholic Daughters Giving Dinner Birthday Reception Tonight Lutheran Rally Tomorrow Prayer Services to Move Missions Prayer Day March 4 Lecture Series Planned Jubilee to Be Barked Tomorrow Christian Endeavor Talk Monday | True | BY Rachel K. McDowell | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/longden-in-return-to-riding-triumphs-with-highomar-and-teufel-at.html | Longden, in Return to Riding, Triumphs With Highomar and Teufel at Miami; FIELD OF 7 NAMED FOR JUVENILE RACE Charlotte Girl the Outstanding Choice to Take Sprint at Hialeah Park Today UNERRING IS CHIEF THREAT Governor and Mrs. Cone of Florida Watch Teufel Win Feature by 5 Lengths Woolford Entry Strong Kenyon C. Is Unplaced | True | By Bryan Fieldspecial To the New York Times. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/y-m-c-a-drive-nets-106985.html | Y. M. C. A. Drive Nets $106,985 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/north-china-starts-bank-government-borrows-from-japanese-to-buy.html | NORTH CHINA STARTS BANK; Government Borrows From Japanese to Buy Shares | True | Special Cable to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/pewter-sale-brings-7548.html | Pewter Sale Brings $7,548 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/aide-to-byrd-wins-1st-marconi-medal-veteran-wireless-men-honor-work.html | AIDE TO BYRD WINS 1ST MARCONI MEDAL; Veteran Wireless Men Honor Work of Radio Operator on Antarctic Expeditions KING FAROUK ACCLAIMED Other Flight Operators Cited--Fund for Monument to Inventor Started. | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/gets-adams-express-post.html | Gets Adams Express Post | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/ambulance-is-dedicated-mayor-turns-over-5000-vehicle-to.html | AMBULANCE IS DEDICATED; Mayor Turns Over $5,000 Vehicle to Knickerbocker Hospital | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/wpa-plans-festival-of-american-music-works-dating-to-washingtons.html | WPA PLANS FESTIVAL OF AMERICAN MUSIC; Works Dating to Washington's Day on Four-Day Program Beginning Friday | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/baltimore-opens-wild-life-show-fifth-regiment-armory-is-converted.html | BALTIMORE OPENS WILD LIFE SHOW; Fifth Regiment Armory Is Converted Into a Veritable Game Preserve FLOOR LOOKS LIKE FOREST Federal and Maryland Officials Cooperate in Teaching of Conservation Needs Live Animals Cause Surprise Burned Forest Is Shown | True | From a Staff Correspondent | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/n-y-u-conquers-cornell-fencers-annex-third-straight-triumphing-by.html | N. Y. U. CONQUERS CORNELL; Fencers Annex Third Straight, Triumphing by 16 1/2 to 10 1/2 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/world-fair-picketed-by-striking-workers-cafeteria-union-charges.html | WORLD FAIR PICKETED BY STRIKING WORKERS; Cafeteria Union Charges Four Serving Employes on Grounds Were Ousted Improperly | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/general-fireproofing-gains.html | General Fireproofing -Gains | True | | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/17-get-harvard-scholarships.html | 17 Get Harvard Scholarships | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/big-cornell-dance-ends-junior-week-more-than-2000-students-and.html | BIG CORNELL DANCE ENDS JUNIOR WEEK; More Than 2,000 Students and Their Guests Take Part in Colorful Annual Prom | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/green-warns-nlrb-menaces-freedom-labor-and-capital-have-a-common.html | GREEN WARNS NLRB MENACES FREEDOM; Labor and Capital Have 'a Common Cause' to Resist Federal Autocracy, He Says COMMON SENSE IS URGED Industry Needs No 'Nostrums' Nor 'Fiats,' but Teamwork by All, He Holds Assails Certain Labor Leaders Autocratic Rule Condemned | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/george-f-getz-72-leader-in-chicago-extreasurer-of-republican.html | GEORGE F. GETZ, 72, LEADER IN CHICAGO; Ex-Treasurer of Republican National Committee Dies of StroKE in Florida ACTIVE IN SPORTS WORLD Helped Rickard in Promoting Tunney-Dempsey Fight--Was a Coal Operator Built Fortune Himself Officer in Red Cross | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/hirohito-grants-amnesty-thousands-of-japanese-prisoners-benefit-on.html | HIROHITO GRANTS AMNESTY; Thousands of Japanese Prisoners Benefit on Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/republican-publicity-head-quits.html | Republican Publicity Head Quits | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/upstate-building-firm-factory-structures-planned-last-month-to-cost.html | UPSTATE BUILDING FIRM; Factory Structures Planned Last Month to Cost $786,085 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/almaclayburgh-to-wed-june-14.html | Alma.Clayburgh to Wed. June 14 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/wool-market-slump-laid-to-treaty-plan-proposed-british-pact-seen-as.html | WOOL MARKET SLUMP LAID TO TREATY PLAN; Proposed British Pact Seen as Creating Uncertainty Among the Mill Buyers | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/84-at-naval-academy-resign.html | 84 at Naval Academy Resign | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/senate-sets-time-for-crop-bill-vote-agrees-to-rollcall-monday-after.html | SENATE SETS TIME FOR CROP BILL VOTE; Agrees to Roll-Call Monday After Defeating Move to Send Report Back to Committee JIG SAW,' SAYS VANDENBERG He Assails Measure as the 'Most Gigantic Regimentation This Side of Russia' Vandenverg Attacks Bilt Offers Amendment to Rules Norris Supports Report | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/vandalism-marks-fur-trade-lockout-raiding-party-slashes-31-coats-in.html | VANDALISM MARKS FUR TRADE LOCKOUT; Raiding Party Slashes 31 Coats in a Shop -- Five Arrested Later at Another Plant Accused as Raiders Showrooms to Stay Open | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/mrs-rubens-rejects-any-help-from-u-s-upon-offer-by-diplomat-in-jail.html | Mrs. Rubens Rejects Any Help From U. S., Upon Offer by Diplomat, in Jail Interview | True | Special to THE NEW YORK TIMES. | C1B 367389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/americanbred-dogs-score-a-long-string-of-victories-at-westminster.html | American-Bred Dogs Score a Long String of Victories at Westminster Show; MODEST SMASHER IS BEST AIREDALE Wins at Garden After Merry Sovereign, a Full Brother, Tops Terriers in London BATJER BEAGLE TRIUMPHS Draftsman Scores in Exciting Event--Hertzville Headstone No. 1 Collie Out of an Earlier Litter Barlow's Son in Charge Soon Won Championship Shown in Grand Coat Dog Show Program for Today Curley Does It Again Competition Is Keen BEST-OF-BREED WINNERS IN THREE OF THE CLASSES AT SHOW IN GARDEN YESTERDAY | True | By Henry R. Ilsleyy | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/reata-k-kimball-becomes-a-bride-daughter-of-mrs-d-b-cragin-of.html | REATA K. KIMBALL BECOMES A BRIDE.; Daughter of Mrs. D. B. Cragin of Hartford Married There to Jerrems C. Hart MASTERS SCHOOL ALUMNA Mrs. Sanford Low, Sister of Bridegroom, and Polly Frisbie Are Honor Attendants | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/utility-head-plans-debut-as-sculptor-c-h-minor-to-open-own-show-on.html | Utility Head Plans Debut as Sculptor; C. H. Minor to Open Own Show on Feb. 22 | True | | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/roosevelt-parries-questioning-on-business-and-foreign-affairs.html | Roosevelt Parries Questioning On Business and Foreign Affairs; Studiously Avoids Press Conference Comment on Recession and Armament--Half-Hour Session Is Cheerful but Bootless PRESIDENT PARRIES NEWS QUESTIONING Sharp Repl on Boland | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Robert Fishel | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/danaher-scores-in-badminton-play-upsets-conlan-1115-1513-1815-in.html | DANAHER SCORES IN BADMINTON PLAY; Upsets Conlan, 11-15, 15-13, 18-15, in Eastern Event--Ogsbury Tops Hartshorn Scores Easy Victories Pressed in Second Match | True | By Maureen Orcutt | C1B 367389 |
| 1938-02-12 | 1938-02-12 | https://www.nytimes.com/1938/02/12/archives/martella-gains-victory-cummings-also-in-semifinals-in-u-s-pro.html | MARTELLA GAINS VICTORY; Cummings Also in Semi-Finals in U. S. Pro Squash Racquets | True | | C1B 367389 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/brothers-accused-of-fatal-holdup-two-held-in-netcong-n-j-for-remsen.html | BROTHERS ACCUSED OF FATAL HOLD-UP; Two Held in Netcong, N. J., for Remsen, N. Y., Foray in Which Father Was Shot | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/initiation-stunts-mild-at-rutgers-3day-prelude-to-induction-of-125.html | INITIATION STUNTS MILD AT RUTGERS; 3-Day Prelude to Induction of 125 Into Fraternities Tamer Than Formerly | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/watchful-british-shun-a-showdown-regarded-as-still-conciliatory.html | WATCHFUL BRITISH SHUN A SHOWDOWN; Regarded as Still Conciliatory Despite Stern Words Sentto Japan and Franco | True | By Harold Callender | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/georgia-chain-gangs-end-public-works-camps-replace-them-under-new.html | GEORGIA CHAIN GANGS END; ' Public Works Camps' Replace Them Under New Law | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/buys-cape-cod-home.html | Buys Cape Cod Home | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bank-of-france-loses-gold.html | BANK OF FRANCE LOSES GOLD | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/beatty-is-operated-on-earls-condition-critical-after-his-hunting.html | BEATTY IS OPERATED ON; Earl's Condition Critical After His Hunting Accident | True | Wireless to THE NEW YORK TMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/butler-plans-hobby-show.html | Butler Plans Hobby Show | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/lives-week-on-150-food-virginia-social-service-official-glad-7cent.html | LIVES WEEK ON $1.50 FOOD; Virginia Social Service Official 'Glad' 7-Cent Meals Are Over | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/vessels-in-collision-off-carolina-coast-castilla-and-pennsylvania.html | VESSELS IN COLLISION OFF CAROLINA COAST; Castilla and Pennsylvania Go On After Crash--- Ship in Gulf in Distress | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/disney-still-undecided-he-says-he-remains-a-potential-candidate.html | DISNEY STILL UNDECIDED; He Says He Remains a 'Potential' Candidate Despite Roosevelt | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/curran-to-speak-at-dinner.html | Curran to Speak at Dinner | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/brownwashbond-win-bobsled-title-keene-valley-pair-clips-all-records.html | BROWN-WASHBOND WIN BOBSLED TITLE; Keene Valley Pair Clips All Records With 4:52.63 for Four One-Mile Heats | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ruud-brothers-excel-birger-first-with-sigmund-next-in-soldier-field.html | RUUD BROTHERS EXCEL; Birger First, With Sigmund Next, in Soldier Field Ski Jump | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/tome-school-sale-proposed.html | Tome School Sale Proposed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/swiss-recruit-border-guards.html | Swiss Recruit Border Guards | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/st-louis-opera-opens-june-3.html | St. Louis Opera Opens June 3 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/west-coast-avoids-bridges-issue-leadership-accepted.html | WEST COAST AVOIDS BRIDGES ISSUE; Leadership Accepted | True | By George P. West | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/daro-of-maridor-an-english-setter-best-in-dog-show-americanbred-11.html | DARO OF MARIDOR, AN ENGLISH SETTER BEST IN DOG SHOW; American-bred, 11 Months Old, Takes the Top Westminster Award as 15,000 Look On | True | By Henry R. Ilsley | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/howell-defeats-sirutis-takes-decision-in-10round-bout-at-rockland.html | HOWELL DEFEATS SIRUTIS; Takes Decision in 10-Round Bout at Rockland Palace | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/j-p-fitzgerald.html | J. P. FITZGERALD | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-japanese-reply.html | THE JAPANESE REPLY | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/democrats-to-hold-dance-on-saturday-annual-supper-event-will-be.html | DEMOCRATS TO HOLD DANCE ON SATURDAY; Annual Supper Event Will Be Given for Benefit of Junior Group's Service Bureau | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/predicts-final-test-for-democracy-here-w-and-j-president-addressing.html | PREDICTS FINAL TEST FOR DEMOCRACY HERE; W. and J. President, Addressing the Virginia Assembly, Cites 'Ominous' Developments | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/gossip-of-the-rialto-the-news-and-gossip-of-broadway.html | GOSSIP OF THE RIALTO; THE NEWS AND GOSSIP OF BROADWAY | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/get-stevens-awards-twentyone-freshmen-receive-1250-in-certificates.html | GET STEVENS AWARDS; Twenty-one Freshmen Receive $1,250 in Certificates | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wholesale-buying-described-as-fair-stores-keep-volume-near-1937-but.html | WHOLESALE BUYING DESCRIBED AS FAIR; Stores Keep Volume Near 1937 but Only by Paring Profit Margins | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/man-and-myth.html | MAN AND MYTH | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/connecticut-club-to-meet.html | Connecticut Club to Meet | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/japan-tries-noncooperation-refusal-of-naval-assurances-means-she-is.html | JAPAN TRIES NON-COOPERATION; Refusal of Naval Assurances Means She' Is Willing to Foot Bills for Lone Action | True | By Hugh Byas | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/four-mothers-of-nine-win-shares-in-500000-stork-derby-cash-claims.html | Four Mothers of Nine Win Shares In $500,000 Stork Derby Cash; Claims Certified by Toronto Judge Under Terms of Millar Will--Two Other Women Still Have Chance to Participate | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/housing-aid-given-along-along-wide-front-state-and-federal-government.html | HOUSING AID GIVEN ALONG WIDE FRONT; State and Federal Government Encourage Private Building in a Variety of Ways | True | By R. L. Duffus | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/princeton-facing-bickering-perioc-centuryold-custom-of-club-calling.html | PRINCETON FACING BICKERING PERIOC; Century-Old Custom of 'Club Calling' Begins on Tuesday and Lasts Ten Days | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/economists-named-to-aid-peace-drive-experts-rto-draft-program-to-in.html | ECONOMISTS NAMED TO AID PEACE DRIVE; Experts rto Draft Program to Increase Cooperation in World Commerce | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/meetings-planned-for-westchester-weeks-schedule-for-scarsdale.html | MEETINGS PLANNED FOR WESTCHESTER; Week's Schedule for Scarsdale Woman's Club to Include Three Addresses | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hell-week-passes-from-hamilton-life-fraternity-initiations-are-held.html | HELL WEEK' PASSES FROM HAMILTON LIFE; Fraternity Initiations Are Held Without Subjecting Pledges to Traditional Indignities | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/teachers-plead-for-old-building-they-join-in-request-that.html | TEACHERS PLEAD FOR OLD BUILDING; They Join in Request That Auditorium Be Preserved at Public School 33 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/republicans-urge-coalition-to-beat-the-new-dealers-vandenbergs-plea.html | REPUBLICANS URGE COALITION TO BEAT THE NEW DEALERS; VANDENBERG PLEA | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/chilean-newspaper-warns-of-dictators-voters-are-urged-to-drop-their.html | CHILEAN NEWSPAPER WARNS OF DICTATORS; Voters Are Urged to Drop Their Apathy and Defeat Foes of Democratic Institutions | True | Special Cable to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bar-is-indicted-as-aid-to-privilege-p-j-kern-of-city-civil-service.html | BAR IS 'INDICTED' AS AID TO PRIVILEGE; P. J. Kern of City Civil Service Assails Profession as Curb on Social Progress | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/baseball-survey-starts-boudreau-case-spurs-inquiry-on-college.html | BASEBALL SURVEY STARTS; Boudreau Case Spurs Inquiry on College Situation | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-eye-is-allseeing-patent-discloses-zworykin-aims-to-give.html | NEW 'EYE' IS ALL-SEEING; Patent Discloses Zworykin Aims to Give Television Scenes Three Dimensions | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/at-the-wheel.html | AT THE WHEEL | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/patriotic-society-will-give-banquet-sir-gerald-campbell-to-speak-at.html | PATRIOTIC SOCIETY WILL GIVE BANQUET; Sir Gerald Campbell to Speak at Fete for Descendants of Declaration Signers | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cummings-in-pro-final-he-and-ramsey-gain-last-round-in-national.html | CUMMINGS IN PRO FINAL; He and Ramsey Gain Last Round in National Squash Racquets | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/spectacular-fire-razes-warehouse-flames-are-visible-15-miles-as.html | SPECTACULAR FIRE RAZES WAREHOUSE; Flames Are Visible 15 Miles as Staten Island Building Is Quickly Destroyed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sees-swing-from-repeal-christgau-in-florida-links-recession-and.html | SEES SWING FROM REPEAL; Christgau in Florida Links Recession and Liquor Traffic | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-sound-for-every-purpose.html | A SOUND FOR EVERY PURPOSE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/townsend-hopes-to-write-in-jail.html | Townsend Hopes to Write in Jail | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/reich-trouble-rumored-brussels-hears-reports-from-frontier-about.html | REICH TROUBLE RUMORED; Brussels Hears Reports From Frontier About Clashes | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/scouts-in-lincolns-steps.html | SCOUTS 'IN LINCOLN'S STEPS' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/george-buron-bingham.html | GEORGE BURON BINGHAM | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/will-lecture-at-drexel.html | Will Lecture at Drexel | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/stations-here-total-691-canada-has-eightyone.html | STATIONS HERE TOTAL 691; CANADA HAS EIGHTY-ONE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/syracuse-loses-3432-bows-to-western-reserve-five-in-upset-on-orange.html | SYRACUSE LOSES, 34-32; Bows to Western Reserve Five in Upset on Orange Court | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mrs-harrison-gains-lead-vanquishes-miss-peters-in-fifth-round-of.html | MRS. HARRISON GAINS LEAD; Vanquishes Miss Peters in Fifth Round of Chess Tourney | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/barnard-alumnae-meet-dean-gildersleeve-cautions-against-fads-in.html | BARNARD ALUMNAE MEET; Dean Gildersleeve Cautions Against Fads in Education | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/college-and-school-scores-basketball.html | College and School Scores; BASKETBALL | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/life-at-west-point-today.html | Life at West Point Today | True | By Henry E. Armstrong | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/auto-supply-profit-at-record.html | Auto Supply Profit at Record | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-peaks-on-europes-skyline-new-peaks-on-europes-skyline.html | NEW PEAKS ON EUROPE'S SKYLINE; NEW PEAKS ON EUROPE'S SKYLINE | True | By Clair Price | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/programs-of-the-week-return-of-man-without-a-countryensembles-and.html | PROGRAMS OF THE WEEK; Return of 'Man Without a Country'Ensembles and Recitalists | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-picture-of-australia-today.html | A Picture of Australia Today | True | By T: R. Ybarra | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/england-conquers-ireland-36-to-14-assumes-lead-of-23-to-o-in-first.html | ENGLAND CONQUERS IRELAND, 36 TO 14; Assumes Lead of 23 to o in First Half of Rugby Match at Dublin | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sweet-briar-making-more-use-of-library-student-body-has-put-in-9062.html | SWEET BRIAR MAKING MORE USE OF LIBRARY; Student Body Has Put In 9,062 More Hours of Study There Than Last Year | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wellesley-party-to-be-held-feb-26-alumnae-of-this-area-invited-to.html | WELLESLEY PARTY TO BE HELD FEB. 26; Alumnae of This Area Invited to Annual Luncheon of the New York Club | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/jackson-sets-forth-his-political-philosophy-the-president-chooses-a.html | JACKSON SETS FORTH HIS POLITICAL PHILOSOPHY; The President Chooses an Advocate With a Plan "To Make the Nation's Economic System Work"" | True | By Felix Belair Jr. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/copley-keeps-alive-our-prerevolution-age-born-200-years-ago-the.html | COPLEY KEEPS ALIVE OUR PRE-REVOLUTION AGE; Born 200 Years Ago, the Artist Assembled A Famous Gallery of Colonial Personages | True | By R. E. Turpin | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/federal-road-aid-may-be-extended-hope-to-speed-passage.html | FEDERAL ROAD AID MAY BE EXTENDED; Hope to Speed Passage | True | By Henry N. Dorris | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/westchester-clubs-hold-dinner-dances-parties-to-celebrate-lincolns.html | WESTCHESTER CLUBS HOLD DINNER DANCES; Parties to Celebrate Lincoln's Birthday Given by Pelham and Apawamis Groups | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/florida-building-advanced-in-1937-chief-increase-over-1936-says.html | FLORIDA BUILDING ADVANCED IN 1937; Chief Increase Over 1936, Says Architect, Was in Miami City and Neighboring Area | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/lincoln-was-a-splitter-of-infinitives-also.html | Lincoln Was a Splitter Of Infinitives Also | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/manhattan-picks-new-editor.html | Manhattan Picks New Editor | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hitsall-coal-minimums-consumers-lawyer-urges-action-after-court.html | HITS-ALL COAL MINIMUMS; Consumers' Lawyer Urges Action After Court Suspends Some | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/avalanche-buries-village-in-sierras-rescue-crews-fight-great-drifts.html | AVALANCHE BURIES VILLAGE IN SIERRAS; Rescue Crews Fight Great Drifts After Six Houses Are Crushed, With 2 Deaths | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-buy-conestoga-wagon-as-symbol-of-f-m-past.html | To Buy Conestoga Wagon As Symbol of F. & M. Past | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/party-to-help-faith-home.html | Party' to Help Faith Home | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/automobile-newswith-the-motorists-motor-law-jumble-hit.html | AUTOMOBILE NEWS-WITH THE MOTORISTS; MOTOR LAW JUMBLE HIT | True | By Reginald M. Cleveland | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/honored-at-mercersburg-students-receiving-commencement-day-awards.html | HONORED AT MERCERSBURG; Students Receiving Commencement Day Awards Are Named | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/queries-and-answers-down-the-alpine-heights.html | Queries and Answers; Down the Alpine Heights" | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hershey-ties-orioles-44.html | Hershey Ties Orioles, 4-4 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bund-plans-2-rallies-will-honor-father-of-our-country-in-jersey-feb.html | BUND PLANS 2 RALLIES; Will Honor 'Father of Our Country' in Jersey Feb. 20 and 22 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/joyous-teachers-held-stabilizers-dr-conant-sees-foundations-secure.html | JOYOUS TEACHERS HELD STABILIZERS; Dr. Conant Sees 'Foundations Secure' While Profession Is Not Viewed as 'Trade' | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/plan-aids-machine-convention.html | Plan Aids Machine Convention | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-get-u-of-p-midyear-degrees.html | To Get U. of P. Midyear Degrees | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/nancy-harrison-married-washington-girl-becomes-bride-of-e-f-oconnor.html | NANCY HARRISON MARRIED; Washington Girl Becomes Bride of E. F. O'Connor Jr. | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/buying-railroads-with-new-currency-method-is-suggested-for-their.html | Buying Railroads With New Currency; Method Is Suggested for Their Outright Purchase by the Government Without Real Inflation | True | CHARLES J. NASMYTH. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/tremors-at-chicago-create-controversy-hundreds-feel-shocks-but.html | TREMORS' AT CHICAGO CREATE CONTROVERSY; Hundreds Feel Shocks, but Seismographs Differ on Whether There Was Earthquake | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ship-on-fire-off-panama-lochmonar-is-due-to-return-to-canal-zone.html | SHIP ON FIRE OFF PANAMA; Lochmonar Is Due to Return to Canal Zone Early Today | True | Special Cable to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/savage-girls-win-1914-remain-unbeaten-in-basketball-by-halting-e.html | SAVAGE GIRLS WIN, 19-14; Remain Unbeaten in Basketball by Halting E. Stroudsburg | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/central-y-mc-a-wins-4131.html | Central Y. M. C. A. Wins, 41-31 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/gets-rensselaer-board-post.html | Gets Rensselaer Board Post | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/gas-employes-pick-a-f-l-state-board-certifies-union-in-nassau-and.html | GAS EMPLOYES PICK A. F. L.; State Board Certifies Union in Nassau and Suffolk Plant | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/in-the-catskills.html | IN THE CATSKILLS | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/brown-to-increase-lincoln-treasures-will-gather-photostatic-copies.html | BROWN TO INCREASE LINCOLN TREASURES; Will Gather Photostatic Copies of Newspaper Items Concerning the Emancipator | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/radio-printing-test-set-for-tomorrow-facsimile-equipment-will-be.html | RADIO PRINTING TEST SET FOR TOMORROW; Facsimile Equipment Will Be Demonstrated at-Convention of Broadcasters in Washington | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/do-we-not-bleed-to-open-in-london-melodrama-by-lance-lanyon-to-be.html | DO WE NOT BLEED?' TO OPEN IN LONDON; Melodrama by Lance Lanyon to Be Presented Today at the Aidwych Theatre | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hospital-group-to-convene.html | Hospital Group to Convene | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/radios-short-waves-fcc-assigns-panamerican-channelsnews-from.html | RADIO'S SHORT WAVES; FCC Assigns Pan-American Channels-- News From Foreign Broadcasters | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/daniel-l-burke.html | DANIEL L. BURKE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/pitzinger-recital-feb-22-mezzosoprano-will-be-heard-here-for-the.html | PITZINGER RECITAL FEB. 22; Mezzo-Soprano Will Be Heard Here for the Second Time | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/eastern-a-c-basketball-amer-basketball-league.html | EASTERN A. C. BASKETBALL; AMER. BASKETBALL LEAGUE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/college-life-takes-on-more-flavor-with-the-coming-of-ideas-for-a.html | College Life Takes On More Flavor With the Coming of Ideas for a Modern Age; YALE SPIRIT HELPED BY ITS 9 COLLEGES | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hull-quiets-fears-voiced-by-ludlow-secretary-of-state-says-naval.html | HULL QUIETS FEARS VOICED BY LUDLOW; Secretary of State Says Naval Policy Is Formulated for American Needs Only | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/women-argue-equal-rights-proponents-hopeful-amendment-balked-for-14.html | WOMEN ARGUE 'EQUAL RIGHTS'; Proponents Hopeful Amendment Balked for 14 Years Will at Last Reach Senate Floor | True | By Kathleen McLaughlin | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sarah-patterson-married-at-home-larchmont-couples-daughter-wed-to.html | SARAH PATTERSON MARRIED AT HOME; Larchmont Couple's Daughter Wed to George A. Pagels, Engineer in Albany | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/eleanor-lydecker-wed-to-winchester-smith-she-is-grandniece-of-late.html | Eleanor Lydecker Wed to Winchester Smith; She Is Grandniece of Late Senator Lexou | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/phones-to-woman-his-suicidal-shot-jilted-suitor-fires-pistol-in.html | PHONES TO WOMAN HIS SUICIDAL SHOT; Jilted Suitor Fires Pistol in Louisville Hotel as She Listens in Los Angeles | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-hold-courses-abroad-teachers-college-announces-program-in-11.html | TO HOLD COURSES ABROAD; Teachers College Announces Program in 11 Countries | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hoppengwatkin.html | Hoppen--Gwatkin | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/westchester-six-wins-rangers-defeat-crescent-a-c-in-league-hockey-4.html | WESTCHESTER SIX WINS; Rangers Defeat Crescent A. C. in League Hockey, 4 to 3 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/elizabeth-school-holds-dedication-state-officials-join-in-praise-of.html | ELIZABETH SCHOOL HOLDS DEDICATION; State Officials Join in Praise of $500,000 Center for Vocational Training | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-lamp-is-seen-as-artificial-sun-use-of-tellurium-vapor-instead.html | NEW LAMP IS SEEN AS 'ARTIFICIAL SUN'; Use of Tellurium Vapor Instead of Tungsten Raises Hopes for Better Illumination | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/st-francis-victor-4530-stops-delawares-unbeaten-swim-team-and-clips.html | ST. FRANCIS VICTOR, 45-30; Stops Delaware's Unbeaten Swim Team and Clips Two Records | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/allisonwitsil.html | Allison--Witsil | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sees-building-advance-i-j-harvey-predicts-impetus-in-small-housing.html | SEES BUILDING ADVANCE; I. J. Harvey Predicts Impetus in Small Housing Field | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/7-hosiery-mills-reopen-twentyfive-hundred-workers-to-return-in.html | 7 HOSIERY MILLS REOPEN; Twenty-five Hundred Workers to Return in Philadelphia Area | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/text-of-japanese-note-on-affronts-in-china-explanation-of-hangchow.html | Text of Japanese Note on Affronts in China; Explanation of Hangchow Incidents | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/aviation-courses-growing-rapidly-enrollment-equipment-and-space-all.html | AVIATION COURSES GROWING RAPIDLY; Enrollment, Equipment and Space All Expanding in 5 Year-Old High School | True | By Benjamin Fine | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/marriages.html | Marriages | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/28-trade-officials-dropped-in-soviet-aides-in-the-commissariat-for.html | 28 TRADE OFFICIALS DROPPED IN SOVIET; Aides in the Commissariat for Foreign Commerce Are Out After Chief Is Replaced | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/n-y-u-unit-plans-anniversary-fete-washington-square-college-to-hold.html | N. Y. U. UNIT PLANS ANNIVERSARY FETE; Washington Square College to Hold Silver Jubilee Dinner Here in April | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/son-is-born-to-ralph-bachs.html | Son Is Born to Ralph Bachs | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/portrait-of-a-dictator-jersey-city-style-mayor-hague-controls-not.html | PORTRAIT OF A "DICTATOR," JERSEY CITY STYLE; Mayor Hague Controls Not Only His Home Town But Pulls the Strings of the State Government | True | By Russell B. Porter | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-foundland-aids-pacific-oil-concern-concession-may-mean-move-of.html | NEW FOUNDLAND AIDS PACIFIC OIL CONCERN; Concession May Mean Move of American Company to Avoid Labor Trouble | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/french-veterans-plan-annual-fete-bal-des-fleurs-and-dinner-to-be.html | FRENCH VETERANS PLAN ANNUAL FETE; Bal des Fleurs and Dinner to Be Held Here Saturday for Benefit of Ailing | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/princeton-loses-to-clarkson-at-hockey-and-bows-to-cornell-in-polo.html | Princeton Loses to Clarkson at Hockey and Bows to Cornell in Polo Match; CLARKSON SWAMPS PRINCETON BY 8-3 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/munsey-park-gets-its-364th-dwelling-celebrates-tenth-anniversary-of.html | MUNSEY PARK GETS ITS 364TH DWELLING; Celebrates Tenth Anniversary of Residential Development on Frank A. Munsey Estate | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/spirit-of-equality-stressed-by-rabbis-need-for-nation-to-carry-on.html | SPIRIT OF EQUALITY STRESSED BY RABBIS; Need for Nation to Carry On Task of Emancipator Is Cited in Sermons | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/police-autoist-seized-patrolman-is-charged-with-drunken-driving.html | POLICE AUTOIST SEIZED; Patrolman Is Charged With Drunken Driving After Accident | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hawaiian-night-held-renie-roberts-heads-dance-at-milbrook-country.html | HAWAIIAN NIGHT' HELD; Renie Roberts Heads Dance at Milbrook Country Club | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-rochelle-alumnae-party.html | New Rochelle Alumnae Party | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/discount-limits-set-by-eastman-kodak-co-acts-under-fair-trade-laws.html | DISCOUNT LIMITS SET BY EASTMAN KODAK CO.; Acts Under Fair Trade Laws to Thwart Price Cuts in Some Stores | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/dartmouth-downs-princeton-by-4438-indian-five-boosts-lead-with-its.html | DARTMOUTH DOWNS PRINCETON BY 44-38; Indian Five Boosts Lead With Its Sixth Victory in Seven Eastern League Games | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/palm-beach-romany-concert-is-set-for-wednesday.html | PALM BEACH; Romany Concert Is Set for Wednesday | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/panhellenic-to-hold-annual-ball-march-5-under-the-direction-of-mrs.html | Panhellenic to Hold Annual Ball March 5 Under the Direction of Mrs. Cecil C. Briggs | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/davis-stops-karkella-wins-in-fourth-round-for-14th-knockout-victory.html | DAVIS STOPS KARKELLA; Wins in Fourth Round for 14th Knockout Victory in Row | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/lewiss-plea-fails-in-political-move-c-i-o-chiefs-hope-to-get.html | LEWIS'S PLEA FAILS IN POLITICAL MOVE; C. I. O. Chief's Hope to Get Kennedy Backed for Office Is Dashed by Democrats | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/victoria-six-halts-hamilton.html | Victoria Six Halts Hamilton | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/newest-yet-first-popular-sport-basketball-in-a-few-years-has-won.html | NEWEST, YET FIRST, POPULAR SPORT; Basketball in a Few Years Has Won Top Rank Among the Games That Thrill the Spectators | True | R. ARTHUR J. DALEY | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/maine-attics-yield-old-indian-bible-simple-stories-of-the-book.html | MAINE ATTICS YIELD OLD INDIAN BIBLE; Simple Stories of the Book Translated 80 Years Ago forPenobscots and Micmacs | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/liners-still-delayed.html | LINERS STILL DELAYED | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/silver-jubilee-for-waste-group.html | Silver Jubilee for Waste Group | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/panda-lands-on-coast-mrs-harkness-will-take-diana-to-chicago-to.html | PANDA LANDS ON COAST; Mrs. Harkness Will Take Diana to Chicago to Join Su Lin | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/parabola-to-be-shown-first-abstract-movie-will-be-n-y-u-reception.html | PARABOLA' TO BE SHOWN; First Abstract Movie Will Be N. Y. U. Reception Feature | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/text-of-the-hullludlow-letters-on-the-navy-secretary-hulls-letter.html | Text of the Hull=Ludlow Letters on the Navy; Secretary Hull's Letter | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ask-child-labor-plan-ban-kansas-legislators-seek-ruling-to-cancel.html | ASK CHILD LABOR PLAN BAN; Kansas Legislators Seek Ruling to Cancel Amendment | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/duce-moves-to-foil-reich-extremists-schuschnigg-visit-laid-to-fear.html | DUCE MOVES TO FOIL REICH EXTREMISTS; Schuschnigg Visit Laid to Fear That Nazis Will Attempt to Free German Minorities | True | By Jules Sauerwen Foreign Editor, the Paris-Soir | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/dance-to-aid-nursing-sisters.html | Dance to Aid Nursing Sisters | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/george-h-hurd.html | GEORGE H. HURD | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/pitt-books-washington-eleven.html | Pitt Books Washington Eleven | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miss-luscombe-engaged-fitchburg-mass-girl-to-be-wed-to-james.html | MISS LUSCOMBE ENGAGED; Fitchburg, Mass., Girl to Be Wed to James Fletcher Chace | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/jacob-boyko-former-president-of-the-russiar-orthodox-society.html | JACOB BOYKO; Former President of the Russiar Orthodox Society | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/deaths.html | Deaths | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/fight-truck-highway-on-rail-rightofway-westchester-residents-assert.html | FIGHT TRUCK HIGHWAY ON RAIL RIGHT-OF-WAY; Westchester Residents Assert That Moses' Plan Would Rain Adjacent Property | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/northwestern-holds-lead.html | Northwestern Holds Lead | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sixth-of-citys-population-now-on-relief-rolls-rising-but-300000.html | Sixth of City's Population Now on Relief; Rolls Rising, but 300,000 Under 1936 Peak | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/goodwill-precepts-bar-intolerance-ten-commandments-are-issued-by.html | GOOD-WILL' PRECEPTS BAR INTOLERANCE; ' Ten Commandments' Are Issued by Religious Group to Mark Brotherhood Day | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/uniform-taxation-of-business-urged-negative-reasoning-seen.html | UNIFORM TAXATION OF BUSINESS URGED; Negative Reasoning Seen | True | By Godfrey N. Nelson | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-revolutionary-adventures-of-michael-bakunin-the-career-of.html | The Revolutionary Adventures of Michael Bakunin; The Career of Michael Bakunin | True | By John Cournos | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hollins-club-holds-tea-today.html | Hollins Club Holds Tea Today | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/airconditioning-growth-power-consumption-needs-are-steadily.html | AIR-CONDITIONING GROWTH; Power Consumption Needs Are Steadily Increasing | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/4953-teams-to-bowl.html | 4,953 Teams to Bowl | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/indictment-void-davis-to-contend-attack-on-true-bill-expected-to-be.html | INDICTMENT VOID, DAVIS TO CONTEND; Attack on True Bill Expected to Be Next Step in Racket Case, Delaying Trial | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/toscaninis-ninth-second-thoughts-on-a-memorable-and-genuinely.html | TOSCANINI'S NINTH; Second Thoughts on a Memorable and Genuinely Creative Interpretation | True | By Olin Downes | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/leaders-of-d-a-r-in-london-chosen-walter-hines-page-chapter-names.html | LEADERS OF D. A. R. IN LONDON CHOSEN; Walter Hines Page Chapter Names Mrs. Theodore Lubing as Its Regent | True | By Nan Scarborough | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/princeton-gets-funds-for-collection-of-chorals.html | Princeton Gets Funds For Collection of Chorals | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/snead-halts-penna-demaret-routs-picard-to-reach-final-on-san.html | Snead Halts Penna, Demaret Routs Picard To Reach Final on San Francisco Links; SNEAD TOPS PENNA TO GAIN GOLF FINAL | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/grand-national-entry-succumbs-during-race.html | Grand National Entry Succumbs During Race | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/jersey-town-extends-its-school-program-junior-high-studies-are-half.html | Jersey Town Extends Its School Program; Junior High Studies Are Half Workshop | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/milliondollar-station-for-navy-near-completion.html | MILLION-DOLLAR STATION FOR NAVY NEAR COMPLETION | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/protest-flight-by-bombers.html | Protest Flight by Bombers | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/camera-notes-for-amateurs-camera-day-at-exhibition.html | CAMERA NOTES FOR AMATEURS; Camera Day at Exhibition | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/books-and-authors-for-thcoming-books.html | Books and Authors; FOR THCOMING BOOKS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/westchester-bill-seeks-town-managers-harrison-supervisor-offers-a.html | WESTCHESTER BILL SEEKS TOWN MANAGERS; Harrison Supervisor Offers a Plan to Get Executives by Public Referendum | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/dr-cornelius-carr-is-dead-in-buffalo-general-practitioner-there.html | DR. CORNELIUS CARR IS DEAD IN BUFFALO; General Practitioner There Since 1896 Was Considered Expert in Diagnosis | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/syracuse-boxers-score-remain-unbeaten-with-triumph-over-penn-state.html | SYRACUSE BOXERS SCORE; Remain Unbeaten With Triumph Over Penn State by 6-2 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/british-pageant-to-help-charity-englands-hourglass-will-be.html | BRITISH PAGEANT TO HELP CHARITY; ' England's Hourglass' Will Be Presented for Endowment of Victoria Home | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/behind-the-facade-in-nazi-germany-recent-events-have-raised-the.html | BEHIND THE FACADE IN NAZI GERMANY; Recent Events Have Raised the Question Whether the House Is Completely United | True | By Shepard Stone | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mexico-uses-duties-to-rule-exchange-increases-solve-the-problem-of.html | MEXICO USES DUTIES TO RULE EXCHANGE; Increases Solve the Problem of Monetary Control, Exporters Contend | True | By Charles E. Egan | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/princeton-ahead-2311-sets-back-washington-and-lee-in-wrestling-meet.html | PRINCETON AHEAD, 23-11; Sets Back Washington and Lee in Wrestling Meet | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/stress-home-repair-needs.html | Stress Home Repair Needs | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/delay-asked-on-aid-to-the-partly-idle-any-benefits-would-absorb.html | DELAY ASKED ON AID TO THE PARTLY IDLE; Any Benefits Would Absorb Half the State's Security Fund, Survey Shows | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/large-funds-paid-by-holc-borrowers-report-shows-86-per-cent-of-due.html | LARGE FUNDS PAID BY HOLC BORROWERS; Report Shows 86 Per Cent of Due Amounts Is Being Collected--Savings Pointed Out | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/law-firm-cleared-of-charge-by-nlrb-kotzen-mann-siegel-cited-for.html | LAW FIRM CLEARED OF CHARGE BY NLRB; Kotzen, Mann & Siegel, Cited for 'Contempt,' Absolved by Chairman of the Body | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/building-in-bedford-construction-work-showed-big-increase-in-1937.html | BUILDING IN BEDFORD; Construction Work Showed Big Increase in 1937 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bill-planning-endorsed-directors-of-merchants-group-back.html | BILL PLANNING ENDORSED; Directors of Merchants Group Back Legislative Council Idea | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ricelippincott.html | Rice--Lippincott | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/roosevelt-leans-to-pumppriming-but-recent-callers-conclude-that-he.html | ROOSEVELT LEANS TO 'PUMP-PRIMING; But Recent Callers Conclude That He Wants It to Be of Self-Liquidating Type | True | By John H. Crider | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/plainfield-to-lose-hotel-landmark-old-queen-city-hostelry-to-be.html | PLAINFIELD TO LOSE HOTEL LANDMARK; Old Queen City Hostelry to Be Demolished for Large Taxpayer Structure | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/army-chiefs-split-over-air-program-study-of-warfare-abroad-fails-to.html | ARMY CHIEFS SPLIT OVER AIR PROGRAM; Study of Warfare Abroad Fails to Settle Points of Strategy for Us | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mize-signs-with-cards-medwick-dizzy-dean-still-balktamulis-in.html | MIZE SIGNS WITH CARDS; Medwick, Dizzy Dean Still Balk--Tamulis in Browns' Fold | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/evergreen-farms-polo-victor-1410-beats-first-division-as-combs.html | EVERGREEN FARMS POLO VICTOR, 14-10; Beats First Division as Combs Makes Six Goals in Senior Indoor League Game | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/give-architects-building-control-designer-should-supervise-its.html | GIVE ARCHITECTS BUILDING CONTROL; Designer Should Supervise Its Decorative Features, Says Ely Jacques Kahn | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/at-colonies-in-midsouth-golf-and-other-sports-head-calendar-at.html | AT COLONIES IN MIDSOUTH; Golf and Other Sports Head Calendar at Pinehurst--At Southern Pines | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bishop-johann-lunde-primate-of-the-norwegian-state-church-dies-in.html | BISHOP JOHANN LUNDE; Primate of the Norwegian State Church Dies in Oslo at 72 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/newark-museum-shows-19thcentury-valentines.html | Newark Museum Shows 19th-Century Valentines | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/preacher-pickets-ungodly-town.html | Preacher Pickets 'Ungodly' Town | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/eleanor-howland-wed-to-art-critic-her-marriage-to-james-soby-takes.html | ELEANOR HOWLAND WED TO ART CRITIC; Her Marriage to James Soby Takes Place Here in Chapel of Christ Church | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/vandenbergs-speech-assailing-roosevelt-paternalism-and-urging.html | Vandenberg's Speech Assailing Roosevelt "Paternalism" and Urging Coalition; Quotes London Criticism | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/russia-is-on-guard-against-japanese-has-no-economic-interests-in.html | RUSSIA IS ON GUARD AGAINST JAPANESE; Has No Economic Interests in China, but Has Strategic Interests in Country | True | By Walter Duranty | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/arsenal-defeated-in-cup-upset-10-bows-to-preston-north-end-while.html | ARSENAL DEFEATED IN CUP UPSET, 1-0; Bows to Preston North End While Middlesbrough Loses to York City | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/brown-overwhelms-colgate-five-8466-platt-scores-31-points-and.html | BROWN OVERWHELMS COLGATE FIVE, 84-66; Platt Scores 31 Points and Campbell 30 for VictorsScarborough Prep Wins | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/japans-entry-in-doubt-tennis-body-is-having-trouble-raising-davis.html | JAPAN'S ENTRY IN DOUBT; Tennis Body Is Having Trouble Raising Davis Cup Funds | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/among-symphony-orchestras.html | AMONG SYMPHONY ORCHESTRAS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/stanford-in-front-48-to-35.html | Stanford in Front, 48 to 35 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/fiction-in-lighter-vein-summer-hostess.html | Fiction in Lighter Vein; SUMMER HOSTESS. | True | By Beatrice Sherman | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/unemployment-fund-totals-33317471-new-jersey-has-that-saum-on.html | UNEMPLOYMENT FUND TOTALS $33,317,471; New Jersey Has That Saum on Deposit in the Federal Treasury, Hoffman Says | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/scholarship-held-wellesley-guide-president-mcafee-says-college-has.html | SCHOLARSHIP HELD WELLESLEY GUIDE; President McAfee Says College Has a Duty to Adhere to the Academic Tradition | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/23-school-bills-assailed-by-board-it-continues-critical-stand-by.html | 23 SCHOOL BILLS ASSAILED BY BOARD; It Continues Critical Stand by Approving Only Six-Measures at Albany | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/carol-names-body-to-draft-charter-of-peoples-rights-cabinet-in.html | CAROL NAMES BODY TO DRAFT CHARTER OF PEOPLE'S RIGHTS; Cabinet in Rumania Meets to Decide on Drastic Steps for Reorganization | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/reaping-captures-fair-grounds-dash-favorite-carries-122-pounds-to.html | REAPING CAPTURES FAIR GROUNDS DASH; Favorite Carries 122 Pounds to Victory in Six-Furlong Baton Rouge Handicap | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/large-lincoln-fete-is-held-in-bermuda-more-than-350-including-gov.html | LARGE LINCOLN FETE IS HELD IN BERMUDA; More Than 350, Including Gov. Hildyard, at Tea Dance Given by Consul Williamson | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/noaccident-record-pleases-mount-kisco-no-pupil-injured-on-way-to-or.html | NO-ACCIDENT RECORD PLEASES MOUNT KISCO; No Pupil Injured on Way to or From School in 8 Years Since 'Traffic Squad' Was Formed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/pennsylvania-adds-to-its-relief-rolls-more-than-15-of-population.html | PENNSYLVANIA ADDS TO ITS RELIEF ROLLS; More Than 15% of Population Received State or Federal Aid in January | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/fresh-food-by-plane-delights-the-gourmet-from-distant-fields-and.html | FRESH FOOD BY PLANE DELIGHTS THE GOURMET; From Distant Fields and Seas and Gardens Delicacies Come With Their Flavors Intact | True | By Catherine MacKenzie | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-house-designed-for-low-upkeep-cost-on-a-terraced-plot.html | NEW HOUSE DESIGNED FOR LOW UPKEEP COST--; On a Terraced Plot | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/frances-townley-to-become-a-bride-daughter-of-brooklyn-rector-will.html | FRANCES TOWNLEY TO BECOME A BRIDE; Daughter of Brooklyn Rector Will Be Married to Dr. Donald R. Keller | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/high-officers-join-in-carabao-fete-veterans-of-philippine.html | HIGH OFFICERS JOIN IN 'CARABAO' FETE; Veterans of Philippine Insurrection Frolic at Their Annual 'Wallow' in Capital | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/troth-made-known-of-phyllis-dickinson-philadelphia-girl-will-be-wed.html | TROTH MADE KNOWN OF PHYLLIS DICKINSON; Philadelphia Girl Will Be Wed to George Evelyn Harrison, Alumnus of Virginia | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mysteries-of-the-bible-yielding-to-archaeological-discoveries.html | Mysteries of the Bible Yielding To Archaeological Discoveries; Former Head of University of Pennsylvania Egyptian Expedition Reports on the First Real Usage of Alphabetical System | True | By Alan Rowe, | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/employes-to-share-in-profits.html | Employes to Share in Profits | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/woman-killed-by-horse.html | Woman Killed by Horse | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/whence-gramp-and-pud.html | WHENCE GRAMP AND PUD | True | By Lawrence E. Watkin | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/college-dance-at-white-plains.html | College Dance at White Plains | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/no-46635-on-devils-island-a-personal-narrative-by-the-prisoner-who.html | No. 46,635 on Devil's Island; A Personal Narrative by the Prisoner Who Gave Blair Niles Material For Her Books on the Penal Settlement | True | By Katherine Woods | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/business-asked-to-aid-british-trade-accord-government-prepares-for.html | BUSINESS ASKED TO AID BRITISH TRADE ACCORD; Government Prepares for Hearings on A New Tariff Bargain With Our Leading Foreign Customers | True | By John H. Crider | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-talk-on-old-english-club.html | To Talk on Old English Club | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/puzzlers-stumped-by-number-juggler-convention-reels-under-impact-of.html | PUZZLERS STUMPED BY NUMBER JUGGLER; Convention Reels Under Impact of the Farraris 'Magic Fourth Dimension Octahedroid' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/244-at-manhattan-get-honor-ratings-school-of-science-with-81-cited.html | 244 AT MANHATTAN GET HONOR RATINGS; School of Science, With 81 Cited, Tops College Units on Dean's Scholastic List | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/baron-okura-sees-u-s-help-in-china-japanese-industrialist-urges.html | BARON OKURA SEES U. S. HELP IN CHINA; Japanese Industrialist Urges Three-Power Economic Pact to Develop the North | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/prepare-new-data-to-balk-cost-rise-controllers-congress-takes-step.html | PREPARE NEW DATA TO BALK COST RISE; Controllers Congress Takes Step to Increase Average Sale in Weak Departments | True | By Thomas F. Conroy | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/frank-collins-67-an-industrialist-vice-president-of-the-national.html | FRANK COLLINS, 67, AN INDUSTRIALIST; Vice President of the National Supply Company and Head of Pipe Threading Firm Dies | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/glidden-advances-in-u-s-title-play-squash-racquets-titleholder.html | GLIDDEN ADVANCES IN U. S. TITLE PLAY; Squash Racquets Titleholder Reaches Quarter-FinalsStrachan, Sullivan Win | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ridgway-reaches-badminton-final-tops-sykes-152-915-1512-to-move.html | RIDGWAY REACHES BADMINTON FINAL; Tops Sykes, 15-2, 9-15, 15-12, to Move Ahead in Eastern Tournament | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/business-ponders-roosevelts-views-conferences-have-not-quieted-all.html | BUSINESS PONDERS ROOSEVELT'S VIEWS; Conferences Have Not Quieted All Doubts as to What the -President Desires | True | By Felix Belair Jr. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/exhorts-legion-to-follow-lincoln-commander-doherty-puts-the-return.html | EXHORTS LEGION TO FOLLOW LINCOLN; Commander Doherty Puts the Return of His Spirit Ahead of Prosperity | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/how-they-used-to-live.html | HOW THEY USED TO LIVE | True | By Brooks Atkinson | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cilea-opera-revived-gloria-is-produced-in-rome-following-extensive.html | CILEA OPERA REVIVED; ' Gloria' Is Produced in Rome Following Extensive Revisions by Composer | True | By Raymond Hall | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/st-pauls-five-scores-downs-poly-prep-4515-for-13th-in-rowfieldston.html | ST. PAUL'S FIVE SCORES; Downs Poly Prep, 45-15, for 13th in Row--Fieldston Wins | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/motor-boating-and-cruising-suggests-a-7mile-carry.html | Motor Boating and Cruising; Suggests a 7-Mile Carry | True | By Clarence E. Lovejoy | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hails-lincoln-for-butting-in-on-army-chiefs-general-says-president.html | Hails Lincoln for 'Butting In' on Army Chiefs; General Says President Was Badly Advised | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/fair-pageant-assailed-socialist-party-demands-ban-on-militarism-at.html | FAIR PAGEANT ASSAILED; Socialist Party Demands Ban on Militarism at Opening | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/woman-wins-fame-as-cryptanalyst-mrs-friedman-lent-by-coast-guard-to.html | WOMAN WINS FAME AS CRYPTANALYST; Mrs. Friedman 'Lent' by Coast Guard to Canada to Decode Opium-Ring Messages | True | By Winifred Mallon | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/more-firms-using-percentage-lease-realty-committee-c-of-different.html | MORE FIRMS USING PERCENTAGE LEASE; Realty Committee C of Different Rates Various Business | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/japan-likely-to-gain-in-two-ways-in-china-she-may-improve-strategic.html | JAPAN LIKELY TO GAIN IN TWO WAYS IN CHINA; She May Improve Strategic Position And Exports, but Obtain Little Now From Industrial Plans | True | By Burton Crane | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/third-in-row-won-by-charlotte-girl-unbeaten-filly-leads-sweet.html | THIRD IN ROW WON BY CHARLOTTE GIRL; Unbeaten Filly Leads Sweet Patrice in Nursery Stakes Before 15,000 at Miami | True | By Bryan Field | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/opera-and-concert-surprise-party-if-held-will-observe-martinelli.html | OPERA AND CONCERT; Surprise Party, if Held, Will Observe Martinelli Anniversary--'Ring' Sale | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/chinese-arts-personality.html | CHINESE ART'S 'PERSONALITY' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/weights-for-50000-added-widener-challenge-cup-show-war-admiral-on.html | Weights for $50,000 Added Widener Challenge Cup Show War Admiral on Top; WAR ADMIRAL GETS 130-POUND IMPOST | True | From a Staff Correspondent | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/will-study-chest-drives-welfare-workers-to-hold-tristate-conference.html | WILL STUDY CHEST DRIVES; Welfare Workers to Hold Tri-State Conference Here Friday | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cartoons-on-the-screen-a-momentary-consideration-of-who-makes-them.html | CARTOONS ON THE SCREEN; A Momentary Consideration of Who Makes Them, How Many and Why | True | By Bosley Crowther | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/juniors-aid-milk-fund-committee-enlisted-to-support-performance-of.html | JUNIORS AID MILK FUND; Committee Enlisted to Support Performance of 'Rigoletto' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/stores-seeking-data-on-dress-marketing-salesman-reports-requests.html | STORES SEEKING DATA ON DRESS MARKETING; Salesman Reports Requests for Data on Many Angles Affecting the Trade | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/villanova-routs-dickinson.html | Villanova Routs Dickinson | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wellesley-to-give-early-grand-opera-musical-and-theatre-groups.html | WELLESLEY TO GIVE EARLY GRAND OPERA; Musical and Theatre Groups Combine to Present Gluck's 18th Century Work, 'Alceste' | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/plans-in-nassau-and-bermuda-tennis-in-bermuda.html | PLANS IN NASSAU AND BERMUDA; TENNIS IN BERMUDA | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ronchetti-triple-victor-and-miss-milne-draw-near-north-american.html | Ronchetti, Triple victor, and Miss Milne Draw Near North American Skating Titles; RONCHETTI LEADS FOR SKATING TITLE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-iron-horse-carries-on-nations-railways-beset-by-financial.html | THE 'IRON HORSE CARRIES ON; Nation's Railways, Beset by Financial Troubles and Seeking Higher Freight Rates, Continue to Modernize Services | True | By L. H. Robbins | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/essex-troop-tops-yale-j-v.html | Essex Troop Tops Yale J. V. | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/department-store-sales-for-month-4-under-january-1937-late-buying.html | Department Store Sales for Month 4% Under January, 1937; LATE BUYING MAY JAM WASH GOODS PRINTING | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/lehigh-debaters-on-air-they-meet-university-of-detroit-to-open-long.html | LEHIGH DEBATERS ON AIR; They Meet University of Detroit to Open Long Schedule | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/equal-rights-move-called-dangerous-womens-groups-opposed-to.html | EQUAL RIGHTS MOVE CALLED DANGEROUS; Women's Groups Opposed to Proposed Amendment Submit Statement to Senators | True | By Kathleen McLaughlin | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/205000-deer-in-state-official-at-oswego-says-they-exceed-number-of.html | 205,000 DEER IN STATE; Official at Oswego Says They Exceed Number of Indian Era | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-map-youth-groups-at-jewish-congress-lakewood-meeting-tomorrow.html | TO MAP YOUTH GROUPS AT JEWISH CONGRESS; Lakewood Meeting Tomorrow Will Also Take Up Support of Jersey Homesteads | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/junior-prom-given-at-vassar-college-200-students-and-guests-are.html | JUNIOR PROM GIVEN AT VASSAR COLLEGE; 200 Students and Guests Are Present--Juliet McAdams Chairman of Dance | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/many-fairs-for-europe-six-great-spring-exhibits-to-draw-tourists-as.html | MANY FAIRS FOR EUROPE; Six Great Spring Exhibits To Draw Tourists as Well as Traders | True | By Charles Pound | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wesleyan-first-in-swim-tops-connecticut-state-48271-taking-six-of.html | WESLEYAN FIRST IN SWIM; Tops Connecticut State, 48-27,1 Taking Six of Nine Events | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sails-on-talent-hunt-film-producer-on-same-liner-with-menuhin-and.html | SAILS ON TALENT HUNT; Film Producer on Same Liner With Menuhin and Sister | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hitchcock-formula.html | HITCHCOCK FORMULA | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/finns-push-rearmament-to-counter-the-soviets.html | Finns Push Rearmament To Counter the Soviet's | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/seven-boys-drift-ashore-on-coast-of-venezuela.html | Seven Boys Drift Ashore On Coast of Venezuela | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/isaacs-backs-right-to-appoint-gerson-calls-himself-a.html | ISAACS BACKS RIGHT TO APPOINT GERSON; Calls Himself a Conservative--Sees His Course Based on 'Soundest Traditions' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/lift-steel-from-niagara-gorge.html | Lift Steel From Niagara Gorge | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/extra-police-details-guard-fur-district-lockout-of-manufacturers.html | EXTRA POLICE DETAILS GUARD FUR DISTRICT; Lockout of Manufacturers Said to Be '100% Effective,' but Union Disputes It | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/benefit-for-childrens-ward.html | Benefit for Children's Ward | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/alfred-t-mcargar-former-seattle-editor-dies-at-87his-twin-survives.html | ALFRED T. M'CARGAR; Former Seattle Editor Dies at 87-His Twin Survives | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/art-at-the-fair-further-comment.html | ART AT THE FAIR: FURTHER COMMENT | True | LEE SIMONSON. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ford-pays-tribute-to-harvey-firestone-last-survivor-of-noted.html | FORD PAYS TRIBUTE TO HARVEY FIRESTONE; Last Survivor of Noted Quartet Calls Tire Maker 'Honest to the Split Second' | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/nazi-camps-barred-by-reading-unions-any-move-to-set-them-up-will-be.html | NAZI CAMPS BARRED BY READING UNIONS; Any Move to Set Them Up Will Be Fought, Says Head of Labor Group | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/drive-opened-to-fix-candy-resale-prices-confectionery-and-tobacco.html | DRIVE OPENED TO FIX CANDY RESALE PRICES; Confectionery and Tobacco Board Urges Contracts by Jobbers and Manufacturers | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-get-argentine-post-cantilo-is-reported-chosen-for-foreign.html | TO GET ARGENTINE POST; Cantilo Is Reported Chosen for Foreign Ministry by Ortiz | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-discuss-foreign-advertising.html | To Discuss Foreign Advertising | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/college-editors-to-unite-catholics-plan-to-organize-metropolitan.html | COLLEGE EDITORS TO UNITE; Catholics Plan to Organize Metropolitan Association | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/brooklyn-college-ontop-beats-montclair-teachers-five-45-to.html | BROOKLYN COLLEGE ONTOP; Beats Montclair Teachers Five, 45 to 35-Gerchik Stars | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-shudder-for-the-modern-novel.html | A Shudder for the Modern Novel | True | By Ben Belitt | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wpa-works-of-art-on-view-this-week-project-exhibitions-will-be-held.html | WPA WORKS OF ART ON VIEW THIS WEEK; Project Exhibitions Will Be Held in Various Centers, All Over the City | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wheatons-book-show-leads-campus-topics-will-feature-graphic-arts-of.html | Wheaton's Book Show Leads Campus Topics; Will Feature Graphic Arts of W. A. Dwiggins | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/andover-prevails-2016-rallies-to-beat-harvard-cubs-on-basketball.html | ANDOVER PREVAILS, 20-16; Rallies to Beat Harvard Cubs on Basketball Court | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/women-in-sports-all-have-made-tours.html | Women in Sports; All Have Made Tours | True | By Maureen Orcutt | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ban-on-nocturno-is-upheld.html | Ban on 'Nocturno' Is Upheld | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/japan-apologizes-in-affronts-to-u-s-note-admits-armys-discipline-at.html | JAPAN APOLOGIZES IN AFFRONTS TO U. S.; Note Admits Army's Discipline at Nanking Broke Down in the General Confusion | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/eden-defies-chief-in-cabinets-clash-on-foreign-policy-foreign.html | EDEN DEFIES CHIEF IN CABINET'S CLASH ON FOREIGN POLICY; Foreign Secretary Opposes British Rush for Deal With Germany and Italy | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/forum-on-world-affairs-jewish-womens-council-will-meet-tuesday-in.html | FORUM ON WORLD AFFAIRS; Jewish Women's Council Will Meet Tuesday in Brooklyn | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/penn-state-parties-to-start-campaign-groups-of-men-students-make.html | PENN STATE PARTIES TO START CAMPAIGN; Groups of Men Students Make Ready for Election of Class Officers in April | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/conference-called-on-mortgage-status-bankers-and-insurance.html | CONFERENCE CALLED ON MORTGAGE STATUS; Bankers and Insurance Officials Will Discuss Problems in All-Day Meeting | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/port-tonnage-gain-at-camden-in-1937-legislature-hears-of-a-rise-in.html | PORT TONNAGE GAIN AT CAMDEN IN 1937; Legislature Hears of a Rise in Cargo Movements Despite Strike and Recession | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/j-cannon-3d-in-air-crash-member-of-textile-family-badly-hurt-as-his.html | J. CANNON 3D IN AIR CRASH; Member of Textile Family Badly Hurt as His Plane Cracks Up | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cooper-union-raises-standard.html | Cooper Union Raises Standard | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/drew-beats-moravian-3732.html | Drew Beats Moravian, 37-32 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/rangers-triumph-over-maroons-53-climb-within-single-point-of-bruins.html | RANGERS TRIUMPH OVER MAROONS, 5-3; Climb Within Single Point of Bruins, Leaders in the American Group | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/dogs-draw-cheers-for-sheep-herding-efficiency-of-border-collies.html | DOGS DRAW CHEERS FOR SHEEP HERDING.; Efficiency of Border Collies Thrills Spectators at the Westminster Show | True | By Kingsley Childs | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miscellaneous-brief-reviews-nicknames.html | Miscellaneous Brief Reviews; Nicknames | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/world-survey-spurs-drive-to-put-more-women-in-public-office-own.html | WORLD SURVEY SPURS DRIVE TO PUT MORE WOMEN IN PUBLIC OFFICE; OWN 'INDIFFERENCE' CALLED MAIN ISSUE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/inch-of-snow-in-philadelphia.html | Inch of Snow in Philadelphia | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/candlewood-lake-sales-cabins-and-home-sites-purchased-at.html | CANDLEWOOD LAKE SALES; Cabins and Home Sites Purchased at Connecticut Resort | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-light-on-arthur-rimbaud.html | New Light on Arthur Rimbaud | True | FRANCES WINWAR. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bridges-proposes-10point-party-aim-addressing-lincoln-banquet-in.html | BRIDGES PROPOSES 10-POINT PARTY AIM; Addressing Lincoln Banquet in Michigan, Senator Predicts a 'Republican Year' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/temple-conquers-n-y-u-five-4234-tops-violet-then-st-johns-rally.html | TEMPLE CONQUERS N. Y. U. FIVE, 42-34; Tops Violet, Then St. John's Rally Downs St. Joseph's at Philadelphia, 38-30 | True | By Francis J. O'Riley | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | E. A. J. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/-brooks-too-broad-for-leaping-and-other-new-fiction-tales-by-edna.html | " Brooks Too Broad for Leaping" and Other New Fiction; Tales by Edna Ferber | True | STANLEY YOUNG. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/pocono-races.html | POCONO RACES | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/in-the-realm-of-stamps-lithuania-to-mark-twentieth-birthday-by-new.html | IN THE REALM OF STAMPS; Lithuania to Mark Twentieth Birthday by New Issue-Other Philatelic Items | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/college-rifle-site-chosen.html | College Rifle Site Chosen | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-new-books-for-younger-readers-saint-patrick.html | The New Books for Younger Readers; Saint Patrick | True | By Anne T. Eaton | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/navy-plans-manoeuvres-fleet-to-go-out-in-pacific-for-three-days.html | NAVY PLANS MANOEUVRES; Fleet to Go Out in Pacific for Three Days Tomorrow | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-mystery-stories-the-case-of-the-hanging-lady.html | New Mystery Stories; THE CASE OF THE HANGING LADY. | True | By Isaac Anderson | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ford-group-rows-overjoining-c-i-o-meeting-of-200-to-300-unemployed.html | FORD GROUP ROWS OVER-JOINING C. I. O.; Meeting of 200 to 300 Unemployed Members of Brother hood Votes to Enter U.A.W.A. | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/army-rally-stops-columbia-by-4640-swift-drive-in-last-minutes.html | ARMY RALLY STOPS COLUMBIA BY 46-40; Swift Drive in Last Minutes Offsets Lions' 13-Point Lead at Basketball | True | By Louis Effrat | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/an-author-at-166666-per-word.html | AN AUTHOR AT $1,666.66 PER WORD | True | By B. R. Crisler | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bus-kills-girl-2-at-play-in-street-child-darts-out-from-behind-a.html | BUS KILLS GIRL, 2, AT PLAY IN STREET; Child Darts Out From Behind a Parked Auto and Driver Is Held Blameless | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/village-conference-urges-cheaper-living-formation-of-organization.html | VILLAGE CONFERENCE URGES CHEAPER LIVING; Formation of Organization to Better Conditions on Lower West Side Is Voted | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/drhrfairglough-educator-is-dead-made-emeritus-professor-of-classic.html | DR.H.R.FAIRGLOUGH EDUCATOR, IS DEAD; Made Emeritus Professor of Classic Literature in 1927 at Stanford University | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/iceskating-title-to-rawlins.html | Ice-Skating Title to Rawlins | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/room-memorial-to-scout-hero.html | Room Memorial to Scout Hero | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/170-enlisted-to-aid-hospital-fund-drive-business-and-professional.html | 170 ENLISTED TO AID HOSPITAL FUND DRIVE; Business and Professional Men Assist Beekman St. Institution in $150,000 Campaign | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ingersoll-bowditch-bostonian-long-active-in-hospital-circles-is.html | INGERSOLL BOWDITCH; Bostonian Long Active in Hospital Circles Is Dead at 62 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/long-island-landmark-is-sold-by-historian.html | Long Island Landmark Is Sold by Historian | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/lafayette-plans-parley-annual-engineering-conference-for-boys-to.html | LAFAYETTE PLANS PARLEY; Annual Engineering Conference for Boys to Start June 19 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/river-edge-imposes-tax-on-vendors-and-gypsies.html | River Edge Imposes Tax On Vendors and Gypsies | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mining-shares-up-in-toronto-deals-mediumprice-gold-issues-go-higher.html | MINING SHARES UP IN TORONTO DEALS; Medium-Price Gold Issues Go Higher in Short Session--Industrials Lower | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-dance-movement-some-basic-principles-as-seen-in-ronny.html | THE DANCE: MOVEMENT; Some Basic Principles as Seen in Ronny Johansson's Art-Week's Events | True | By John Martin | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/chinese-homes-get-lessons-in-thrift-woman-here-on-visit-tells-of.html | CHINESE HOMES GET LESSONS IN THRIFT; Woman, Here on Visit, Tells of Welfare Reforms Effected in Troubled Country | True | By Elizabeth la Hines | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cornelia-robbins-wed-in-pittsfield-wears-bridal-gown-of-1871-at-her.html | CORNELIA ROBBINS WED IN PITTSFIELD; Wears Bridal Gown of 1871 at Her Marriage to Russ Van Vleck Bradley | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/smith-alumnae-to-meet-midwinter-council-session-will-bring-150-to.html | SMITH ALUMNAE TO MEET; Midwinter Council Session Will Bring 150 to Campus | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/virginia-pearson-wed-she-becomes-bride-of-herbert-ryan-in-church.html | VIRGINIA PEARSON WED; She Becomes Bride of Herbert Ryan in Church Ceremony | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/dolls-illustrate-talk-those-of-25-nations-to-be-used-in-miss.html | DOLLS ILLUSTRATE TALK; Those of 25 Nations to Be Used in Miss Lipman's Travelogue | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/opera-will-assist-guidance-of-youth-performance-of-parsifal-on.html | OPERA WILL ASSIST GUIDANCE OF YOUTH; Performance of 'Parsifal' on March 18 to Raise Funds for Rural Work | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ban-on-child-labor-again-is-supported-committee-of-citizens-union.html | BAN ON CHILD LABOR AGAIN IS SUPPORTED; Committee of Citizens Union Reaffirms Its Demand to Ratify U. S. Amendment | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/california-floods-extend-ravages-toll-mounts-to-16-dead-2000.html | CALIFORNIA FLOODS EXTEND RAVAGES; Toll Mounts to 16 Dead, 2,000 Homeless in 17-Day Storm Over Central Areas | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/glider-pilots-to-meet.html | GLIDER PILOTS TO MEET | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/health-section-rents-space.html | Health Section Rents Space | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wheeler-in-brooklyn-today.html | Wheeler in Brooklyn Today | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hunting-officials-for-the-congo.html | HUNTING OFFICIALS FOR THE CONGO | True | Special Correspondence, THE NEW YORK TIMES.. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/reno-crime-bosses-found-guilty-here-jury-out-27-hours-convicts.html | RENO CRIME 'BOSSES' FOUND GUILTY HERE; Jury, Out 27 Hours, Convicts Graham, McKay and 2 Aides in $2,500,000 Swindles | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/camera-fan-at-ringside-the-amateur-is-turning-to-prizefighting-and.html | CAMERA FAN AT RINGSIDE; The Amateur Is Turning to Prizefighting And Wrestling for Action Pictures | True | By Robert W. Brown | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/boston-symphony-in-ravel-memorial-festival-of-music-of-french.html | BOSTON SYMPHONY IN RAVEL MEMORIAL; Festival of Music of French Composer Marks Program at Carnegie Hall | True | By Olin Downes | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/japanese-advance-behind-barrages-chinese-admit-foes-are-now-across.html | JAPANESE ADVANCE BEHIND BARRAGES; Chinese Admit Foes Are Now Across Hwai River, but Hope to Annihilate Them | True | By F. Tillman Durdin | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/irving-rallies-to-top-blair-2928-capturing-second-place-in-league.html | Irving Rallies to Top Blair, 29-28, Capturing Second Place in League; Tarrytown Quintet Gives Rival First Defeat in Private Schools Circuit—Penn Cubs Beat Hill, 33-22--Other Results | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/city-pays-homage-to-lincolns-name-career-extolled-in-addresses.html | CITY PAYS HOMAGE TO LINCOLN'S NAME; Career Extolled in Addresses, While Wreaths Are Placed on His Statues | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sweden-is-worried-by-hotel-lockout-liquor-profit-is-basis.html | SWEDEN IS WORRIED BY HOTEL LOCKOUT; LIQUOR PROFIT IS BASIS | True | Special Cable to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wood-field-and-stream-by-raymond-r-camp.html | Wood, Field and Stream; By RAYMOND R. CAMP | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/trade-moves-lower-in-most-areas-in-week-but-some-report-smaller.html | TRADE MOVES LOWER IN MOST AREAS IN WEEK; BUT SOME REPORT SMALLER LOSSES | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ruth-e-tanenbaum-to-wed-next-monthh-new-rochelle-girl-engaged-to-m.html | RUTH E. TANENBAUM TO WED NEXT MONTHH; New Rochelle Girl Engaged to M. C. Fuerst, a Fordham Law School Graduate | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/quits-perth-amboy-post-seaman-to-be-succeeded-by-balinski-as-works.html | QUITS PERTH AMBOY POST; Seaman to Be Succeeded by Balinski as Works Head | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wake-up-warns-union-league-club-chicagoans-start-a-drive-on.html | WAKE UP!' WARNS UNION LEAGUE CLUB; Chicagoans Start a Drive on 'Subversive Tendencies' as Danger to Nation | True | By S. J. Duncan-Clark | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/meissen-ware-to-be-sold-auction-thursday-and-friday-to-include.html | MEISSEN WARE TO BE SOLD; Auction Thursday and Friday to Include Furniture and Silver | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/antichurch-drive-by-nazis-is-gaining-withdrawals-by-parishioners-in.html | ANTI-CHURCH DRIVE BY NAZIS IS GAINING; Withdrawals by Parishioners in Reich More Frequent--Party Orders Blamed | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/harvard-poloists-score-118-over-hitherto-undefeated-army-but-cadets.html | Harvard Poloists Score, 11-8, Over Hitherto Undefeated Army; But Cadets Top R. P. I. Hockey Team, 12-1; City College Fencers, 15 1/2 to 11 1/2, and Penn State Gymnasts, 45-9 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/three-washington-crews-to-defend-hudson-titles.html | Three Washington Crews To Defend Hudson Titles | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/william-healys-give-dinner.html | William Healys Give Dinner | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/frederick-von-bernuths-hosts.html | Frederick von Bernuths Hosts | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ort-plans-membership-tea.html | Ort Plans Membership Tea | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/radio-patrolman-saves-suffocating-baby-by-forcing-his-breath-into.html | Radio Patrolman Saves Suffocating Baby By Forcing His Breath Into Child's Lungs | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mark-hunter-anniversary-600-alumnae-hear-dr-klapper-at-reunion.html | MARK HUNTER ANNIVERSARY; 600 Alumnae Hear Dr. Klapper at Reunion Breakfast | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/navy-gives-plane-engine-order.html | Navy Gives Plane Engine Order | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/two-insane-felons-escape-in-illinois-slayer-of-four-and-dangerous.html | TWO INSANE FELONS ESCAPE IN ILLINOIS; Slayer of Four and 'Dangerous' Companion Break Out of the State Security Hospital | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/central-europe-sees-perils-forebodings-over-new-order-in-germany.html | CENTRAL EUROPE SEES PERILS; Forebodings Over 'New Order' in Germany Felt by Prague, Vienna and Budapest | True | By G. E. R. Gedye | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/along-wall-street-the-price-structure.html | ALONG WALL STREET; The Price Structure | True | By Edward J. Condon | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wild-life-topics-varied-at-parley-sportsmen-and-conservationists.html | WILD LIFE TOPICS VARIED AT PARLEY; Sportsmen and Conservationists Gathering at Baltimore for 4-Day Meeting | True | From a Staff Correspondent | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/dartmouth-skiers-register-a-sweep-in-hanover-event-amass-perfect.html | DARTMOUTH SKIERS REGISTER A SWEEP IN HANOVER EVENT; Amass Perfect Score of 500 Points to Win in Carnival for Fourth Year in Row | True | By Robert F. Kelley | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-openings-of-the-week-other-events.html | THE OPENINGS OF THE WEEK; OTHER EVENTS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sees-safe-medium-for-small-savings-h-u-nelson-declares-proposed.html | SEES SAFE MEDIUM FOR SMALL SAVINGS; H. U. Nelson Declares Proposed National Mortgage Bodies. Will Be Public Benefit | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/student-counsel-called-b-u-boon-department-points-to-saving-of-time.html | STUDENT COUNSEL CALLED B. U. BOON; Department Points to Saving of Time and Reduction in Educational Failures | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mccartanlarkin.html | McCartan--Larkin | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-prize-policy.html | A PRIZE POLICY | True | WILLIAM M. MILLIKEN, | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/engineers-to-open-session-tomorrow-mining-and-metallurgical.html | ENGINEERS TO OPEN SESSION TOMORROW; Mining and Metallurgical Institute Lists 2,400 to Attend Meeting Here | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/found-dead-with-2227-cache.html | Found Dead With $2.227 Cache | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-sell-fulton-street-corner.html | To Sell Fulton Street Corner | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/spain-restricting-collectivization-state-intervention-now-the.html | SPAIN RESTRICTING COLLECTIVIZATION; State Intervention Now the Policy, With Protection of Foreign Interests | True | By Lawrence A. Fernsworth | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/six-more-lockheeds-ordered-for-canada.html | SIX MORE LOCKHEEDS ORDERED FOR CANADA | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/goodman-to-be-honored.html | Goodman to Be Honored | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/truth-history-and-william-dunning.html | Truth, History and William Dunning | True | HENRY STEELE COMMAGER. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/son-born-to-mrs-g-r-williams.html | Son Born to Mrs. G. R Williams | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hospital-group-to-meet-this-week-new-ways-of-taking-the-sting-out.html | HOSPITAL GROUP TO MEET THIS WEEK; New Ways of 'Taking the Sting Out of Bills' for Public Will Be Discussed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/trick-leads-to-trouble-lad-6-stands-on-bicycle-seat-to-reach-fire.html | TRICK LEADS TO TROUBLE; Lad, 6, Stands on Bicycle Seat to Reach Fire Alarm Box | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/on-the-ultimate-questions-of-life.html | On the Ultimate Questions of Life | True | WALDO H. DUNN. | B 366990-994,B 366996-997 |