Exhibit B25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/william-and-mary-gets-gift-of-50000-anonymous-donation-comes-to.html | WILLIAM AND MARY GETS GIFT OF $50,000; Anonymous Donation Comes to Virginia School Through Admiral C. T. Grayson | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hails-new-stress-on-college-drama-antioch-president-declares.html | HAILS NEW STRESS ON COLLEGE DRAMA; Antioch President Declares Education Must Pioneer in Field of Human Relations | True | By Algo D. Henderson | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/reich-seeks-to-conquer-spanish-movie-market.html | Reich Seeks to Conquer Spanish Movie Market | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/boston-a-a-meet-summaries-track-events.html | Boston A. A. Meet Summaries; TRACK EVENTS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/frances-l-chapman-of-memphis-engaged-queen-of-last-years-cotton.html | FRANCES L. CHAPMAN OF MEMPHIS ENGAGED; Queen of Last Year's Cotton Carnival to Be Wed in April to John Hollister | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/trophy-at-traps-annexed-by-scola-gunner-breaks-100-straight-in.html | TROPHY AT TRAPS ANNEXED BY SCOLA; Gunner Breaks 100 Straight in Spotts Memorial Event at Travers Island | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/favors-child-labor-ban-la-guardia-urges-legislature-to-pass.html | FAVORS CHILD LABOR BAN; La Guardia Urges Legislature to Pass Amendment | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/u-s-steel-contract-denounced-by-green-afl-head-charges-in-chicago.html | U. S. STEEL CONTRACT DENOUNCED BY GREEN; A.F.L. Head Charges in Chicago That Secret Taylor-Lewis Pact Flouted Bargaining | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miss-anna-knapp.html | MISS ANNA KNAPP | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/colby-disolavs-lincoln-prints.html | Colby Disolavs Lincoln Prints | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miss-sonia-mogensen-bride-at-her-home-in-new-jersey.html | Miss Sonia Mogensen Bride At Her Home in New Jersey; Great-Granddaughter of One-Time Danish Premier Wears Gown 200 Years Old at Marriage to L. Paul Ahlers | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/liftiing-radios-blindfold-engineers-seek-device-to-convert-home.html | LIFTIING RADIO'S BLINDFOLD; Engineers Seek Device to Convert Home Sets for Television--To Avert Obsolescence of Present Receivers | True | By Orrin E. Dunlap Jr. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/eaton-tells-sec-of-loss-of-trust-dropped-continental-shares-after.html | EATON TELLS SEC OF LOSS OF TRUST; Dropped Continental Shares After 'Indiscreet Speech' Concerning Wall St. | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/schuschnigg-visist-astonunds-vienna-capital-taken-completely-by.html | SCHUSCHNIGG VISIST ASTONUNDS VIENNA; Capital Taken Completely by Surprise, Official Secrecy Breeding Wild Rumors | True | By G. E. R. Gedye | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/2-youths-get-to-bermuda-but-leave-the-same-day.html | 2 Youths Get to Bermuda But Leave the Same Day | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/heart-pump-test-key-to-treatment-dr-visscher-tries-100-drugs-on.html | HEART PUMP' TEST KEY TO TREATMENT; Dr. Visscher Tries 100 Drugs on Organ Kept 'Alive' in Artificial Body | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/st-josephs-winner-204-conquers-mount-st-vincent-in-womens.html | ST. JOSEPH'S WINNER, 20-4; Conquers Mount St. Vincent in Women's Basketball | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hamilton-summons-men-of-true-faith-they-must-unite-in-resistance-to.html | HAMILTON SUMMONS MEN OF 'TRUE FAITH'; They Must Unite in Resistance to Governmental Domination, Chairman Says in Michigan | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-problem-in-clothes-sheer-waltz-dresses-for-the-languorous-of.html | A PROBLEM IN CLOTHES; Sheer Waltz Dresses for the Languorous of Foot--Candy-Striped Accessories | True | By Virginia Pope | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/laboratories-aid-customs-work.html | LABORATORIES AID CUSTOMS WORK | True | Special Correspondence, THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/polar-camp-aided-u-s-weather-data-daily-reports-were-received-in.html | POLAR CAMP AIDED U. S. WEATHER DATA; Daily Reports Were Received in Washington From Ice Floe in the Arctic | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cornell-annexes-swim-cloyes-outstanding-in-victory-over-penn-state.html | CORNELL ANNEXES SWIM; Cloyes Outstanding in Victory Over Penn State by 55-20 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/margaret-martin-becomes-engaged-greenwich-couple-announce-betrothal.html | MARGARET MARTIN BECOMES ENGAGED; Greenwich Couple Announce Betrothal of Daughter to John Morrill Lashar | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/harvard-defeats-columbia-in-swim-annexes-eighteenth-contest-in-row.html | HARVARD DEFEATS COLUMBIA IN SWIM; Annexes Eighteenth Contest in Row in Home Tank, 54-21--Two Records Bettered | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/forum-of-religion-opens-at-bowdoin-twelve-visiting-ministers-are-as.html | FORUM OF RELIGION OPENS AT BOWDOIN; Twelve Visiting Ministers Are Assigned to the Fraternities as Discussion Leaders | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/million-hold-hospital-insurance.html | MILLION HOLD HOSPITAL INSURANCE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/explain-housing-act-changes.html | Explain Housing Act Changes | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/grain-prices-turn-down-american-holiday-keeps-deals-smallwinnipeg.html | GRAIN PRICES TURN DOWN; American Holiday Keeps Deals Small--Winnipeg Off | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/roses-that-resist-cold-and-drought-many-good-varieties-stand.html | ROSES THAT RESIST COLD AND DROUGHT; Many Good Varieties Stand Several Years' Severe Tests Without Injury | True | By Lula Egan Quinlan | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/garden-and-country-in-england.html | Garden and Country in England | True | ANITA MOFFET. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-press-fight-on-hague.html | To Press Fight on Hague | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/summaries-of-the-events.html | Summaries of the Events | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/u-of-p-apprentices-study-government-fifteen-chosen-from-123.html | U. OF P. APPRENTICES STUDY GOVERNMENT; Fifteen Chosen From 123 Nominees Will Work With State and Local Agencies | True | Special to THE NEW YORK TIMES | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/congress-tries-to-smoke-out-foreign-ties-aurora-americansisa.html | CONGRESS TRIES TO 'SMOKE OUT' FOREIGN TIES; AURORA AMERICANSIS--A PHENOMENON NOTED IN BRITAIN | True | By Harold B. Hinton | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/composers-on-the-grill.html | COMPOSERS ON THE GRILL | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/costa-rica-studies-taxes-changes-will-be-made-to-cut-bread-and-meat.html | COSTA RICA STUDIES TAXES; Changes Will Be Made to Cut Bread and Meat Prices | True | Special Cable to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/travel-courses-set-jersey-teachers-college-adds-american-history.html | TRAVEL COURSES SET; Jersey Teachers College Adds American History Field Study | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/johnson-renews-attacks-says-rooseelt-made-and-can-lift-the-present.html | JOHNSON RENEWS ATTACKS; Says Rooseelt Made and Can Lift the Present Depression | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/auto-thefts-laid-to-6-dancing-boys-brooklyn-youths-accused-of.html | AUTO THEFTS LAID TO 6 DANCING BOYS; Brooklyn Youths Accused of Stealing and Stripping 50 Cars to Pay for 'Big Apple' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/fashion-show-next-week-trip-to-bermuda-will-assist-music-education.html | FASHION SHOW NEXT WEEK; ' Trip to Bermuda' Will Assist Music Education League | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/state-gives-25019000-trees.html | State Gives 25,019,000 Trees | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/births.html | Births | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/many-subscribe-to-dance-for-the-barat-settlement-mrs-john-van.html | Many Subscribe to Dance for the Barat Settlement; Mrs. John Van Vranken and Mrs. A. Y. Morgan Jr. Aid | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-momentum-of-control.html | THE MOMENTUM OF CONTROL | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hofstra-wins-39-to-27-benn-leads-quintet-to-victory-over-new-york.html | HOFSTRA WINS, 39 TO 27; Benn Leads Quintet to Victory Over New York Aggies | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miss-bowes-takes-title-defeats-miss-page-in-5-games-in-u-s-squash.html | MISS BOWES TAKES TITLE; Defeats Miss Page in 5 Games in U. S. Squash Racquets | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/dr-alexander-b-raff-lung-specialist-was-on-chicago-health-board.html | DR. ALEXANDER B. RAFF; Lung Specialist Was on Chicago Health Board Thirty Years | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/evelyn-comstock-wed-to-f-w-cole-jr-bridegroom-hartford-lawyer.html | EVELYN COMSTOCK WED TO F. W. COLE JR.; Bridegroom, Hartford Lawyer, Received Two Degrees at Yale University | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/letters-to-the-editor-of-the-times-on-issues-of-current-intierest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTIEREST; The Farmer's Case | True | C. R. SPENCER. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/larchmont-team-scores-on-sound-makes-clean-sweep-of-five-races.html | LARCHMONT TEAM SCORES ON SOUND; Makes Clean Sweep of Five Races Among. Class B OneDesign Dinghies | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/one-of-fifty-million-a-french-critic-casts-his-eye-over-the-local.html | ONE OF FIFTY MILLION; A French Critic Casts His Eye Over the Local Drama Product | True | By Jacques Porel | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-herndon-papers-on-lincoln-their-publication-sets-at-rest-many.html | THE HERNDON PAPERS ON LINCOLN; Their Publication Sets at Rest Many Speculations About Him | True | By Ida M. Tarbell | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/two-new-volumes-by-jules-romains-new-volumes-by-jules-romains.html | Two New Volumes By Jules Romains; New Volumes by Jules Romains | True | By Charles Cestre | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/toscanini-fund-sought-money-will-be-given-to-him-to-take-to.html | TOSCANINI FUND SOUGHT; Money Will Be Given to Him to Take to Palestine | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/official-list-of-awards-at-westminster-dog-show-boston-terriers.html | Official List of Awards at Westminster Dog Show; BOSTON TERRIERS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/microphone-presents-lohengrin-is-metropolitan-opera-matineeconcerts.html | MICROPHONE PRESENTS; Lohengrin Is Metropolitan Opera Matinee--Concerts Booked for This Week | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/helen-hurlbut-a-bride-waterbury-girl-married-to-richard-sanger.html | HELEN HURLBUT A BRIDE; Waterbury Girl Married to Richard Sanger Swinsooe | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/city-forced-to-cut-housing-plan-66-u-s-pares-grants-for-red-hook.html | CITY FORCED TO CUT HOUSING PLAN 66%; U. S. Pares Grants for Red Hook and Queensbridge Low-Cost Dwellings | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sell-belvedere-apartments.html | Sell Belvedere Apartments | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/favors-uniformity-in-foreclosure-law-p-w-kniskern-says-realty.html | FAVORS UNIFORMITY IN FORECLOSURE LAW; P. W. Kniskern Says Realty Suffers From Differences in Many State Regulations | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/gather-seed-to-fight-erosion.html | Gather Seed to Fight Erosion | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/long-search-over-for-farm-relief-new-law-will-give-wallace-victory.html | LONG SEARCH OVER FOR FARM RELIEF; New Law Will Give Wallace Victory in His Fight for Ever-Normal Granary | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/child-violinists-to-compete.html | Child Violinists to Compete | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/state-fair-lengthened-event-to-last-two-weeks-aug-29-to-sept-10.html | STATE FAIR LENGTHENED; Event to Last Two Weeks, Aug. 29 to Sept. 10, Instead of One | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miss-mary-w-cole-married-in-ghurch-daughter-of-upper-montclair.html | MISS MARY W. COLE MARRIED IN GHURCH; Daughter of Upper Montclair Family Becomes Bride There of William E.Jordan | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/negro-child-care-listed-orphan-asylum-and-welfare-group-report-on.html | NEGRO CHILD CARE LISTED; Orphan Asylum and Welfare Group Report on Work | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/smithsonian-ends-sun-study-in-egypt-mt-st-katherine-observatory-in.html | SMITHSONIAN ENDS SUN STUDY IN EGYPT; Mt. St. Katherine Observatory in Sinai Peninsula Had Been Used 5 Years | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/george-clinton-and-the-equalitarian-spirit-of-1776-the-first.html | George Clinton and the Equalitarian Spirit of 1776; The First Biography of Washington's Friend Who Was Seven Times Governor and Twice Vice-President | True | By John Corbin | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/insanity-stressed-in-mrs-sohls-case-her-defense-is-completed-after.html | INSANITY STRESSED IN MRS. SOHL'S CASE; Her Defense Is Completed After Wrangling Between Lawyers Over Testimony | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/federal-bureau-of-arts-opposed-federation-says-passage-of-any-of.html | FEDERAL BUREAU OF ARTS OPPOSED; Federation. Says Passage of Any of Four Measures Would Be 'Disservice' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/minnesota-beats-illinois.html | Minnesota Beats Illinois | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/defoe-of-robinson-crusoe-fame-james-sutherlands-biography-presents.html | Defoe of Robinson Crusoe Fame; James Sutherland's Biography Presents a Scholarly and Well-Written Portrait of the Man and His Work | True | By Louis Kronenberger | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/air-currents-lindbergh-is-army-fller.html | AIR CURRENTS; Lindbergh Is Army Flier | True | By James V. Piersol | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-news-of-the-week-in-review-why-a-big-navy.html | THE NEWS OF THE WEEK IN REVIEW; Why a Big Navy? | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/rare-pieces-of-pewter-from-an-early-america-the-loan-exhibition-of.html | RARE PIECES OF PEWTER FROM AN EARLY AMERICA; The Loan Exhibition of the Collectors' Club Includes Notable Examples of Craftsmanship | True | By Walter Rendell Storey | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/see-bay-state-sales-tax-down.html | See Bay State Sales Tax Down | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/st-francis-best-4838-downs-newark-university-five-as-lynch-naughton.html | ST. FRANCIS BEST, 48-38; Downs Newark University Five as Lynch, .Naughton Excel | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/yale-vanquishes-harvard-quintet-wins-by-3533-making-up-a-deficit-of.html | YALE VANQUISHES HARVARD QUINTET; Wins by 35-33, Making Up a Deficit of 1 Point at Intermission on Court | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/says-army-boasted-in-sinking-of-panay-jim-marshall-injured-in.html | SAYS ARMY BOASTED IN SINKING OF PANAY; Jim Marshall, Injured in Attack on Gunboat, Believes the Bombing Was Deliberate | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/marjorie-l-hutt-to-become-a-bride-new-haven-girl-will-be-married-to.html | MARJORIE L HUTT TO BECOME A BRIDE; New Haven Girl Will Be Married to the Rev. Robert Beecher--Studied Drama | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/723542251-yielded-by-social-rail-taxes-actual-cash-outlays-by.html | $723,542,251 YIELDED BY SOCIAL, RAIL TAXES; Actual Cash Outlays by Federal Treasury Have Totaled Only $400,518,679 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/buehlpatterson.html | Buehl--Patterson | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/by-wireless-from-paris-new-proportions-in-navy-and-white-or-black.html | BY WIRELESS FROM PARIS; New Proportions in Navy and White or Black And White--Corseted Silhouettes | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/huge-increase-for-past-decade-shown-in-american-kennel-club.html | Huge Increase for Past Decade Shown In American Kennel Club Registrations; JUDGED AT TOP OF THEIR RESPECTIVE VARIETY GROUPS AT THE GARDEN EXHIBITION YESTERDAY | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/fish-warns-the-south-new-deal-plunging-it-into-crisis-he-says-in.html | FISH 'WARNS THE SOUTH; New Deal Plunging It Into Crisis, He Says in North Carolina | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/decorating-the-subway-the-museum-of-modern-art-opens-a-show.html | DECORATING THE SUBWAY; The Museum of Modern Art Opens a Show Suggesting Some Novel Possibilities | True | By Edward Alden Jewell | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/warner-w-price.html | WARNER W. PRICE | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/big-labor-growth-watched-by-green-in-his-48-years-with-miners-group.html | BIG LABOR GROWTH WATCHED BY GREEN; In His 48 Years With Miners' Group He Saw Unions Gain and Adopt New Tactics | True | By Louis Stark | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/liverpool-cotton-little-changed.html | Liverpool Cotton Little Changed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/lake-hiawatha-homes-sold.html | Lake Hiawatha Homes Sold | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ftc-powers-wider-in-omahoney-bill-cheney-finds-it-might-force-every.html | FTC POWERS WIDER IN O'MAHONEY BILL; Cheney Finds It Might Force Every Business Concern to Incorporate | True | By Prince M. Carlisle | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/funds-for-4-federations-community-chest-idea-adopted-by-womens.html | FUNDS FOR 4 FEDERATIONS; Community Chest Idea Adopted by Women's Clubs | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/42-exhibits-for-scandinavia.html | 42 Exhibits for Scandinavia | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/boycott-urged-in-britain-20-leftist-groups-offer-plans-for-moves.html | BOYCOTT URGED IN BRITAIN; 20 Leftist Groups Offer Plans for Moves Against Japan | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/senate-gets-bill-on-reorganization-report-amends-the-measure-to.html | SENATE GETS BILL ON REORGANIZATION; Report Amends the Measure to Make Budget Head Subject to Confirmation | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/nelsonschulberg.html | Nelson--Schulberg | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/decline-is-noted-in-forced-sales-manhattan-auctions-in-month-down.html | DECLINE IS NOTED IN FORCED SALES; Manhattan Auctions in Month Down to 71, Lowest Point in Several Years | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-address-university-women.html | To Address University Women | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/no-more-cains.html | NO MORE CAIN'S | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/boycott-pressed-as-curb-on-japan-national-campaign-against-goods-of.html | BOYCOTT PRESSED AS CURB ON JAPAN; National Campaign Against Goods of Aggressor Opened to Aid China's Defense | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/blasting-road-to-gold-crews-building-highway-to-salmon-river-in.html | BLASTING ROAD TO GOLD; Crews Building Highway to Salmon River in Idaho | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-issues-from-abroad-czechoslovakias-sokols-estonia-semipostals.html | NEW ISSUES FROM ABROAD: CZECHOSLOVAKIA'S 'SOKOLS; Estonia Semi-Postals | True | By la Rue Applegate | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/building-is-brisk-on-long-island-developers-prepare-for-big-home.html | BUILDING IS BRISK ON LONG ISLAND; Developers Prepare for Big Home Demand Stimulated | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-things-seen-in-the-city-shops-articles-that-alter-the-look-of.html | NEW THINGS SEEN IN THE CITY SHOPS; Articles That Alter the Look of Rooms-Table Settings That Have Color | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/weeks-events-of-interest-to-clubwomen-monday.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Monday | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/igoe-in-illinois-race-chicago-federal-prosecutor-is-out-for-u-s.html | IGOE IN ILLINOIS RACE; Chicago Federal Prosecutor Is Out for U. S. Senate Seat | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/educator-scores-teaching-system-dr-w-w-comfort-of-haverford-sees.html | EDUCATOR SCORES TEACHING SYSTEM; Dr. W. W. Comfort of Haverford Sees Moral and Spiritual Welfare of Youth Neglected | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/photography-show-to-open-on-saturday-200-pictures-by-amateurs-in-19.html | PHOTOGRAPHY SHOW TO OPEN ON SATURDAY; 200 Pictures by Amateurs in 19 Countries to Be Exhibited at Rockefeller Center | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/powerful-attack-enables-exeter-to-top-andover-in-stirring-hockey.html | Powerful Attack Enables Exeter to Top Andover in Stirring Hockey Contest; EXETER CONQUERS ANDOVER SIX, 4-1 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/programs-in-nortlands-important-events-at-lake-placid-new-england.html | PROGRAMS IN NORTLANDS; Important Events at Lake Placid -- New England and the Canadian Resorts | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/television-fails-as-boon-to-opera-tristan-reveals-in-a-london-test.html | TELEVISION FAILS AS BOON TO OPERA, TRISTAN REVEALS IN A LONDON TEST | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/rockefeller-visits-oil-workers-party-he-wife-and-son-enjoy-show-of.html | ROCKEFELLER VISITS OIL WORKERS PARTY; He, Wife and Son Enjoy Show of Elizabeth Refinery Employes-- Heavy Police Guard | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hotel-men-to-meet-sales-promotion-to-be-subject-at-atlantic-city.html | HOTEL MEN TO MEET; Sales Promotion to Be Subject at Atlantic City Convention | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/swarthmore-shows-way-beats-lehigh-quintet-by-4231-with-jakle.html | SWARTHMORE SHOWS WAY; Beats Lehigh Quintet by 42-31, With Jakle Starring | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/tradetreaty-countries-lift-exports-here-18.html | Trade-Treaty Countries Lift Exports Here 18% | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/realty-board-adds-21-members.html | Realty Board Adds 21 Members | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hosiery-rules-offered-association-proposes-marking-of-all-fiber.html | HOSIERY RULES OFFERED; Association Proposes Marking of All Fiber Content | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/award-for-bermuda-air-mail.html | Award for Bermuda Air Mail | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/daniels-upsets-hawley-scores-by-64-62-in-indoor-net-playother-stars.html | DANIELS UPSETS HAWLEY; Scores by 6-4, 6-2 in Indoor Net Play-Other Stars Advance | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/injuries-fatal-to-jersey-student.html | Injuries Fatal to Jersey Student | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/students-building-cradle-song-sets-new-rochelle-college-girls-make.html | STUDENTS BUILDING 'CRADLE SONG' SETS; New Rochelle College Girls Make Stage Scenery for Their Annual Play | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/saves-girl-from-eagles-maryland-man-kills-one-of-two-birds-diving.html | SAVES GIRL FROM EAGLES; Maryland Man Kills One of Two Birds Diving at Child | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mary-seaman-betrothed-goucher-graduate-to-be-the-bride-of-charles-w.html | MARY SEAMAN BETROTHED; Goucher Graduate to Be the Bride of Charles W. Carter | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/killed-in-fall-from-ladder.html | Killed in Fall From Ladder | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/victories-gained-by-navy-in-swim-basketball-fencing-and-rifle.html | Victories Gained by Navy in Swim, Basketball, Fencing and Rifle Contests; NAVY BEATS PENN IN SWIMMING, 44-31 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/amherst-defeats-tufts-scores-at-basketball-4035-on-rally-in-final.html | AMHERST DEFEATS TUFTS; Scores at Basketball, 40-35, on Rally in Final Minutes | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/w-lmarks-buys-country-home.html | W. L. Marks Buys Country Home | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mayor-to-sponsor-wide-transit-bill-as-amended-it-asks-sweeping.html | MAYOR TO SPONSOR WIDE TRANSIT BILL; As Amended, It Asks Sweeping Transfers of Powers After Abolishing Commission | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/text-of-japans-reply-text-of-japans-reply.html | Text of Japan's Reply; Text of Japan's Reply | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/editors-of-wesleyan-publications.html | EDITORS OF WESLEYAN PUBLICATIONS | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/pope-marks-16th-year-of-his-reign-at-mass.html | Pope Marks 16th Year Of His Reign at Mass | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/yale-turns-back-lehigh-wins-in-wrestling-13-12-to-12-12-before.html | YALE TURNS BACK LEHIGH; Wins in Wrestling, 13 1/2 to 12 1/2, Before Crowd of 2,000 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/relief-flight-to-arctic-soviet-plans-rescue-of-crews-of-3-drifting.html | RELIEF FLIGHT TO ARCTIC; Soviet Plans Rescue of Crews of 3 Drifting Icebreakers | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ponzi-tops-caras-1352986.html | Ponzi Tops Caras, 1,352-986 | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/muhlenberg-wins-4839-turns-back-lafayette-five-as-dietrick-shows.html | MUHLENBERG WINS, 48-39; Turns Back Lafayette Five as Dietrick Shows Way | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/honor-lincolns-mother-at-indiana-hilltop-grave.html | Honor Lincoln's Mother At Indiana Hilltop Grave | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/brazil-will-control-flow-of-immigration-commission-named-by-vargas.html | BRAZIL WILL CONTROL FLOW OF IMMIGRATION; Commission Named by Vargas to Draft Project Tries to Keep Influx of Farm Labor | True | Special Cable to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/columbia-fencers-best-excel-in-saber-matches-to-beat-cornell-team.html | COLUMBIA FENCERS BEST; Excel in Saber Matches to Beat Cornell Team. 15-12 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/senator-king-asks-world-arms-talk-resolution-would-authorize.html | SENATOR KING ASKS WORLD ARMS TALK; Resolution Would Authorize Roosevelt to Call a Parley to Discuss Limitation | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/poly-prep-triumphs-21-tops-st-francis-prep-sextet-on-late-goal-by-c.html | POLY PREP TRIUMPHS, 2-1; Tops St. Francis Prep Sextet on Late Goal by C. Dance | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/performance-of-salzburg-opera-company-on-march-8-will-help.html | Performance of Salzburg Opera Company On March 8 Will Help Kindergarten Group | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sweden-launches-a-gift-the-carl-milles-marine-monument-nears.html | SWEDEN 'LAUNCHES' A GIFT; The Carl Milles Marine Monument Nears Completion--A Tercentenary Memorial | True | By Alma Luise Olson | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ice-floe-rescue-is-set-for-today-soviet-vessel-near-party-off-the.html | ICE FLOE RESCUE IS SET FOR TODAY; Soviet Vessel Near Party Off the Coast of Greenland-Planes to Take Part | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/notes-from-the-stamp-realm-italy-rules-on-semipostals.html | NOTES FROM THE STAMP REALM; Italy Rules on Semi-Postals | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hungary-worried-by-shifts-in-reich-hopes-move-for-angloitalian.html | HUNGARY WORRIED BY SHIFTS IN REICH; Hopes Move for Anglo-Italian Amity Will Deflect Germany From Expansion Eastward | True | By Anne O'Hare McCormick | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/chemists-meet-april-18-dr-hw-harper-to-be-honorary-chairman-at.html | CHEMISTS MEET APRIL 18; Dr. H.W. Harper to Be Honorary Chairman at Dallas Session | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/news-of-markets-in-london-berlin-foreign-exchange-steadier-in-quiet.html | NEWS OF MARKETS IN LONDON, BERLIN; Foreign Exchange Steadier in Quiet British Trading--Dollar Firmer, Franc Off | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/manhattan-tank-victor-takes-relay-final-event-to-top-lafayette-at.html | MANHATTAN TANK VICTOR; Takes Relay, Final Event, to Top Lafayette at Easton, 38-37. | True | Special to THE NEW YORK TIMES | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/everlastings-are-greatly-improved-easiy-grow-annuals-yield-colorful.html | EVERLASTINGS' ARE GREATLY IMPROVED; Easiy Grow Annuals Yield Colorful Blooms for Flowerless Winter | True | By H. Roy Mosnat | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sporting-goods-ads-up-thirteen-other-sections-also-had-linage-gains.html | SPORTING GOODS ADS UP; Thirteen Other Sections Also Had Linage Gains Last Month | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/events-and-activities-in-colleges-of-the-metropolitan-area.html | Events and Activities in Colleges of the Metropolitan Area | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-merchants-point-of-view-building-interest-found.html | The Merchant's Point of View; Building Interest Found | True | By C. F. Hughes | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/winter-work-now-hastened-in-anticipation-of-an-early-spring.html | WINTER WORK NOW HASTENED; In Anticipation of an Early Spring, Gardeners Are Pruning Dormant Trees and Shrubs | True | By F. F. Rockwell | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/in-the-classroom-and-on-the-campus-dr-hughes-predicts-doubling-of.html | IN THE CLASSROOM AND ON THE CAMPUS; Dr. Hughes Predicts Doubling of Enrollments in Colleges' of Forty Years From Now | True | By Eunice Barnard | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/seifergilbert.html | Seifer--Gilbert | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/lily-seed-is-sown-indoors-early-spring-proves-to-be-best-season-for.html | LILY SEED IS SOWN INDOORS; Early Spring Proves to Be Best Season for Starting Many Easily Grown Sorts | True | By Esther Ayer Millner | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/halleck-urges-crusade-asks-indiana-republicans-to-help-restore.html | HALLECK URGES 'CRUSADE'; Asks Indiana Republicans to Help Restore 'Fundamentals' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/festival-in-baden.html | FESTIVAL IN BADEN | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/from-the-drama-mailbag-on-efficiency-engineers-at-equityno-faculty.html | FROM THE DRAMA MAILBAG; On Efficiency Engineers at Equity-No Faculty Revolt at Smith | True | EQUITY MEMBER. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/coast-line-widens-service-to-north-two-sailings-a-week-are-planned.html | COAST LINE WIDENS SERVICE TO NORTH; Two Sailings a Week Are Planned as the Result of 'Improved Conditions' | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-fiscal-bills-sent-to-assembly-series-of-measures-would-advance.html | NEW FISCAL BILLS SENT TO ASSEMBLY; Series of Measures Would Advance the Financial Year to April 1 in 1940 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/asks-proxy-racket-end-fishel-suggests-bill-to-halt-control-by-few.html | ASKS 'PROXY RACKET' END; Fishel Suggests Bill to Halt Control by Few Holders | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-dolls-house-performance-feb-28-to-aid-tiny-tim-society-of-the.html | ' A Doll's House' Performance Feb. 28 to Aid Tiny Tim Society of the House of St. Giles | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/style-show-to-aid-faith-home.html | Style Show to Aid Faith Home | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/palm-beach-scene-of-a-large-party-the-sidney-legendres-mario-pansas.html | PALM BEACH SCENE OF A LARGE PARTY; The Sidney Legendres, Mario Pansas and John Sanford Hosts at Cocktails | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/golf-medal-taken-by-miss-mdougall-oregon-star-cards-73-three-under.html | GOLF MEDAL TAKEN BY MISS M'DOUGALL; Oregon Star Cards 73, Three Under Par, to Set Pace in Everglades Tourney. | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/columbia-men-hold-worldwide-fetes-dr-butler-greets-3000-hereunwin.html | COLUMBIA MEN HOLD WORLD-WIDE FETES; Dr. Butler Greets 3,000 Here--Unwin Makes Plea for Government Housing | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/butter-and-eggs-continue-to-fall-cannedpeach-sale-planned-to-reduce.html | BUTTER AND EGGS CONTINUE TO FALL; Canned-Peach Sale Planned to Reduce Surplus--Potatoes Now in the Forefront | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/outdoor-life-from-all-parts-of-world-to-be-exhibited-at-sportmens.html | Outdoor Life From All Parts of World to Be Exhibited at Sportmen's Show; SPORTSMEN'S SHOW WILL OPEN FRIDAY | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/daughter-to-e-w-goodwillies.html | Daughter to .E. W. Goodwillies | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/old-farm-estate-sold-first-deal-since-1734.html | Old Farm Estate Sold; First Deal Since 1734 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/our-new-naval-policy-looks-like-the-old-one-suggested-act-puts-on.html | OUR NEW NAVAL POLICY LOOKS LIKE THE OLD ONE; Suggested Act Puts on Fleet Duties As Broad as Traditional Stand Of State Department | True | By Edwin L. James | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/kimball-union-ski-victor-team-wins-eastern-prep-school-championship.html | KIMBALL UNION SKI VICTOR; Team Wins Eastern Prep School Championship Meet | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/m-i-t-hobby-shop-lures-students-experiment-is-based-on-belief-that.html | M. I. T. HOBBY SHOP LURES STUDENTS; Experiment is Based on Belief That Useful Avocations Have Place in Rounded Education | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/architects-plan-annual-exhibition-leagues-show-to-be-opened-in.html | ARCHITECTS PLAN ANNUAL EXHIBITION; League's Show, to Be Opened in April, Will- Be National in Scope | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/life-found-normal-in-insurgent-spain-finances-held-strong.html | LIFE FOUND NORMAL IN INSURGENT SPAIN; FINANCES HELD STRONG | True | By Ellery Sadgwick Editor of the Atlantic Monthly | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miss-eliza-morton-wed-to-physician-philadelphia-girl-is-married-in.html | MISS ELIZA MORTON WED TO PHYSICIAN; Philadelphia Girl Is Married in Church at Radnor to Dr. Willis C. Gerhart | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/seton-hall-victor-4631-conquers-columbus-council-five-as-sadowski.html | SETON HALL VICTOR, 46-31; Conquers Columbus Council Five as Sadowski Sets Pace | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/complete-defense-case-trial-of-11-nationalists-in-puerto-rico-nears.html | COMPLETE DEFENSE CASE; Trial of 11 Nationalists in Puerto Rico Nears End | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/pawtucket-seeks-trade-commerce-chamber-launches-plan-for-industrial.html | PAWTUCKET SEEKS TRADE; Commerce Chamber Launches Plan for Industrial Expansion | True | Special to THE NEW YORK TIMES | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/l-i-u-routs-earlham-at-basketball-7238-king-scores-18-points.html | L. I. U. ROUTS EARLHAM AT BASKETBALL, 72-38; King Scores 18 Points Against Indiana Team as Blackbirds Win Eleventh Straight | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/92-is-average-age-of-10-at-g-a-r-fete-lincoln-portrayed-as-greatest.html | 92 IS AVERAGE AGE OF 10 AT G. A. R. FETE; Lincoln Portrayed as Greatest Man in Our History and as 'a True Man of God' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/-sixroom-colonial-typical-suburban-house-to-be-built-for-show-here.html | ?? six-room colonial; Typical Suburban House to Be Built for Show Here | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/rebels-claim-gain-north-of-teruel-franco-consolidates-forces-on.html | REBELS CLAIM GAIN NORTH OF TERUEL; Franco Consolidates Forces on Alfambra River in Preparation for Drive | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/prelightning-dart-opens-camera-eye-advance-discharge-from-sky.html | PRE-LIGHTNING DART OPENS CAMERA 'EYE'; Advance Discharge From Sky Operates Shutter for Filming Bolts in Daytime | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/fast-mile-in-view-on-garden-track-conditions-in-n-y-a-c-meet-favor.html | FAST MILE IN VIEW ON GARDEN TRACK; Conditions in N. Y. A. C. Meet Favor Cunningham, With Lash in Longer Race | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/welfare-service-for-children-features-junior-league-work-national.html | Welfare Service for Children Features Junior League Work; National Conference Tomorrow Will Receive Reports on Social Planning Efforts of Branches in 39 States | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ohio-state-stops-purdue.html | Ohio State Stops Purdue | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/stricken-playing-golf-official-of-american-mills-co-dies-in-new.html | STRICKEN PLAYING GOLF; Official of American Mills Co. Dies in New Haven at 70 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/three-books-about-the-early-irishmen-in-america.html | Three Books About the Early Irishmen in America | True | By Horace Reynolds | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/gen-w-de-c-lima-of-brazil-65-dies-led-vargas-troops-against-sao.html | GEN. W. DE C. LIMA OF BRAZIL, 65, DIES; Led Vargas Troops Against Sao Paulo When That State Revolted in 1932 | True | Special Cable to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/acquires-school-site-roselle-borough-n-j-buys-eight-acres-for-new.html | ACQUIRES SCHOOL SITE; Roselle Borough, N. J., Buys Eight Acres for New Building | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/u-s-beats-latvia-10-in-amateur-hockey-young-of-new-haven-gets-goal.html | U. S. BEATS LATVIA, 1-0, IN AMATEUR HOCKEY; Young of New Haven Gets Goal at Prague--Poland, Canada and Switzerland Score | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/events-scheduled-for-today.html | EVENTS SCHEDULED FOR TODAY | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/haverford-adds-debate-teams-schedule-12-contests-one-with.html | HAVERFORD ADDS DEBATE; Teams Schedule 12 Contests, One With Swarthmore Women | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/stormy-weather-scores-johnsons-yawl-beats-pierces-sonny-in-cup.html | STORMY WEATHER SCORES; Johnson's Yawl Beats Pierce's Sonny in Cup Contest | True | By Tropical Radio To the New York Times. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/aims-kept-secret-but-tokyo-says-if-other-powers-build-big-ships-she.html | AIMS KEPT SECRET; But Tokyo Says if Other Powers Build Big Ships She Will Follow Suit | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/arctic-party-has-a-chance-russians-may-have-to-sacrifice-some-of.html | ARCTIC PARTY HAS A CHANCE; Russians May Have to Sacrifice Some of Their Records to Reach Land Safely | True | By Russell Owen | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hitler-turns-germany-into-clogged-volcano-with-the-army-angry-to.html | HITLER TURNS GERMANY INTO CLOGGED VOLCANO; With the Army Angry to the Core as A Result of the 'Revolution,' Move In the Foreign Field Is Awaited | True | By Otto D. Tolischus | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/toscanini-scores-in-air-program-essence-of-youth-expressed-in-fire.html | TOSCANINI SCORES IN AIR PROGRAM; Essence of Youth Expressed in Fire, Romantic Glow and Poetry of Performance | True | By Olin Downes | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/one-down-doubled.html | ONE DOWN, DOUBLED | True | By Frank S. Nugent | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/in-the-wake-of-the-waves-best-censor-of-radio-is-the-audience-says.html | IN THE WAKE OF THE WAVES; Best Censor of Radio Is the Audience, Says Craven | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ryan-art-brings-713908-at-auction-second-part-of-sale-closes-with.html | RYAN ART BRINGS $713,908 AT AUCTION; Second Part of Sale Closes With $36,885 Realized$20,412 at Last Session | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/japanese-riddle-supplies-for-u-s-patrol-in-china.html | Japanese Riddle Supplies For U. S. Patrol in China | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/article-1-no-title-uniform-taxation-of-business-urged.html | Article 1 -- No Title; UNIFORM TAXATION OF BUSINESS URGED | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/president-of-road-is-trustee.html | president of Road Is Trustee | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/industry-notesi-automatic-filler-for-battery.html | INDUSTRY NOTESI; Automatic Filler for Battery | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/thirteen-killed-in-mexican-clash-child-in-arms-included-among.html | THIRTEEN KILLED IN MEXICAN CLASH; Child in Arms Included Among Victims as Police Fire on Agrarian Group | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/our-city-within-a-city-rockefeller-center-a-magnet-for-sightseers.html | OUR "CITY WITHIN A CITY"; Rockefeller Center, a Magnet for Sight-seers, Is Even Now a World's Fair in Its Own Right | True | By L H. Robbins | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/photographers-to-danc-ninth-annual-entertainment-of-press-group-to.html | PHOTOGRAPHERS TO DANC; Ninth Annual Entertainment of Press Group to Be Held Friday | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/belgium-1st-nation-to-file-fair-plans-bests-france-in-race-to-shore.html | BELGIUM 1ST NATION TO FILE FAIR PLANS; Bests France in Race to Shore With Designs Sent by Each Nation on Normandie | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wesleyan-checks-williams-29-to-28-winning-quintet-trails-rival-only.html | WESLEYAN CHECKS WILLIAMS, 29 TO 28; Winning Quintet Trails Rival Only Once--Sonstroem and Richards Lead Scoring | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bits-from-a-lovers-correspondence.html | BITS FROM A LOVERS' CORRESPONDENCE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/commends-fha-changes-builder-predicts-increased-home-demand-in.html | COMMENDS FHA CHANGES; Builder Predicts Increased Home Demand in Nassau County | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bridge-in-the-eastern-six-competitions-scheduled-for-event-opening.html | BRIDGE: IN THE EASTERN; Six Competitions Scheduled for Event Opening on Feb. 28-- Three Hands | True | By Albert H. Morehead | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/st-pauls-subdues-princeton-cub-six-triumphs-in-annual-contest-for.html | ST. PAUL'S SUBDUES PRINCETON CUB SIX; Triumphs in Annual Contest for First Time in Five Seasons, 4 to 3 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/st-agatha-fete-tuesday-alumnae-association-dance-to-aid-scholarship.html | ST. AGATHA FETE TUESDAY; Alumnae Association Dance to Aid Scholarship Fund | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/prince-nicolas-buried-full-military-honors-are-held-for-him-in.html | PRINCE NICOLAS BURIED; Full Military Honors Are Held for Him in Greece | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/frank-swinnertons-harvest-comedy.html | Frank Swinnerton's "Harvest Comedy" | True | PERCY HUTCHISON. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-homes-built-in-westchester-developer-preparing-to-erect-forty.html | NEW HOMES BUILT IN WESTCHESTER; Developer Preparing to Erect Forty High-Priced Houses in Greenburgh Section | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/barnard-gets-gifts-of-more-than-10000-money-will-be-used-for-new.html | BARNARD GETS GIFTS OF MORE THAN $10,000; Money Will Be Used for New Scholarships and Continuing the Expansion Program | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/kemmerer-sees-a-return-to-gold-princeton-expert-forecasts-new-world.html | KEMMERER SEES A RETURN TO GOLD; Princeton Expert Forecasts New World Standard Will Be in Form of Bullion | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/toscanini-to-conduct-an-eleventh-concert.html | TOSCANINI TO CONDUCT AN ELEVENTH CONCERT | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/j-edgar-hoover-discusses-crime-and-criminals.html | J. Edgar Hoover Discusses Crime and Criminals | True | ROBERT VAN GELDER. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/notes-and-reflections-on-the-night-clubs.html | NOTES AND REFLECTIONS ON THE NIGHT CLUBS | True | By Jack Gould | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/frances-m-fleisher-is-engaged-to-marry-philadelphia-girl-an-alumna.html | FRANCES M. FLEISHER IS ENGAGED TO MARRY; Philadelphia Girl, an Alumna of Wellesley, Is Betrothed to Dr. David A. Dolowitz | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/many-give-parties-at-dance-in-miami-mr-and-mrs-n-l-noteman-of-new.html | MANY GIVE PARTIES AT DANCE IN MIAMI; Mr. and Mrs. N. L. Noteman of New Rochelle Are Among Those Entertaining | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/events-of-interest-in-shipping-world-u-s-lines-rejects-unions.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Lines Rejects Union's Proposal for Committees to Meet With Masters | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/yales-swimmers-down-army-5817-burns-sets-new-eli-records-in.html | YALE'S SWIMMERS DOWN ARMY, 58-17; Burns Sets New Eli Records in Back-Stroke Contests—Freshmen Also Win | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/heads-24th-season-of-veronicas-veil-judge-kinkead-is-chairman-of.html | HEADS 24TH SEASON OF 'VERONICA'S VEIL'; Judge Kinkead Is Chairman of Union City Passion Play to Begin Feb. 27 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/shows-modernizing-materials.html | Shows Modernizing Materials | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/face-payless-pay-day-19000-employes-in-philadelphia-again-involved.html | FACE PAYLESS PAY DAY; 19,000 Employes in Philadelphia Again Involved in Budget Snarl | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/elizabeth-de-angelis-bogart-is-married-in-church-ceremony-to-philip.html | Elizabeth De Angelis Bogart Is Married In Church Ceremony to Philip H. Milney | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/rochester-studies-music-by-machine-recordograph-developed-with.html | ROCHESTER STUDIES MUSIC BY MACHINE; Recordograph, Developed With Eastman Director, Is Bringing Old Compositions to Light | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/apartment-sold-in-east-second-st-emigrant-bank-disposes-of-24family.html | APARTMENT SOLD IN EAST SECOND ST.; Emigrant Bank Disposes of 24-Family Building to an Investor | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-test-on-fair-auto-ads.html | New Test on Fair Auto Ads | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/count-monteverde-hurt-portuguese-and-girl-injured-in-car-crash.html | COUNT MONTEVERDE HURT; Portuguese and Girl Injured in Car Crash, Companion Killed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wife-to-aid-quinn-fight-she-will-testify-on-residence-at-inquiry-to.html | WIFE TO AID QUINN FIGHT; She Will Testify on Residence at Inquiry Tomorrow | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/life-and-elinor-mordaunt.html | Life and Elinor Mordaunt | True | AUGUSTA TUCKER. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/debaters-at-wells-try-innovations-tests-for-new-members-take-the.html | DEBATERS AT WELLS TRY INNOVATIONS; Tests for New Members Take the Form of Trial Discussions | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/geographers-to-meet-miss-louise-boyd-explorer-to-tell-of-visits-to.html | GEOGRAPHERS TO MEET; Miss Louise Boyd, Explorer, to Tell of Visits to Arctic | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/valentines-on-display-collectors-items-shown-at-library-include.html | VALENTINES ON DISPLAY; Collectors' Items Shown At Library Include Work of Masters | True | By John W. Harrington | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/notes-for-the-traveler-hawaii-becomes-an-allyear-playgroundwagner.html | NOTES FOR THE TRAVELER; Hawaii Becomes an All-Year Playground Wagner Opera Celebration in Germany | True | By Diana Rice | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/teachers-club-to-aid-fund.html | Teachers Club to Aid Fund | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/nices-fete-approaches-king-carnival-sixtieth-in-a-line-prepares-for.html | NICE'S FETE APPROACHES; King Carnival, Sixtieth in a Line, Prepares for Festive Time | True | By Bernhard Ragner | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/300acre-estate-bought-for-club-downsbury-manor-former-knox-property.html | 300-ACRE ESTATE BOUGHT FOR CLUB; Downsbury Manor, Former Knox Property in Connecticut in New Ownership | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/rail-trustee-is-opposed-inquiry-asked-on-j-chapman-for-minneapolis.html | RAIL TRUSTEE IS OPPOSED; Inquiry Asked on J. Chapman for Minneapolis, St. Paul | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/anthony-biddies-honored.html | Anthony Biddies Honored | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/storm-strands-train-in-rockies.html | Storm Strands Train in Rockies | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miss-mary-f-mcdevitt-wed.html | Miss Mary F. McDevitt Wed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/warrenton-program.html | WARRENTON PROGRAM | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/switzer-takes-golf-final.html | Switzer Takes Golf Final | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/engagements.html | Engagements | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/strafaci-cards-a-70-to-gain-links-lead-shows-way-for-low-gross.html | STRAFACI CARDS A 70 TO GAIN LINKS LEAD; Shows Way for Low Gross After First Round of Medal Play at St. Augustine | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/american-films-lead-shown-70-of-screen-time-all-over-world-survey.html | AMERICAN FILMS LEAD; Shown 70% of Screen Time All Over World, Survey Shows | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/republican-policy-assailed-by-aiken-vermont-governor-says-that.html | REPUBLICAN POLICY ASSAILED BY AIKEN; Vermont Governor Says That Present Leadership Will Cause a Third Party | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ask-one-big-union-of-theatre-people-stage-workers-would-include-all.html | ASK ONE BIG UNION OF THEATRE PEOPLE; Stage Workers Would Include All Film and Legitimate Actors. in Their Group | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/womens-club-to-hear-dr-powell.html | Women's Club to Hear Dr. Powell | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-war-on-beavers-pennsylvania-restocked-some-and-now-must-reduce.html | NEW WAR ON BEAVERS; Pennsylvania Restocked Some and Now Must Reduce Progeny by Trapping | True | By Arnold Nicholson | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/clarence-eyster-peoria-star-board-chairman-a-circulation-group.html | CLARENCE EYSTER; Peoria Star Board Chairman a Circulation Group Official | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-station-in-england-to-aim-at-latin-america.html | NEW STATION IN ENGLAND TO AIM AT LATIN AMERICA | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/of-this-and-that-in-production.html | OF THIS AND THAT IN PRODUCTION | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/activities-in-miami-area-sports-exhibits-and-dances-at-resortcircus.html | ACTIVITIES IN MIAMI AREA; Sports Exhibits and Dances at ResortCircus and Fashion Show Elsewhere | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hitler-consults-with-schuschnigg-surprise-talk-with-austrian-leader.html | HITLER CONSULTS WITH SCHUSCHNIGG; Surprise Talk With Austrian Leader Follows Reich Rage Over Rumanian Overturn | True | By Otto D. Tolischus | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/loughlin-easily-retains-title-in-catholic-schools-track-meet-st.html | Loughlin Easily Retains Title In Catholic Schools Track Meet; St. John's Next in Senior Division, With St. Michael's First in Second Group--Quigley Runs Record 440 in 0:50.4 | True | By William J. Briordy | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/find-lives-warped-by-unemployment-studies-over-world-surveyed-at.html | FIND LIVES WARPED BY UNEMPLOYMENT; Studies Over World Surveyed at Newark University Show Stable Family Life Broken | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-york-estates-over-assessed.html | New York Estates Over Assessed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/evelyn-thompson-wed-nutley-girl-bride-of-irving-p-scott-in-st-pauls.html | EVELYN THOMPSON WED; Nutley Girl Bride of Irving P. Scott in St. Paul's Church | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/manhattanville-on-top-downs-mt-st-joseph-44-to-15-in-51st.html | MANHATTANVILLE ON TOP; Downs Mt. St. Joseph, 44 to 15, in 51st Basketball Victory | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/await-next-move-on-maloney-bill-dealers-and-traders-in.html | AWAIT NEXT MOVE ON MALONEY BILL; Dealers and Traders in OvertheCounter Market Look to Senate Committee | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/problems-of-family-financing-to-feature-city-federation.html | Problems of Family Financing to Feature City Federation Deliberations This Week | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sea-gulls-prevail-42-rally-in-third-period-to-down-tigers-in-league.html | SEA GULLS PREVAIL, 4-2; Rally in Third Period to Down Tigers in League Hockey | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/selecting-ace-citizens-orange-chamber-gets-proposals-for-1937.html | SELECTING 'ACE' CITIZENS; Orange Chamber Gets Proposals for 1937 Citations | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/planes-back-in-service.html | PLANES BACK IN SERVICE | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/crackers-milk-diet-at-90.html | Crackers; Milk, Diet at 90 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/exmayor-obrien-sails-says-he-has-been-too-busy-to-attend-new-city.html | EX-MAYOR O'BRIEN SAILS; Says He Has Been Too Busy to Attend New City Council | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/japan-moves-on-but-can-she-conquer-china-though-superior-in-arms.html | JAPAN MOVES ON, BUT CAN SHE CONQUER CHINA?; Though Superior in Arms, the Task She Has Set for Herself Presents Diverse Problems | True | By Hallett Abend | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cox-pins-wally-dusek.html | Cox Pins Wally Dusek | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/would-vary-tool-prices-builders-have-plan-to-penalize-buying-at.html | WOULD VARY TOOL PRICES; Builders Have Plan to Penalize Buying at Busy Periods | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/women-will-speak-at-n-j-c-services-judge-florence-allen-and-mrs.html | WOMEN WILL SPEAK AT N. J. C. SERVICES; Judge Florence Allen and Mrs. Elizabeth Morrow Are on Chapel Programs | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/oil-for-california-smudge-pots.html | Oil for California Smudge Pots | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/health-officers-to-meet-state-and-local-officials-to-confer-in.html | HEALTH OFFICERS TO MEET; State and Local Officials to Confer in Trenton Friday | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/elizabeth-wood-engaged-to-wed-betrothal-of-staten-island-girl-to.html | ELIZABETH WOOD ENGAGED TO WED; Betrothal of Staten Island Girl to Vincent H. Callahan Is Announced by Parents | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/diphtheria-deaths-rising-rice-warns-increase-last-year-coincides.html | DIPHTHERIA DEATHS RISING, RICE WARNS; Increase Last Year Coincides With Drop in the Number of Immunizations | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/an-orchestra-history.html | AN ORCHESTRA HISTORY | True | By Herbert F. Peyser | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miss-jean-miller-physicians-bride-she-is-married-to-dr-jesse-b.html | MISS JEAN MILLER PHYSICIAN'S BRIDE; She Is Married to Dr. Jesse B. Wildenberg--Miss Muriel Nally Maid of Honor | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/picture-setting-for-style-show-masterpieces-of-1938-will-be.html | PICTURE SETTING FOR STYLE SHOW; ' Masterpieces of 1938' Will Be Displayed on March 24 for Generosity Shop | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/belgian-envoys-confer-ethiopian-recognition-is-held-one-subject-of.html | BELGIAN ENVOYS CONFER; Ethiopian Recognition Is Held One Subject of Study | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/stevens-tops-r-p-1-five-leads-from-start-and-triumphs-by-score-of.html | STEVENS TOPS R. P. 1. FIVE; Leads From Start and Triumphs by Score of 33-27 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/to-build-staten-island-home.html | To Build Staten Island Home | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/gay-silver-cars-to-make-bergen-police-conscious.html | Gay Silver Cars to Make Bergen 'Police Conscious' | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/planes-visit-guatemala-u-s-army-squadron-makes-a-training-flight.html | PLANES VISIT GUATEMALA; U. S. Army Squadron Makes a Training Flight From Balboa | True | Special Cable to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/debates-on-labor-board-upsala-team-adopts-subject-for-series-to-end.html | DEBATES ON LABOR BOARD; Upsala Team Adopts Subject for Series to End April 24 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-music-courses-at-mount-holyoke-steps-are-taken-to-balance-the.html | NEW MUSIC COURSES AT MOUNT HOLYOKE; Steps Are Taken to Balance the Theoretical and Historical for Prospective Majors | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/denies-telepathy-is-a-scientific-fact-dr-adams-of-colgate-says.html | DENIES. TELEPATHY IS A SCIENTIFIC FACT; Dr. Adams of Colgate Says 30,000 Tests Patterned on Duke Card Plan Proved Negative | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/federal-loan-plan-aims-at-uniformity-associations-are-offering.html | FEDERAL LOAN PLAN AIMS AT UNIFORMITY; Associations Are Offering Direct Reduction Method of Loan in All the States | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/big-fete-planned-by-junior-league-april-29-party-at-grounds-of.html | BIG FETE PLANNED BY JUNIOR LEAGUE; April 29 Party at Grounds of World's Fair Being Arranged on Elaborate Scale | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-plan-offered-for-tunnel-boring-new-yorker-patents-method-based.html | NEW PLAN OFFERED FOR TUNNEL BORING; New Yorker Patents Method Based on Dredging Trench in the Bed of River | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/crime-study-turns-to-broken-homes-dr-hirsch-absolves-them-of-much.html | CRIME STUDY TURNS TO 'BROKEN HOMES; Dr. Hirsch Absolves Them of Much Blame in Causing Youthful Delinquency | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/shantung-call-brings-slub-jam.html | Shantung Call Brings Slub Jam | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hungarys-last-eighteen-years.html | Hungary's Last Eighteen Years | True | By Emil Lengyel | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/louise-rich-bride-in-new-rochelle-greatgranddaughter-of-bank.html | LOUISE RICH BRIDE IN NEW ROCHELLE; Great-Granddaughter of Bank Founder Wed to Chandler Garland of New York | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-f-l-union-defends-federal-labor-board-upholsterers-ask-that.html | A. F. L. UNION DEFENDS FEDERAL LABOR BOARD; Upholsterers Ask That Senator Burke End Attempts to Curtail Its Activities | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/british-criticize-roosevelt-as-recession-continues-they-see-a.html | BRITISH CRITICIZE ROOSEVELT; As Recession Continues They See a Threat To Their Own Finances in His Policies | True | By Robert P. Post | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/harry-v-keep-head-of-shirt-firm-a-member-of-new-york-a-c-60-years.html | HARRY V. KEEP; Head of Shirt Firm a Member of New York A. C. 60 Years | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/grant-tops-kirkbride-and-fincke-to-move-into-gold-racquet-final.html | Grant Tops Kirkbride and Fincke To Move Into Gold Racquet Final; Champion Goes Through Two Rounds Without Dropping a Game--Young Pell Also Advances at Tuxedo Park | True | By Allison Danzig | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/crash-ties-traffic-in-toy-town-crowd-sees-trains-hit-head-on-mayor.html | Crash Ties Traffic in Toy Town; Crowd Sees Trains Hit Head On; Mayor and His Children Among Those Who View Exhibition of Mechanical Models--Tiny Boat Can Speed 40 Miles an Hour | True | Special to THE NEW YORK TIMES | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/james-roosevelt-arouses-floridanss-support-of-senator-pepper.html | JAMES ROOSEVELT AROUSES FLORIDANSS; Support of Senator Pepper Revives Argument Over Cross-State Canal | True | By Harris G. Sims | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/kaylichtman.html | Kay--Lichtman | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sails-to-kill-sea-lions-pacific-skipper-expects-to-get-1200-for-dog.html | SAILS TO KILL SEA LIONS; Pacific Skipper Expects to Get 1,200 for Dog and Cat Food | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/job-demand-spurs-language-studies-employers-seek-college-girls-who.html | JOB DEMAND SPURS LANGUAGE STUDIES; Employers Seek College Girls Who Can Qualify for Places as Linguists | True | Special to THE NEW YORK TIMES | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/filming-the-lyrebird-the-dancing-songster-of-the-antipodes-posing.html | FILMING THE LYREBIRD; The Dancing Songster of the Antipodes, Posing For His Mate, Is Shy Game for the Camera Man | True | By R. T. Littlejohns | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/daughter-for-william-flemings.html | Daughter for William Flemings | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/university-club-beats-n-y-a-c.html | University Club Beats N. Y. A. C. | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sets-date-for-oil-arguments.html | Sets Date for Oil Arguments | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/thomas-b-greene.html | THOMAS B. GREENE | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/nine-occasions-when-americans-revolted-six-of-the-episodes-related.html | Nine Occasions When Americans Revolted; Six of the Episodes Related by Mr. Middleton Were Phases Of the Farmer's Discontent | True | By R. L. Duffus | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hotel-burns-in-catskills.html | Hotel Burns in Catskills | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mrs-helen-b-scott-wed-in-palm-beach-simple-ceremony-held-for-aiken.html | MRS. HELEN B. SCOTT WED IN PALM BEACH; Simple Ceremony Held for Aiken Resident and Walter L. Carey of New York | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/named-observer-at-gibraltar.html | Named Observer at Gibraltar | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/montreal-silver-market.html | MONTREAL SILVER MARKET | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/yale-cubs-stop-exeter-take-basketball-game-by-4832zilly-and-cobb.html | YALE CUBS STOP EXETER; Take Basketball Game by 48-32--Zilly and Cobb Stars | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hospital-sale-this-week-flower-and-fifth-ave-auxiliary-to-hold.html | HOSPITAL SALE THIS WEEK; Flower and Fifth Ave. Auxiliary to Hold Annual Benefit | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mackerel-fooled-by-offseason-raid-gloucester-boats-violating-an-old.html | MACKEREL FOOLED BY OFF-SEASON RAID; Gloucester Boats, Violating an Old Tradition, Bring In 215,000-Pound Catch | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/rutgers-alumni-to-see-old-campus-films-also-this-years-movies-of.html | Rutgers Alumni to See Old Campus Films; Also This Year's Movies of University Life | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cunningham-wins-thrilling-13000-with-410-effort-beats-venzke-in.html | CUNNINGHAM WINS, THRILLING 13,000 WITH 4-10 EFFORT; Beats Venzke in Boston Meet, Matching Fourth Fastest Mile Ever Run Indoors | True | By Arthur J. Daley | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sees-political-monopoly-martin-warns-kentuckians-of-new-deal.html | SEES POLITICAL MONOPOLY; Martin Warns Kentuckians of New Deal 'Domination' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hits-trademark-bill-johnson-johnson-hold-jersey-measure-will-lead.html | HITS TRADE-MARK BILL; Johnson & Johnson Hold Jersey Measure Will Lead to 'Fraud' | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/chile-bans-wheat-export-steps-taken-by-government-to-prevent-a.html | CHILE BANS WHEAT EXPORT; Steps Taken by Government to Prevent a Shortage | True | Special Cable to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/editor-of-the-paper.html | EDITOR OF THE PAPER | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/henry-wristons-to-be-honored.html | Henry Wristons to Be Honored | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/reveals-new-process-scientist-says-it-allows-production-of-vitamin.html | REVEALS NEW PROCESS; Scientist Says It Allows Production of Vitamin A Concentrates | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/seized-on-girls-charge-son-of-policeman-and-another-accused-of.html | SEIZED ON GIRL'S CHARGE; Son of Policeman and Another Accused of Attack | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/brown-shoe-ends-2year-labor-row-company-agrees-with-nlrb-to-hold.html | BROWN SHOE ENDS 2-YEAR LABOR ROW; Company Agrees With NLRB to Hold Employe Poll at Vincennes, Ind., Plant | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/praises-canadian-scots-earl-of-stair-finds-they-come-for-miles-to.html | PRAISES CANADIAN SCOTS; Earl of Stair Finds They Come for Miles to See Curling Kinsmen | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/miami-will-hold-lace-ball-friday-event-established-by-helen-lee.html | MIAMI WILL HOLD LACE BALL FRIDAY; Event Established by Helen Lee Doherty, Who Is Now Mrs. Theodore Wessel | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/kentucky-sets-stage-for-1940-party-battle-barkleychandler.html | KENTUCKY SETS STAGE FOR 1940 PARTY BATTLE; Barkley-Chandler Senatorial Contest Is Watched as Possibly Decisive For Democratic Leadership | True | By Arthur Krock | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wright-convicted-by-tearful-jury-killer-of-wife-and-friend-faces.html | WRIGHT CONVICTED BY TEARFUL JURY; Killer of Wife and Friend Faces 20-Year Term Under Verdict of Manslaughter | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/michelson-backs-little-man-talk-democratic-publicity-head-assails.html | MICHELSON BACKS 'LITTLE MAN' TALK; Democratic Publicity Head Assails Press 'Ridicule' of Capital Meeting as Unfair | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/piper-aircraft-to-offer-stock.html | Piper Aircraft to Offer Stock | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/crop-curbs-scant-help-bureau-of-agricultural-economics-reviews.html | CROP CURBS SCANT HELP; Bureau of Agricultural Economics Reviews Steps Abroad | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/cotton-ends-higher-after-an-early-dip-trend-in-new-orleans-buoyed.html | COTTON ENDS HIGHER AFTER AN EARLY DIP; Trend in New Orleans Buoyed by Farm Bill Outlook--Trading Dull in Liverpool | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/christianity-and-hitlers-germany.html | Christianity and Hitler's Germany | True | J. WESLEY INGLES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-lewis-tactics-include-a-trip-here-labor-men-say-an-unheralded.html | NEW LEWIS TACTICS INCLUDE A TRIP HERE; Labor Men Say an Unheralded Talk With Industrialists Now Precedes Contracts | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/reception-today-for-aides-of-ball-republican-builders-sponsor-of.html | RECEPTION TODAY FOR AIDES OF BALL; Republican Builders Sponsor of Washington's Birthday Dance on Feb. 21 | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/ftied-tests-for-bombers-big-2000pound-bombs-rock-target-range.html | FTIED TESTS FOR BOMBERS; Big 2,000-Pound Bombs Rock Target Range; Scores Withheld | True | By Thomas Ashiley | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/3-powers-may-act-parleys-designed-to-end-qualitative-limitation-are.html | 3 POWERS MAY ACT; Parleys Designed to End Qualitative Limitation Are Now Held Likely | True | By Harold B. Hinton | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/big-apple-for-lehman-party.html | Big Apple' for Lehman Party | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/viscountess-lymington-wed.html | Viscountess Lymington Wed | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/text-of-governor-aikens-lincoln-day-address-here-present-leadership.html | Text of Governor Aiken's Lincoln Day Address Here; Present Leadership Criticized | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/business-index-turns-downward-steel-output-leads-declines-in-five.html | BUSINESS INDEX TURNS DOWNWARD; Steel Output Leads Declines in Five Components Which Offset Two Increases, and Combined Figure Loses Nearly a Point | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/state-milk-output-rises-albany-report-says-farm-prices-declined.html | STATE MILK OUTPUT RISES; Albany Report Says Farm Prices Declined Last Month | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/resorts-along-jersey-shore-asbury-park-pastimes.html | RESORTS ALONG JERSEY SHORE; ASBURY PARK PASTIMES | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/three-sisters-and-a-new-comedy-continuing.html | THREE SISTERS' AND A NEW COMEDY; CONTINUING | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sonbergharrison-sonbergharrison.html | Sonberg--Harrison; Sonberg-Harrison | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of THE TIMES; Reg. U. S. Pat. Off | True | By John Kieran | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/bridegroom-wears-an-heirloom.html | Bridegroom Wears an Heirloom | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/3-held-in-diner-robbery-seized-in-chase-as-passing-police-hear.html | 3 HELD IN DINER ROBBERY; Seized in Chase as Passing Police Hear Victim's Cries | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/debate-at-mercersburg-traditional-competition-will-feature-annual.html | DEBATE AT MERCERSBURG; Traditional Competition Will Feature Annual Week-End | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/presents-first-loan-report.html | Presents First Loan Report | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/nuptials-areheld-for-miss-haviland-she-is-married-in-the-home-of.html | NUPTIALS ARE-HELD FOR MISS HAVILAND; She Is Married in the Home of Her Parents to Charles Augustus Whitney Jr. | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/optimists-defeat-yale-riders-2017-rally-in-last-three-minutes.html | OPTIMISTS DEFEAT YALE RIDERS, 20-17; Rally in Last Three Minutes Carries Them to Victory on Armory Tanbark | True | By John Rendel | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/chosen-for-pembroke-honors.html | Chosen for Pembroke Honors | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mormons-to-mark-this-is-the-place-will-erect-250000-monument-where.html | MORMONS TO MARK 'THIS IS THE PLACE'; Will Erect $250,000 Monument Where Brigham Young Stood When He Decided on Settlement | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/this-folklore-of-capitalism-a-dissenting-opinion-on-thurman-arnolds.html | This "Folklore" of Capitalism; A Dissenting Opinion on Thurman Arnold's Dismissal of Law and Economics as a "Theology" | True | By Henry Hazlitt | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/naturalization-aid-given-32536-aliens-in-year.html | Naturalization Aid Given 32,536 Aliens in Year | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/henry-nathan-for-43-years-was-democratic-captain-in-2d-a-d.html | HENRY NATHAN; For 43 Years Was Democratic Captain in 2d A. D. | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/pearl-buck-writes-of-americans-in-her-new-novel-the-author-of-the.html | Pearl Buck Writes of Americans; In Her New Novel the Author of "The Good Earth" Turns to The Land of Her Birth | True | By Margaret Wallace | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/disrobed-in-gem-theft-brookline-bandits-leave-two-men-and-girl.html | DISROBED IN GEM THEFT; Brookline Bandits Leave Two Men and Girl Unclad | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hunter-advances-official-in-bronx-ann-anthony-acting-dean-is-made.html | HUNTER ADVANCES OFFICIAL IN BRONX; Ann Anthony, Acting Dean, Is Made Professor and Aide to Dean of College | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/fire-record.html | Fire Record | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/senator-sees-japan-menacing-u-s-salmon-protection-for-fisheries-off.html | SENATOR SEES JAPAN MENACING U. S. SALMON; Protection for Fisheries Off the Alaskan Coast Demanded by Schwellenbach | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/two-at-city-college-win-major-inignia-minor-awards-made-to-five.html | TWO AT CITY COLLEGE WIN MAJOR INIGNIA; Minor Awards Made to Five Others in Graduating Class for Student Prominence | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/olympic-title-baseball-likely.html | Olympic Title Baseball Likely | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-dynamic-american-for-st-jamess-court-kennedy-a-typical-business.html | A DYNAMIC AMERICAN FOR ST. JAMES'S COURT; Kennedy, a "Typical" Business Man, Will Be a New Kind of Ambassador | True | By S. J. Woolf | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/hungarian-reporter-is-expelled-by-italy-general-behavior-including.html | HUNGARIAN REPORTER IS EXPELLED BY ITALY; ' General Behavior,' Including His Opposition to Fascist Ideas, Is Given as Reason | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wilkins-is-at-edmonton-awaits-plane-parts-to-allow-a-renewed-hunt.html | WILKINS IS AT EDMONTON; Awaits Plane Parts to Allow a Renewed Hunt for Six Fliers | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/german-slur-on-juliana-angers-the-netherlands.html | German Slur on Juliana Angers The Netherlands | True | Wireless to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/new-air-aids-for-canada-radio-system-and-pilot-training-emphasized.html | NEW AIR AIDS FOR CANADA; Radio System and Pilot Training Emphasized In Report | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-wellconsidered-study-of-the-drama.html | A Well-Considered Study of the Drama | True | PERCY HUTCHISON. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/war-claim-pays-75000-winnipeg-kin-of-british-navy-captain-get-death.html | WAR CLAIM PAYS $75,000; Winnipeg Kin of British Navy Captain Get Death Award | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/herdegenpeck.html | Herdegen--Peck | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/britain-is-ready-to-build-big-ships-finances-and-resources-held.html | BRITAIN IS READY TO BUILD BIG SHIPS; Finances and Resources Held Sufficient to Meet Any Additional Demands | True | By Robert P. Post | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mgill-six-scores-42-tops-toronto-u-in-rough-game-to-tie-for-league.html | M'GILL SIX SCORES, 4-2; Tops Toronto U. in Rough Game to Tie for League Lead | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/british-spy-case-tinged-with-irony-while-miss-x-provides-drama.html | BRITISH SPY CASE TINGED WITH IRONY; While 'Miss X' Provides Drama 'Potential Enemies' Have Access to Secrets | True | By T. J. Hamilton Jr. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/french-strike-threatened.html | French Strike Threatened | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/anniversaries.html | Anniversaries | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-preface-for-our-town-mr-wilder-discusses-such-matters-as-realism.html | A PREFACE FOR 'OUR TOWN;' Mr. Wilder Discusses Such Matters as Realism, Convention, Even Scenery, in Connection With Grover's Corners | True | By Thornton Wilder | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/president-chided-by-big-littleman-head-of-small-business-group.html | PRESIDENT CHIDED BY BIG LITTLE-MAN; Head of Small Business Group Calls Parley a 'Blunder' From New Deal Viewpoint | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/college-men-spend-less-coeds-more-deans-say.html | College Men Spend Less, Co-Eds More, Deans Say | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/jersey-exposition-has-a-wide-range-its-aim-is-to-show-the-role-of.html | JERSEY EXPOSITION HAS A WIDE RANGE; Its Aim Is to Show the Role of the State in the Rise of the American Nation | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/equality-is-theme-of-greenwich-talk-miss-kenyon-will-appear-at.html | EQUALITY IS THEME OF GREENWICH TALK; Miss Kenyon Will Appear at Meeting Tomorrow-Club Plans in Connecticut | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/troth-announced-of-miss-hannan-she-will-become-the-bride-of-james-p.html | TROTH ANNOUNCED OF MISS HANNAN; She Will Become the Bride of James P. McMahon,Graduate of Fordham Law School | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/river-oerflows-in-londons-heart-families-along-the-waterfront.html | RIVER OERFLOWS IN LONDON'S HEART; Families Along the Waterfront Warned to Be Ready to Go as Gale Swells Thames | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mischo-high-scorer-for-penn-in-surprising-triumph-over-cornell-on.html | Mischo High Scorer for Penn in Surprising Triumph Over Cornell on Court; PENN FIVE DOWNS CORNELL BY 51-45 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/a-kipling-story-kipling-didnt-tell.html | A Kipling Story Kipling Didn't Tell | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-problem-of-raw-materials-raw-materials-in-peace-and-war-by.html | The Problem of Raw Materials; RAW MATERIALS IN PEACE AND WAR. By Eugene Staley. | True | By P. T. Hitchens | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/faculty-flickers-aid-skidmore-foundlings-who-lost-belongings-in.html | Faculty Flickers' Aid Skidmore 'Foundlings' Who Lost Belongings in Burned Dormitory | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mingle-body-urged-for-state-capitol-womens-city-club-leads-fight-to.html | MINGLE BODY URGED FOR STATE CAPITOL; Women's City Club Leads Fight to Establish Unicameral Legislature and P. R. | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/gen-von-plettenberg.html | GEN. VON PLETTENBERG | True | | B 366990-994,B 366996-997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/william-willett-68-exlegislator-dies-representative-in-congress-for.html | WILLIAM WILLETT, 68, EX-LEGISLATOR, DIES; Representative in Congress for Two Terms--Lawyer Had Large Practice Here | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/mnair-out-for-governor-expittsburgh-mayor-enters-pennsylvania.html | M'NAIR OUT FOR GOVERNOR; Ex-Pittsburgh Mayor Enters Pennsylvania Democratic Race | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/newark-engineers-top-wagner.html | Newark Engineers Top Wagner | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/repairloan-limit-raised-to-10000-banks-ready-to-cooperate-in.html | REPAIR-LOAN LIMIT RAISED TO $10,000; Banks Ready to Cooperate in Revised Program for Modernization Work | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/the-bestofbreed-winners-sporting-dogs.html | The Best-of-Breed Winners; SPORTING DOGS | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/disabled-ship-in-tow-american-vessel-stands-by-till-tug-aids.html | DISABLED SHIP IN TOW; American Vessel Stands By Till Tug Aids British Freighter | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/5876-jersey-drivers-lot-licenses-in-1937-drunkenness-led-all-causes.html | 5,876 JERSEY DRIVERS LOT LICENSES IN 1937; Drunkenness Led All Causes for Revocations, Which Were 42% More Than in 1936 | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/wood-turned-to-gold-in-hollywood-charlie-mccarthy-and-edgar-bergen.html | WOOD TURNED TO GOLD IN HOLLYWOOD; Charlie McCarthy and Edgar Bergen -- 'You Can't Take It, Etc.' | True | By Douglas W. Churchill | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/race-by-chandler-now-appears-sure-chief-adviser-announces-he-will.html | RACE BY CHANDLER NOW APPEARS SURE; Chief Adviser Announces He Will Start Forming Clubs for Him in Kentucky | True | Special to THE NEW YORK TIMES. | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/30000-are-thrilled-by-recordbreaking-on-final-day-of-british-empire.html | 30,000 Are Thrilled by Record-Breaking on Final Day of British Empire Meet; 4 MORE MARKS SET IN EMPIRE GAMES | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/suburban-builders-ready-for-brisk-spring-market-housing-act-aids.html | SUBURBAN BUILDERS READY FOR BRISK SPRING MARKET; HOUSING ACT AIDS JERSEY ACTIVITY | True | | B 366990-994,B 366996-997 |
| 1938-02-13 | 1938-02-13 | https://www.nytimes.com/1938/02/13/archives/black-hawks-win-21-down-leafs-at-hockey-on-goals-by-seibert-and.html | BLACK HAWKS WIN, 2-1; Down Leafs at Hockey on Goals by Seibert and Thompson | True | | B 366990-994,B 366996-997 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/elections-held-incosta-rica.html | Elections Held in.Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/futures-trading-to-be-explained-organized-commodity-exchanges-join.html | FUTURES TRADING TO BE EXPLAINED; Organized Commodity Exchanges Join to Present Series of Lectures for Uninitiated FIRST SESSION THURSDAY Forum to Be Conducted by the Commodity Club-Duvel, Head of CEA, Would Speak Plan Long Considered Duvel to Make a Speech | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/faulhaber-scores-nazi-persecution-cites-schools-ban-prelate-tells.html | FAULHABER SCORES NAZI PERSECUTION; CITES SCHOOLS BAN; Prelate Tells 20,000 Every Policeman May Decide Which Church Affairs Are Political DENIES COMMUNIST LINK Berlin Periodical Sees Clash Coming Between the Church and Government in U. S. Nazis See Church War Here FAULHABER SCORES NAZI PERSECUTION | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/williams-renames-caldwell.html | Williams Renames Caldwell | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/church-thieves-take-chalices.html | Church Thieves Take Chalices | True |  | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/europe-british-activity-is-on-rise-in-central-europe-angloitalian.html | Europe; British Activity Is on Rise in Central Europe Anglo-Italian Talks British Influence Expected | True | By Anne O'Hare McCormickwireless to the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/army-bars-bombing-of-civilians-as-futile-tactics-in-warfare.html | Army Bars Bombing of Civilians As Futile Tactics in Warfare; Decision Not Based on Humanitarian Factors but on Study of Air Raid Results in Ethiopia, Spain and China ARMY NOT TO BOMB CIVILIANS IN A WAR Persistent Action Vital Bombing Precision Gains | True | By Harold B. Hintonspecial To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/bobsled-mark-set-by-wellss-crew-quartet-rides-four-heats-in-43664.html | BOBSLED MARK SET BY WELLS'S CREW; Quartet Rides Four Heats in 4:36.64 to Win National A. A. U. Senior Title THREE INJURED IN SPILL Morrison, White and Vamo of C. P. Stevens's Team Hurt in Lake Placid Trial Pilot on Solo Dash A Close Second | True |  | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/byrnes-avows-gain-by-reorganization-administration-bills-provide.html | BYRNES AVOWS GAIN BY REORGANIZATION; Administration Bills Provide Efficient Government, He Says in Radio Debate | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/giant-plane-hull-shown.html | Giant Plane Hull Shown | True |  | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/railroad-statements-new-york-central-new-york-central-pittsburgh.html | RAILROAD STATEMENTS; New York Central NEW YORK CENTRAL PITTSBURGH & LAKE ERIE INDIANA HARBOR BELT RUTLAND DELAWARE, LACKAWANNA & WEST'N GREAT NORTHERN LEHIGH VALLEY NEW YORK, ONTARIO & WESTERN | True |  | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/british-gale-moderates-village-on-norfolk-coast-is-flooded-by-north.html | BRITISH GALE MODERATES; Village on Norfolk Coast Is Flooded by North Sea | True |  | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/lifts-profit-80-in-year-oliver-farm-equipment-co-nets-2182763sales.html | LIFTS PROFIT 80% IN YEAR; Oliver Farm Equipment Co. Nets $2,182,763--Sales Up 39%. | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/to-move-toy-plant-to-new-haven.html | To Move Toy Plant to New Haven | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/trading-in-south-brisker.html | TRADING IN SOUTH BRISKER | True | Special to THE NEW YORK TIMES. | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/ithaca-farm-fair-opens-today.html | Ithaca Farm 'Fair' Opens Today | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/stocks-in-berlin-yield-early-gains-week-opened-with-buying-in-the.html | STOCKS IN BERLIN YIELD EARLY GAINS; Week Opened With Buying in the Internationally Popular Securities PRICE AVERAGE MOVES UP General Public Holds Aloof From the Boerse- Trading in Dollar Bonds Slack | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/jonah-as-aloof-figure-dr-knox-sees-a-lesson-in-narrative-of-whale.html | JONAH AS ALOOF FIGURE; Dr. Knox Sees a Lesson in Narrative of Whale | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/corn-exports-set-nineyear-record-four-months-sales-moreover.html | CORN EXPORTS SET NINE- YEAR RECORD; Four Months' Sales, Moreover, Indicate Season May Be Best Since 1922-23 CLEARANCE HERE REVIVED Buffalo Port Also Used Again in Sending 17,000,000 Bushels to Britain and Elsewhere United Kingdom Leads Less Buying Power CORN FUTURES UP IN WEEK Rise 3/4 to 1 Cent a Bushel, With Export Demand a Factor CORN EXPORTS SET NINE-YEAR RECORD | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/7-henry-scholars-chosen-cambridgeoxford-awards-go-to-harvard-yale.html | 7 HENRY SCHOLARS CHOSEN; Cambridge-Oxford Awards Go to Harvard, Yale, Princeton | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/french-are-uneasy-over-reich-events-some-comfort-derived-from-fact.html | FRENCH ARE UNEASY OVER REICH EVENTS; Some Comfort Derived From Fact That Opposition to Nazis Still Exists AUSTRIAN FAILURE CITED Schuschnigg Believed to Have Insisted on Sovereignty in Any.. Schuschnigg Talks Cited National Union Stressed | True | By P. J. Philipwireless To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/teachers-to-dance-at-benefit-ball-ballroom-exponents-and-stage.html | TEACHERS TO DANCE AT BENEFIT BALL; Ballroom Exponents and Stage Professionals Will Share New York Society Program | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/banking-changes-in-bethlehem.html | Banking Changes in Bethlehem | True | Special to THE NEW YORK TIMES | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mrs-george-e-buckle.html | MRS. GEORGE E. BUCKLE | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/yacht-race-crews-honored-at-nassau-dinners-given-for-them-by-col-a.html | YACHT RACE CREWS HONORED AT NASSAU; Dinners Given for Them by Col. A. E. Peirce, Harlow N. Davock and R. W. Johnston | True | Special to THE NEW YORK TIMES | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/ramsey-gains-pro-title-defeats-cummings-in-national-squash-racquets.html | RAMSEY GAINS PRO TITLE; Defeats Cummings in National Squash Racquets Final | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/4-judges-back-blue-ribbon-juries-protesting-bill-to-abolish-them.html | 4 Judges Back Blue Ribbon Juries, Protesting Bill to Abolish Them; Wallace, Freschi, Koenig and Streit Find Them Vital in Important Cases---Good Jurors Held Too Few for All Trials Sees Bills' Aim Unattainable Koenig Sees Blow to Justice | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/6-hurt-in-church-by-falling-plaster-patch-6-feet-square-drops-from.html | 6 HURT IN CHURCH BY FALLING PLASTER; Patch 6 Feet Square Drops From Ceiling During Mass on Washington Heights PRIEST KEEPS 1,000 CALM Orders Them to Stay in Seats, Then Resumes Sermon and Finishes Service Later Mass in School Ordered Back to Seats FALLING PLASTER HURTS 6 IN CHURCH | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/betrayal-is-seen-by-austrian-nazis-they-believe-hitler-let-them.html | BETRAYAL' IS SEEN BY AUSTRIAN NAZIS; They Believe Hitler Let Them Down in Conversation with Dr. Schuschnigg LEGITIMISTS ALSO HURT Think German Leader Made Deal to Suppress Move to Put Otto on Throne Habsburg Question Involved Official View Given | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/letters-to-the-times-our-policy-in-the-far-east-psychiatrists-and.html | Letters to The Times; Our Policy in the Far East Psychiatrists and the State Some Jerseyites Not Amused Rewards to Waiters, It Is Held, Should Be Voluntary and Based on Service On the Matter of Tipping Spending in Order to Save Naval Appropriation Seen as Insurance Against Larger Tribute Payments That New Yorkese "R" VALENTINE TO MYSELF | True | F. L. C.F. PARKER LEWIS.JOHN R. LONGO.,ARTHUR E. FAIRCHILD.ARTHUR N. FOXE, M. D.BERNADOTTE E. SCHMITT.ZARSA.FRANCES FROST | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/crash-kills-cambridge-student.html | Crash Kills Cambridge Student | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/tokyo-paper-sees-trick-by-3-powers-demand-for-naval-data-held-to-be.html | TOKYO PAPER SEES TRICK BY 3 POWERS; Demand for Naval Data Held to Be Design to Put the Onus Upon Japan PARLEY PLEA IS EXPECTED Spokesman Hints 'Unofficial' Requests for Information Would Be Successful Calls Our Move a Pretext Suggests Way to Get Data | True | By Hugh Byaswireless To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/baltimore-beats-passon-triumphs-by-3-to-2-in-league-soccer.html | BALTIMORE BEATS PASSON; Triumphs by 3 to 2 in League Soccer Engagement | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/cunningham-seems-set-to-clip-record-world-mark-in-n-y-a-c-mile.html | CUNNINGHAM SEEMS SET TO CLIP RECORD; World Mark in N. Y. A. C. Mile Likely Saturday, Boston Triumph Indicates OTHER FIGURES IN DANGER Lash and Herbert Ready for Peak Efforts in Two-Mile and 600-Yard Tests Bright Dangerous Rival Venzke's Record Vehicle | True | By Arthur J. Daileyspecial To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/elizabeth-watson-ardentgenealogist-new-bedford-woman-who-read-60000.html | ELIZABETH WATSON, ARDENTGENEALOGIST; New Bedford Woman Who Read 60,000 Tombstones for Her Records Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/architectural-magazines-merge.html | Architectural Magazines Merge | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/buyer-plans-a-home-on-jersey-estate-alexander-harris-gets-60-acres.html | BUYER PLANS A HOME ON JERSEY ESTATE; Alexander Harris Gets 60 Acres in Atlantic Township-Other Deals | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/claim-world-record-for-trotting-on-ice.html | Claim World Record For Trotting on Ice | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/says-14000000-get-relief.html | Says 14,000,000 Get Relief | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/head-of-womens-group-for-jewish-drive-named.html | Head of Women's Group For Jewish Drive Named | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/strikes-across-the-sea-new-york-bowlers-beat-swedesscore-compared.html | STRIKES ACROSS THE SEA; New York Bowlers Beat Swedes--Score Compared by Phone | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/james-j-middlemiss-reelected.html | James J. Middlemiss Re-elected | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/naval-race-seen-in-reply-to-japan-united-states-press-stresses.html | NAVAL RACE SEEN IN REPLY TO JAPAN; United States Press Stresses Tokyo's Economio Handicap In Contest With World HULL'S POLICY IS PRAISED Building of Warships Said to Be Only Alternative After Rebuff From Tokyo NEW YORK Looks Like a Naval Race" BOSTON Building Is Only Alternative SPRINGFIELD Deserves Careful Thought WASHINGTON Japan Handicapped in Race HARTFORD Suspicion Aroused by Hull PROVIDENCE Japan Now on Defensive CLEVELAND Tokyo Reveals Her Course PITTSBURGH Hull's Straight Thinking INDIANAPOLIS Japan's Policies Short-Sighted LOUISVILLE WHEELING Must Match the Expansion PORTLAND Question of Virtual Alliance BOISE Intended to Be Insulting" DALLAS Japan's Intentions Clear MINNEAPOLIS Rush to Build Opposed SAN FRANCISCO We Have the Fastest Horse" | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/city-bar-approves-only-3-pending-bills-announces-decision-on-the-19.html | CITY BAR APPROVES ONLY 3 PENDING BILLS; Announces Decision on the- 19 Considered--Unification-- Measure Opposed | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/cuban-road-tax-bill-is-passed-over-veto-senate-sticks-to.html | CUBAN ROAD TAX BILL IS PASSED OVER VETO; Senate Sticks to Liquidation of Public Works Plan, but Lowers Rates of Levy | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/red-wings-draw-with-americans-listless-overtime-game-ends-in-22.html | RED WINGS DRAW WITH AMERICANS; Listless Overtime Game Ends in 2-2 Deadlock Before 7,500 at Detroit GALLAGHER KNOTS COUNT Tallies Final Goal in 12:43 of Third Session -- Carr Registers in First Scores on Solo Dash Passing Is Erratic | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/money-in-germany-hardens.html | Money in Germany Hardens | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/bonds-being-paid-before-maturity-new-calls-continued-last-week-in.html | BONDS BEING PAID BEFORE MATURITY; New Calls Continued Last Week in Small Volume--Utilities Lead TOTAL IS BELOW JANUARY And $25,449,000 to Date This Month Compares With $358,367,000 Year Ago | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/unneeded-rain-arrives-week-brings-little-or-none-however-to-vast.html | UNNEEDED RAIN ARRIVES; Week Brings Little or None, However, to Vast Dry Area | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/earl-beatty-improving.html | Earl Beatty Improving | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/government-maturities-4055219900-in-year.html | Government Maturities $4,055,219,900 in Year | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/w-s-kilbornes-at-sea-island.html | W. S. Kilbornes at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/united-states-routs-norway-71-taking-second-straight-in-world.html | United States Routs Norway, 7-1, Taking Second Straight in World Amateur Hockey | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/hispanos-in-front-53-defeat-brookhattan-in-league-soccersalcedo.html | HISPANOS IN FRONT, 5-3; Defeat Brookhattan in League Soccer--Salcedo Excels | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/north-american-speed-skating-championships-go-to-ronchetti-and-miss.html | North American Speed Skating Championships Go to Ronchetti and Miss Milne; RONCHETTI TAKES SKATING LAURELS Annexes Five-Mile Event and Wins With 150 PointsSchroeder Second MISS MILNE ALSO SCORES Finishes Third in Mile Race to Clinch Women's Title at Saranac Lake Mrs. Dyer Home First Swept Saturday Events THE SUMMARIES THE NEW NORTH AMERICAN SPEED-SKATING CHAMPIONS AT SARANAC LAKE | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/puerto-rico-ready-for-navy-attack-u-s-ships-have-last-intensive.html | PUERTO RICO READY FOR NAVY 'ATTACK'; U. S. Ships Have Last Intensive Training Before Attempt to 'Capture' Island PLANES WILL TAKE PART Final 'Battle' Scheduled for Latter Part of Month-New Equipment to Be Tried Planes Will Take Part Coamo to Be Headquarters | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/income-increased-by-woodward-iron-1177512-net-earned-last-year.html | INCOME INCREASED BY WOODWARD IRON; $1,177,512 Net Earned Last Year Compares With $633,927 in 1936 GROSS SALES SHARPLY UP Funded Debt Cut $3,296,100 Since New Set-Up--Hotel Commodore Reports Gain | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/stacy-dewitt-arrowood.html | STACY DEWITT ARROWOOD | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/cantilo-to-have-post-in-argentine-cabinet-ambassdor-to-rome-will-be.html | CANTILO TO HAVE POST IN ARGENTINE CABINET; Ambassador to Rome Will Become Foreign Minister--Choice Proves to Be Popular | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/the-war-in-china.html | THE WAR IN CHINA | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/wedding-on-feb-24-for-ella-milbank-daughter-of-new-york-family-to.html | WEDDING ON FEB. 24 FOR ELLA MILBANK; Daughter of New York Family to Be Wed in Church to William W. Foshay ATTENDANTS ARE NAMED Carolyn Saltus Will Be Maid of Honor and Charles A. Charlesworth Best Man | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/knox-victor-at-siwanoy-downs-carlson-3-and-1-in-final-of-sno-bird.html | KNOX VICTOR AT SIWANOY; Downs Carlson, 3 and 1, in Final of Sno Bird Golf | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/william-l-barclay-head-of-the-wissahickon-kennel-club-succumbs-at.html | WILLIAM L. BARCLAY; Head of the Wissahickon Kennel Club Succumbs at 70 | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/frances-schuster-is-married.html | Frances Schuster Is Married | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/boom-for-jackson-to-be-revived-here-young-democratic-club-dinner-on.html | BOOM FOR JACKSON TO BE REVIVED HERE; Young Democratic Club Dinner on Feb. 24 Seen as Advancing Gubernatorial Aspirations BENNETT'S FRIENDS BUSY Feeling Persists Lehman May Run Again-Republicans Still Seeking a Candidate Jackson and Bennett Men Busy Republicans Are Uncertain | True | By James A. Hagerty | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/dorothea-kaesche-sets-wedding-day-ridgewood-nj-girl-will-be-wed-in.html | DOROTHEA KAESCHE SETS WEDDING DAY; Ridgewood, N.J., Girl Will Be Wed in New York Feb. 26 to John Forster Abeel NINE ATTENDANTS LISTED Bride-elect,, a Dwight School Alumna, Is Descended From Theodore A. Havemeyer | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/demarket-defeats-snead-by-4-and-3-texan-wins-final-stated-for-36.html | DEMARKET DEFEATS SNEAD BY 4 AND 3; Texan Wins Final Stated for 36 Holes in San Francisco Open Golf Tourney ASSUMES LEAD AT FIRST Victor Never Headed, Though He Goes Over Par as Rain and Wind Sweep Course Texan Starts as Under Dog Snead's Drives Longer | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/noe-to-leave-hospital-gains-40-pounds-in-three-weeks-since-his-fast.html | NOE TO LEAVE HOSPITAL; Gains 40 Pounds in Three Weeks Since His Fast Ended | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/chelsea-building-sold-to-investor-structure-in-twentysixth-st-was.html | CHELSEA BUILDING SOLD TO INVESTOR; Structure in Twenty-sixth St.-- Was Built for Old Wells Fargo Express BUYER TO MODERNIZE IT Dwellings Leased in Harlem-- Two Brooklyn Factories Under New Control | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/polly-samuels-betrothed.html | Polly Samuels Betrothed | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/foreign-appraisal-heartens-germans-stocks-gain-most-of-week-on.html | FOREIGN APPRAISAL HEARTENS GERMANS; Stocks Gain Most of Week on Belief Abroad of Political Crisis Being Settled | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mrs-arthur-a-houghton-widow-of-expresident-of-the-corning-glass.html | MRS. ARTHUR A. HOUGHTON; Widow of Ex-President of the Corning Glass Works Was 71 | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/body-of-missionary-identified.html | Body of Missionary Identified | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/allied-organizations-of-g-a-r-honor-lincoln-a-view-of-the-services.html | ALLIED ORGANIZATIONS OF G. A. R. HONOR LINCOLN; A view of the services yesterday at the statue of. the Civil War President in Union Square | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/will-commemorate-sinking-of-the-maine-officials-of-united-states.html | WILL COMMEMORATE SINKING OF THE MAINE; Officials of United States and Cuba to Meet at Arlington Cemetery Tomorrow | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/births.html | Births | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/engen-ski-victor-in-norfolk-jump-leaping-161-and-163-feet-he-beats.html | ENGEN SKI VICTOR IN NORFOLK JUMP; Leaping 161 and 163 Feet, He Beats Sorensen on Points by Only Slight Margin ICE PULVERIZED INTO SNOW 300 Tons Provide Enough for 600-Foot Tower Despite Rain in Morning- Home Club Skier Second Run Is Bumpy in Spots | True | By Frank Eleinsspecial To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/troubetzkoy-dies-russian-sculptor-prince-paul-descendant-of-a-noted.html | TROUBETZKOY DIES; RUSSIAN SCULPTOR; Prince Paul, Descendant of a Noted Family, Is Stricken in Italy at 72 WON EXHIBITION HONORS Did Portraits of Tolstoy and Other Notables--Made Frequent Trips to America | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/cuts-gasoline-prices-in-south.html | Cuts Gasoline Prices in South | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/commodity-average-reduced-slightly-fisher-index-824-against-826-in.html | COMMODITY AVERAGE REDUCED SLIGHTLY; Fisher Index 82.4, Against 82.6 in Preceding Week-British Average Lower | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fire-record.html | Fire Record | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/german-ports-busier-in-1937.html | German Ports Busier in 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/church-held-unfailing-not-an-experiment-in-human-history-douglas.html | CHURCH HELD UNFAILING; Not an Experiment in Human History, Douglas Asserts | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/metropolitan-open-saber-crown-annexed-by-miguel-de-capriles-n-y-u.html | Metropolitan Open Saber Crown Annexed by Miguel de Capriles; N. Y. U. Professor Loses Only One Bout in Keen Competition at the Fencers Club--Armitage Is the Runner-Up Yale Star Is Third An Arduous Session THE CONTESTANTS FINAL ROUND RESULTS | True | By Emanuel Strauss | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/ifights-end-meeting-of-bund-in-buffalo-members-of-movement-and-war.html | IFIGHTS END MEETING OF BUND IN BUFFALO; Members of Movement and War Veterans Use Fists and' Speech by Kunze Halts | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/4000000-law-center-urged-at-columbia-dean-points-to-schools-growth.html | $4,000,000 Law Center Urged at Columbia; Dean Points to School's Growth in Decade | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/orioles-beat-gulls-63-register-five-goals-in-second-period-at.html | ORIOLES BEAT GULLS, 6-3; Register Five Goals in Second Period at Baltimore | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/h-c-brill-company-accused-by-f-t-c-maker-of-icecream-preparations.html | H. C. BRILL COMPANY ACCUSED BY F. T. C.; Maker of Ice-Cream Preparations is Ordered to End Discounts to Chains A. & P.'S CUT PUT AT 2 1/4% Kroger and American Stores Groups Also Found to Be Buying for Less | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/physicians-wives-will-give-a-dance-brooklyn-lutheran-hospital.html | PHYSICIANS WIVES WILL GIVE A DANCE; Brooklyn Lutheran Hospital Benefit Is Set for Feb. 21 on Waldorf Starlight Roof SERVICE IS NONSECTARIAN Institution, Maintained by Voluntary Contributions, Gave 30,000 Treatments in 1937 PLANS CHARITY EVENT | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/harbord-to-start-tour-today.html | Harbord to Start Tour Today | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/banks-since-the-depression.html | BANKS SINCE THE DEPRESSION | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/grant-beats-pell-in-straight-games-triumphs-by-159-154-155-in-gold.html | GRANT BEATS PELL IN STRAIGHT GAMES; Triumphs by 15-9, 15-4, 15-5 in Gold Racquet Final on Tuxedo Park Court RIFLE-FIRE DRIVES SEEN Victor Breaks Down Rival's Control After a Spirited Fight in First Session Lost Only Three Games Triumphed Over Leonard | True | By Allison Danzigspecial To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/precedents-set-at-westminster-homebred-victories-indicate-imminence.html | PRECEDENTS SET AT WESTMINSTER; Homebred Victories Indicate Imminence of Complete U. S. Supremacy in Dogdom RECORD THRONGS-AT SHOW Total Attendance for 3 Days Held to Be Largest in 62Year History of Event Unique Feat for New Garden Pointer Purchased for $50 | True | By Kingsley Childs | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/merchants-see-peril-in-rigid-wage-level-association-warns-roosevelt.html | MERCHANTS SEE PERIL IN RIGID WAGE LEVEL; Association Warns Roosevelt Policy Cannot Be Applied to All Enterprises | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/reilly-trial-to-be-put-off.html | Reilly Trial to Be Put Off | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/miss-rawls-sets-swim-mark.html | Miss Rawls Sets Swim Mark | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/oat-prices-steady-in-week-rye-futures-also-little-changedsoy-beans.html | OAT PRICES STEADY IN WEEK; Rye Futures Also Little Changed--Soy Beans Weaker | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/advertising-news-and-notes-notes-armstrong-sells-agency-johnnie.html | Advertising News and Notes; Notes Armstrong Sells Agency Johnnie Walker Ads Up 50% Account To Address Inland Press Group Personnel | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/george-e-greene-70-is-dead-in-florida-exhead-of-niagara-paper-mills.html | GEORGE E. GREENE, 70, IS DEAD IN FLORIDA; Ex-Head of Niagara Paper Mills Helped Build Lehigh Road--A Graduate of Lehigh | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/marriages.html | Marriages | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/excerpts-from-sermons-preached-in-the-city-yesterday-church.html | Excerpts From Sermons Preached in the City Yesterday; CHURCH WELCOMES WEST POINT CHOIR St. Thomas Is Thronged to Hear Singing of Cadets, Here on Annual Visit MORAL ON PEACE DRAWN Dr. Brooks Says Trip Refutes Charge Youths Are Taught Conduct of War Alone West Point Chaplain Responds West Point Hymn Sung | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/deaths.html | Deaths | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/saving-children-urged-1200000-in-city-unchurched-declares-rev-e-r.html | SAVING CHILDREN URGED; 1,200,000 in City Unchurched, Declares Rev. E. R. Palen | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/red-bank-polo-victor-beats-squadron-a-25-to-12rangers-top-pelicans.html | RED BANK POLO VICTOR; Beats Squadron A, 25 to 12Rangers Top Pelicans, 19-13 | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/dr-william-r-smith-bryn-mawr-teacher-historian-joined-the-faculty.html | DR. WILLIAM R. SMITH, BRYN MAWR TEACHER; Historian Joined the Faculty in 1902--Once Lectured at Barnard--Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/oldest-gibbon-is-dead-bobbie-glassed-in-from-iiis-went-to.html | OLDEST GIBBON IS DEAD; Bobbie, Glassed In From Ills, Went to Philadelphia in 1906 | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/canadas-revenue-rises-national-income-for-ten-months-shows-gain.html | CANADA'S REVENUE RISES; National Income for Ten Months Shows Gain Over Year Ago | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/11-puerto-ricans-freed-in-killings-nationalists-acquitted-after.html | 11 PUERTO RICANS FREED IN KILLINGS; Nationalists - Acquitted After Trial at Ponc Growing Out of Palm Sunday Riot TEN GO TO PRISON TODAY Party Members Must Serve Terms for Attempt to Kill Federal Judge Cooper | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/new-niagara-bridge-planned-by-railway-but-hepburn-says-he-has-moved.html | NEW NIAGARA BRIDGE PLANNED BY RAILWAY; But Hepburn Says He Has Moved for Action With New York State to Replace Span Four Steps Held Necessary | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/how-members-from-this-area-voted-in-legislature-last-week-the.html | How Members From This Area 'Voted in Legislature Last Week; The Senate The Assembly | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/pickup-reported-in-german-industry-earlierthanusual-spring-rise.html | Pick-Up Reported in German Industry; Earlier-Than-Usual Spring Rise Looked For | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/would-limit-bill-on-counter-deals-j-s-linen-asks-exemption-of-state.html | WOULD LIMIT BILL ON COUNTER DEALS; J. S. Linen Asks Exemption of State and Municipal Issues From Maloney Measure BOYCOTT POLICY' IS SEEN Banker Finds 'Discrimination' in Membership Plan--More Power to SEC Opposed Attitude of Dealers Regulation of Members | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mrs-jacob-katz.html | MRS. JACOB KATZ | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/frederick-munz-horticulturist-60-owner-of-large-greenhouses.html | FREDERICK MUNZ, HORTICULTURIST, 60; Owner of Large Greenhouses in -Jamaica, Blue-Ribbon Exhibitor, Is Dead BEGAN CAREER IN GERMANY Once Had Charge of Stuttgart Gardens--Perfected Ways to Grow Fragile Plants | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/london-weighs-bank-rate-hears-it-will-be-cut-more-to-meet-lag-in-in.html | LONDON WEIGHS BANK RATE; Hears It Will Be Cut More to Meet Lag in Industry | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/strafaci-wins-with-142.html | Strafaci Wins With 142 | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/sports-today-boxing-hockey-squash-racquets-squash-tennis-tennis.html | Sports Today; BOXING HOCKEY SQUASH RACQUETS SQUASH TENNIS TENNIS WRESTLING | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/glidden-gains-final-in-national-tourney-eliminates-sargent-and-lott.html | GLIDDEN GAINS FINAL IN NATIONAL TOURNEY; Eliminates Sargent and Lott in Squash Racquets PlayWeir Keeps Pace | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fred-davis-veteran-journalist-directed-publicity-for-taft-in-1912.html | FRED DAVIS; Veteran Journalist Directed Publicity for Taft in 1912 | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/100000-loss-in-l-1-fire-feed-and-fuel-storehouse-at-west-islip.html | $100,000 LOSS IN L. 1. FIRE; Feed and Fuel Storehouse at West Islip Destroyed | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/policy-of-waiting-adopted-in-steel-consumers-are-buying-only-for.html | POLICY OF 'WAITING' ADOPTED IN STEEL; Consumers Are Buying Only for Immediate Needs, Magazine Reports SPEEDY DELIVERIES ASKED This Is Held to Spell Low Inventories-Operating Rates Continue at Deflated Levels | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/pushes-bill-to-ease-constitution-change-norris-explains-measure-now.html | PUSHES BILL TO EASE CONSTITUTION CHANGE; Norris Explains Measure Now Awaiting Action by Senate Body Following Hearings | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/funeral-tomorrow-for-james-ten-eyck-many-figures-in-boating-world.html | FUNERAL TOMORROW FOR JAMES TEN EYCK; Many Figures in Boating World to Pay Tribute to 'Grand Old Man of Rowing' | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/college-basketball-standings.html | College Basketball Standings | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fire-pension-plan-held-too-liberal-survey-shows-the-police-here.html | FIRE PENSION PLAN HELD TOO LIBERAL; Survey Shows the Police Here Also Pay Lower Rates Than in Other Cities DRASTIC REVISION URGED Citizens Budget Group Gives Results of Study as Basis for Easing Tax Burden Benefits Here Held Excessive Contributions Are Compared | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fur-strike-begins-today-police-ready-to-guard-area700-shops-plan.html | FUR STRIKE BEGINS TODAY; Police Ready to Guard Area--700 Shops Plan Lockout | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/news-of-the-screen-warners-announce-new-roles-for-frank-mchugh-and.html | NEWS OF THE SCREEN; Warners Announce New Roles for Frank McHugh and Janet Chapman-'River Is Blue' Starts This Week Coast Sripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/british-stock-index-off-the-financial-news-level-was-907-on-feb.html | BRITISH STOCK INDEX OFF; The Financial News Level Was 90.7 on Feb. 10-Rise in Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/british-banker-dies-in-hunting-accident-whigham-of-london-associate.html | BRITISH BANKER DIES IN HUNTING ACCIDENT; Whigham of London, Associate of J. P. Morgan & Co., Thrown From His Horse | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/triumph-of-n-y-u-over-st-johns-marked-week-in-local-basketball.html | Triumph of N. Y. U. Over St. John's Marked Week in Local Basketball; Violet Quintet Gained Fourth Straight Victory in Intracity Competition-- Other News of Court Activities Columbia Broke Even Thomas Retains Lead The Statistics | True | By Francis J. O'Riley | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/miami-beach-parties-the-harvey-harpers-and-the-vincent-joneses-are.html | MIAMI BEACH PARTIES; The Harvey Harpers and the Vincent Joneses Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/maroon-six-bows-to-rangers-by-41-blueshirted-skaters-break-through.html | MAROON SIX BOWS TO RANGERS BY 4-1; Blue-Shirted Skaters Break Through in Final Session for All of Their Goals DILLON AND HEXTALL STAR Each Tallies Two Markers in Thrilling Rally- Robinson Scores for Visitors Kerr Yields a Goal Shut-Out Is Averted Boucher Sees Action Maroons on Attack | True | By Joseph C. Nichols | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/plans-made-here-for-miss-burgoyne-london-girl-will-arrive-next-a.html | PLANS MADE HERE FOR MISS BURGOYNE; London Girl Will Arrive Next a Week for Marriage to Elliott A. Dingee | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/journalist-found-dead-o-l-van-den-bossch-a-canadian-killed-by-gas.html | JOURNALIST FOUND DEAD; O. L. Van Den Bossch, a Canadian, Killed by Gas Here | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/steppers-gallant-son-11-months-old-best-in-boston-terrier-club.html | Steppers Gallant Son, 11 Months Old, Best in Boston Terrier Club Exhibition; HIGHEST HONORS GO TO BROGAN'S PUPPY Placed First in Open Class, He Sweeps Through Other Events at Show MI-OWN JOY ALSO SCORES Mrs. Adams's Entry Selected as Winner in Her Division by Judge Clasen Chicagoan Handles Victor Debut in Cleveland Show THE AWARDS | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/gets-1750000-navy-orders.html | Gets $1,750,000 Navy Orders | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/compares-wagesprices-conference-board-traces-the-changes-since.html | COMPARES WAGES-PRICES; Conference Board Traces the Changes Since November, 1936 | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/to-give-play-at-columbia.html | To Give Play at Columbia. | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/william-g-cave-his-plant-recently-sold-kept-open-to-print-funeral.html | WILLIAM G. CAVE; His Plant, Recently Sold, Kept Open to Print Funeral Card | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/child-to-george-m-bensons.html | Child to George M. Bensons | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/motorists-urged-to-use-the-subway-parking-in-outlying-areas-to-ease.html | MOTORISTS URGED TO USE THE SUBWAY; Parking in Outlying Areas to Ease Midtown Traffic Suggested by Police SAVING IN TIME IS CITED Ample Facilities for Storing Cars Near Transit Lines Are Shown in Survey Mayor Is Impressed Actual Saving of Time | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/coeds-to-debate-west-point.html | Co-Eds to Debate West Point | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/sports-of-the-times-res-u-s-pat-off-heres-the-way-they-go-to-school.html | Sports of the Times; Res. U. S. Pat. Off. Here's the Way They Go to School Instructors of Doubtful Value The Danger More of the Same Untaught Heroes | True | By John Kieran | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/n-m-u-opens-drive-to-end-red-charge-it-sends-out-statements-of.html | N. M. U. OPENS DRIVE TO END RED CHARGE; It Sends Out Statements of Travelers Praising Service of American Seamen CAPTAIN'S TRIBUTE CITED Campaign Begun as Reply to 'Anti-Union Propaganda of Copeland and Shipowners' | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/canadian-newsprint-off-january-output-down-232-and-shipments-fall.html | CANADIAN NEWSPRINT OFF; January Output Down 23.2% and Shipments Fall 33.4% | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/the-christian-view-of-work.html | The Christian View of Work' | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/margaret-l-weekes-is-engaged-to-marry-glen-cove-girl-is-affianced.html | MARGARET L. WEEKES IS ENGAGED TO MARRY; Glen Cove Girl Is Affianced to E. F. Hendrickson-Both Are Graduates of Cornell Starkey--Fusaro Mandel-Cantor | True | Special to THE NEW YORK TIMES. | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/job-insurance-aid-called-inadequate-those-who-need-most-help-get.html | JOB INSURANCE AID CALLED INADEQUATE; Those Who Need Most Help Get Least Under Present Law, Epstein Points Out FAVORS BRITISH SYSTEM I] Under It, Benefits Are Based on Requirements Instead of Amount of Earnings Praises Work Done Here Steady Worker Gets Most | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/leafs-in-deadlock-with-black-hawks-sextets-battle-to-1all-tie-in.html | LEAFS IN DEADLOCK WITH BLACK HAWKS; Sextets Battle to 1-All Tie in Extra-Period Battle at Chicago Stadium FIGHT ENLIVENS ACTION Major Penalties Meted Out to Four Players--11,000 Witness Engagement | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/miss-mdougall-victor-wins-from-miss-irwin-5-and-3-in-everglades.html | MISS M'DOUGALL VICTOR; Wins From Miss Irwin, 5 and 3, in Everglades Golf | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/golfer-83-scores-ace.html | Golfer, 83, Scores Ace | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/oriental-park-results-havana.html | Oriental Park Results; HAVANA | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/bond-averages.html | BOND AVERAGES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/nicaragua-sends-gold-here.html | Nicaragua Sends Gold Here | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/wheeler-warns-of-dictator-here-says-emergency-laws-like-court-plan.html | WHEELER WARNS OF DICTATOR HERE; Says 'Emergency' Laws Like Court Plan Would Pave Way to Such a Regime HE POINTS TO HITLER RULE Senator in Talk on Palestine Drive Calls Anti-Semitism 'Anti-Democracy' Takes Up Balfour Plan Imported,' He Charges | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/cotton-continues-its-upward-trend-new-high-prices-since-sepmember.html | COTTON CONTINUES ITS UPWARD TREND; New High Prices Since Sepmember Registered on the Exchange Here Last Week COTTON CONTINUES ITS UPWARD TREND | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/loan-company-gains-the-beneficial-industrial-corp-earned-7105015-in.html | LOAN COMPANY GAINS; The Beneficial Industrial Corp. Earned $7,105,015 in 1937 | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/j-w-cannon-3d-is-killed-member-of-textile-family-dies-of-injuries.html | J. W. CANNON 3D IS KILLED; Member of Textile Family Dies of Injuries in Plane Crash | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/police-hero-seizes-a-fleeing-slayer-cowboy-orman-who-aided-in.html | POLICE HERO SEIZES A FLEEING SLAYER; ' Cowboy' Orman, Who Aided in Capture of Vandenbush, Wins Chase in Westchester GETS CONFESSION ON SPOT Bronx Man Tells of Fatal Fight on Edge of Estate of Miss Helen C. Frick Watchman Heard Screams POLICE HERO SEIZES A FLEEING SLAYER POLICE HERO SEIZES A FLEEING SLAYER Says the Man Drew a Knife | True | Special to THE NEW YORK TIMES. | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/250-army-officers-face-exit-as-infirm-speeding-of-examinations-by.html | 250 ARMY OFFICERS FACE EXIT AS INFIRM; Speeding of Examinations by General Craig Presages the Retirement of Disabled 1917-18 MEN 'CRACKING' 4,720 Commissioned in Wartime Check Advancement of 5,000 Post-War Arrivals Some Ills Bar Field Service 4,720 in Wartime "Hump" 250 ARMY OFFICERS FACE EXIT FOR ILLS | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/resident-offices-report-on-trade-most-of-weeks-dress-trade-consists.html | RESIDENT OFFICES REPORT ON TRADE; Most of Week's Dress Trade Consists of Reorders of a Few Types COSTUME SUITS FAVORED Better Wool Coat Ensembles Get Good Response--Calls for Millinery Rise | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mining-engineers-study-job-outlook-there-is-no-surplus-of-men-for.html | MINING ENGINEERS STUDY JOB OUTLOOK; There Is No Surplus of Men for the Rapidly Expanding Fields, They Declare AID URGED FOR STUDENTS Summer Camps Recommended to Give Guidance on Various Phases of the Profession | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/bonds-preferred-in-britain.html | Bonds Preferred in Britain | True | Wireless TO THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/war-anniversary-for-aviators-ball-friday-event-marks-transfer-of.html | WAR ANNIVERSARY FOR AVIATORS' BALL; Friday Event Marks Transfer of Lafayette Escadrille in France Feb. 18, 1918 FIVE OF ITS FLIERS HERE Mitchell Award to Woman Pilot Will Be Presented During the Program at the Roosevelt | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/revue-planned-to-aid-bay-ridge-nursery-panic-of-1938-to-be-given-at.html | REVUE PLANNED TO AID BAY RIDGE NURSERY; ' Panic of 1938' to Be Given at the Academy of Music in Brooklyn on Feb. 25 | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/socialism-urged-by-spanish-union-syndicalist-group-calls-on-rival.html | SOCIALISM URGED BY SPANISH UNION; Syndicalist Group Calls On Rival Body to Back Fuller Collectivization Plan FOR A NEW CONSTITUTION C. N. T. Would Abrogate All Existing Civil, Penal and Commercial Laws Proposals as Challenge Urges Workers' Control Admits Insurgent Gains | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/nlrb-orders-votes-held-in-this-area-bargaining-agents-to-be-chosen.html | NLRB ORDERS VOTES HELD IN THIS AREA; Bargaining Agents to Be Chosen in Novelty Slipper Plant Here and Also in Passaic Company | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/yung-tsungching-flour-king-of-china-also-an-owner-of-cotton-mills.html | YUNG TSUNG-CHING; ' Flour King of China Also an Owner of Cotton Mills | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/daniel-kirwin.html | DANIEL KIRWIN | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; Soccer Results | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/japanese-illogical-says-london-times-japanese-illogical-says-london.html | JAPANESE ILLOGICAL, SAYS LONDON TIMES; JAPANESE ILLOGICAL SAYS LONDON TIMES Editorial Dismisses Plea of 'No Alternative'-Translation of 'Non-Menace' Questioned | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mrs-frank-w-blair-wife-of-publisher-an-alumna-of-wellesley-dies.html | MRS. FRANK W. BLAIR; Wife of Publisher, an Alumna of Wellesley, Dies Here | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/museum-to-show-live-reptiles.html | Museum to Show Live Reptiles | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/d-b-tyler-to-wed-miss-k-j-manusos-daughter-of-james-j-manusos-is.html | D. B. TYLER TO WED MISS K. J. MANUSOS; Daughter of James J. Manusos Is Niece of Mr. and Mrs. George de Benneville Keim FIANCE A JERSEY LAWYER Son of Mr. and Mrs. J. B. Tyler of Riverton Attended Temple Law School Adam-Mason HER TROTH ANNOUCED | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/priest-denounces-armchair-piety-catholics-warned-by-father.html | PRIEST DENOUNCES 'ARM-CHAIR' PIETY; Catholics Warned by Father Tytheridge of Danger in Routine Worship | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/diet-kitchen-aides-to-give-tea-wednesday-in-interest-of-benefit.html | Diet Kitchen Aides to Give Tea Wednesday In Interest of Benefit Opera Here Feb. 22 | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/irishamericans-bow-21-lose-to-philadelphia-germans-in-soccer-game.html | IRISH-AMERICANS BOW, 2-1; Lose to Philadelphia Germans in Soccer Game | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mass-for-mother-biegen-golden-jubilee-as-member-of-sacred-heart-is.html | MASS FOR MOTHER BIEGEN; Golden Jubilee as Member of Sacred Heart Is Marked | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/national-hockey-league-american-group-international-group.html | National Hockey League; AMERICAN GROUP INTERNATIONAL GROUP | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/hunter-college-68-today-series-of-events-this-week-will-mark.html | HUNTER COLLEGE 68 TODAY; Series of Events This Week Will Mark Anniversary | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/transvaal-gold-output-eases.html | Transvaal Gold Output Eases | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/scout-drive-opens-today-greater-new-york-foundation-to-seek-275000.html | SCOUT DRIVE OPENS TODAY; Greater New York Foundation to Seek $275,000 Fund | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/frederick-b-adams-leader-in-veterans-work-dies-in-utiayale-graduate.html | FREDERICK B. ADAMS; Leader in Veterans' Work Dies in Utia--Yale Graduate | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/urge-war-quarantine-linooln-brigade-veterans-to-see-president-on.html | URGE WAR 'QUARANTINE'; Lincoln Brigade Veterans to See President on Neutrality Act | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/anniversaries.html | Anniversaries | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/hose-shipments-off-178-for-december-but-total-for-year-1937-shows.html | HOSE SHIPMENTS OFF 17.8% FOR DECEMBER; But Total for Year 1937 Shows 2.7% Increase Ovevr 1936, Bulletin Reports | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/h-frank-pierson-descendant-of-pioneer-families-of-the-oranges-dies.html | H. FRANK PIERSON; Descendant of Pioneer Families of the Oranges Dies at 82 | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/church-seeks-aid-for-china.html | Church Seeks Aid for China | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/engineering-awards-gain-315825000-for-first-six-weeks-of-year-is.html | ENGINEERING AWARDS GAIN; $315,825,000 for First Six Weeks of Year Is Rise of 28% | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/socratic-teaching-urged.html | Socratic Teaching Urged | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/january-steel-output-sets-record-in-britain.html | January Steel Output Sets Record in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/merchant-to-show-art-store-head-selftaught-painter-to-open-exhibit.html | MERCHANT TO SHOW ART; Store Head, Self-Taught Painter, to Open Exhibit Today | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/teacher-bars-marriages-alaskan-eskimos-rebel.html | Teacher Bars Marriages; Alaskan Eskimos Rebel | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/6531840-in-week-in-supply-awards-11-federal-agencies-let-80.html | $6,531,840 IN WEEK IN SUPPLY AWARDS; 11 Federal Agencies Let 80 Contracts, Department of Labor Announces $1,735,815 IN NEW JERSEY Includes $1,008,217 Order for Airplane Engines-- This State Gets $1,259,382 | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/finds-boycott-effective-jewish-group-says-nazi-trade-in-u-s-has.html | FINDS BOYCOTT EFFECTIVE; Jewish Group Says Nazi Trade in U. S. Has Suffered | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/immorality-and-crime-found-rife-in-u-s-trinklein-blames-trend-away.html | Immorality and Crime Found Rife in U. S.; Trinklein Blames Trend Away From Church | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/business-leaders-hail-green-speech-chicagoans-say-he-pointsway-for.html | BUSINESS LEADERS HAIL GREEN SPEECH; Chicagoans Say He PointsWay for Recovery if A. F. L. Backs His Stand for Cooperation A NEW LABOR ATTITUDE ' Sound Thoughts' on Economic Problems PraisedHeld Aid to Industry | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/the-screen-technicolor-pretties-up-a-feud-in-gold-is-where-you-find.html | THE SCREEN; Technicolor Pretties Up a Feud in 'Gold Is Where You Find It,' at the Strand-Other New Films At the Globe At the Modern Playhouse At the Teatro Hispano | True | By Frank S. Nugent | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/wood-field-and-stream-coral-for-aquariums-draws-penalty-in.html | Wood, Field and Stream; Coral for Aquariums Draws Penalty in Pennsylvania Black Bass Abundant Greater Snow Geese Located | True | By Raymond R. Camp | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/new-insurance-rates-go-in-force-today-manufacturers-contractors.html | NEW INSURANCE RATES GO IN FORCE TODAY; Manufacturers', Contractors', Public Liability and Property | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/agathon-captures-second-shootoff-fawcett-is-beaten-150149-after-his.html | AGATHON CAPTURES SECOND SHOOT-OFF; Fawcett Is Beaten, 150-149, After His 4th Run of 100 of N. Y. A. C. Season GARVIN AND M'HUGH WIN Carry Off Prizes at the Westchester C. C.--Nelson Triumphs Nelson Beats Montgomery Garvin's 48 Leads Rivals | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/character-held-lifes-key.html | Character Held Life's Key | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/priscilla-allen-to-wed-in-may.html | Priscilla Allen to Wed in May | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/petstealing-band-caught.html | Pet-Stealing- Band Caught | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/regimented-agriculture.html | REGIMENTED AGRICULTURE | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/crescent-five-triumphs-downs-union-temple-5150-in-second-overtime.html | CRESCENT FIVE TRIUMPHS; Downs Union Temple, 51-50, in Second Overtime Period | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/congress-to-get-proposals-today-for-arms-parley-maverick-on-house.html | CONGRESS TO GET PROPOSALS TODAY FOR ARMS PARLEY; Maverick, on House Side, Joins King Proposal That We Lead in Such a Meeting FACING HARD OPPOSITION Bills Offered Today in Both Chambers Arise From Japan's Refusal of Naval Data RELIEF FUND TO BE SPED Barkley May Try to Displace Anti-Lynching Measure to Put It Ahead Pittman Favors "Realism" Fish to Oppose Naval Expansion MOVES ARE BEGUN FOR ARMS PARLEY Borah Favorable to Navy Bill | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/the-dance-new-york-debut-of-waldeen.html | THE DANCE; New York Debut of Waldeen | True | By John Martin | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/wild-life-parley-will-open-today-conservationists-from-all-parts-of.html | WILD LIFE PARLEY WILL OPEN TODAY; Conservationists From All Parts of Nation Gather for Meetings in Baltimore WALCOTT TO BE CHAIRMAN Mexican and Canadian Officials Will Bring GreetingsSpecial Stamp Sale Pushed | True | From a Staff Correspondent | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/manhattan-chess-victor-defeats-bronx-in-league-matchempire-city.html | MANHATTAN CHESS VICTOR; Defeats Bronx in League Match--Empire City Also Scores | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/goga-goes-abroad-for-a-rest.html | Goga Goes Abroad for a Rest | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/decree-in-mexico-is-aimed-at-jews-investigation-of-the-status-of.html | DECREE IN MEXICO IS AIMED AT JEWS; Investigation of the Status of All Foreigners Is Ordered by Interior Secretary MODERATION IS PROMISED Demand for 'Protection' Comes From Small Merchants-Nazi Propaganda Is Active | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/paris-money-market-firm-funds-scarce-and-activity-is-limitedcall.html | PARIS MONEY MARKET FIRM; Funds Scarce and Activity Is Limited-Call Rate 2 3/4% | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/group-art-shows-on-list-for-week-work-of-tragic-painters-to-be.html | GROUP ART SHOWS ON LIST FOR WEEK; Work of 'Tragic Painters' to Be Displayed-Van Gogh Will Be Represented NEW SCULPTURE DISPLAYS Four on Calendar-Annual Exhibition of Salmagundi Club Will Open Art Brevities | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/steel-mills-hold-to-steady-output-weeks-production-unchanged-bail.html | STEEL MILLS HOLD TO STEADY OUTPUT; Week's Production Unchanged bail at 30% of Capacity Flight Gain in View MINOR SWINGS ARE LIKELY They Have No Place, However, in National Summary-The Scrap Market Stagnant Price Structures Watched Position of the Independents Constructional Lettings Off STEEL MILLS HOLD TO STEADY OUTPUT Movements of the Week In New York Markets | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/franc-hardens-in-paris-bears-cover-in-quiet-market-and-fund.html | FRANC HARDENS IN PARIS; Bears Cover in Quiet Market and Fund Displays Power | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/panda-flies-to-san-francisco.html | Panda Flies to San Francisco | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/pulpit-given-to-rabbi.html | Pulpit Given to Rabbi | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/kielman-heads-lynbrook-bank.html | Kielman Heads Lynbrook Bank | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/expects-sunspots-again-dr-delury-of-ottawa-predicts-radio.html | EXPECTS SUNSPOTS AGAIN; Dr. DeLury of Ottawa' Predicts Radio Disruptions Feb.-21 | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/icebreaker-will-blast-its-way-20-miles-to-scientists-on-floe-rescue.html | Ice-Breaker Will Blast Its Way 20 Miles to Scientists on Floe; Rescue Ship Establishes Communication With Papanin's Party-Lack of Take-Off Facilities Stops Use of Airplanes POLAR RESCUE SHIP WILL TRY BLASTING | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/planes-and-ships-urged-stirling-sees-next-naval-war-won-in-air.html | PLANES AND SHIPS URGED; Stirling Sees Next Naval War Won in Air, Under Sea | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/troth-is-announced-of-harriet-e-terry-remsenburg-l-i-girl-alumna-of.html | TROTH IS ANNOUNCED OF HARRIET E. TERRY; Remsenburg, L. I., Girl, Alumna of Smith, to Be Wed to F. G. Evans of C. C. N. Y. Faculty | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/jersey-realty-men-to-fix-housing-plans-session-wednesday-will-take.html | JERSEY REALTY MEN TO FIX HOUSING PLANS; Session Wednesday Will Take Up $20,000,000 'Program in Moderate-Cost -Field | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/crime-drop-found-in-brooklyn-drive-former-rackets-bureau-head-tells.html | CRIME DROP FOUND IN BROOKLYN DRIVE; Former Rackets Bureau Head Tells Geoghan That Extortion Has Been Cut Greatly | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/selfishness-found-chief-marital-foe-bishop-smith-of-canada-holds.html | SELFISHNESS FOUND CHIEF MARITAL FOE; Bishop Smith of Canada Holds Lack of Give and Take Spoils Many Marriages Today 'NO SOLUTION' IN DIVORCE Effect on Lives of Children of Parents' Disagreements Called Worst Evil | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/painting-given-to-art-gallery-of-toronto.html | PAINTING GIVEN TO ART GALLERY OF TORONTO | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/ashurst-ignores-wiresexcept-from-home-state.html | Ashurst Ignore's Wires--Except From Home State | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/marshall-refuses-draw-chess-final-with-polland-coleader-in-tourney.html | MARSHALL REFUSES DRAW; Chess Final With Polland, CoLeader in Tourney, Adjourned | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/germans-see-army-dominant-in-trade-reorganized-ministry-of.html | GERMANS SEE ARMY DOMINANT IN TRADE; Reorganized Ministry of Economics Is Held as Good as Militarized SCHACHT STILL A FACTOR Boerse Circles Look for His Re-election as Reichsbank Head and Early Retirement | True | By Robert Crozier Longwireless To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/nobel-prize-winners-back-japan-boycott-sir-norman-angell-asks-aid.html | NOBEL PRIZE WINNERS BACK JAPAN BOYCOTT; Sir Norman Angell Asks 'Aid China Week' -- Viscount Cecil Seeks War's End | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/rovers-top-hershey-sextet-42-with-pair-of-overtime-tallies-westbury.html | Rovers Top Hershey Sextet, 4-2, With Pair of Overtime Tallies; Westbury and Hiller Excel in Spectacular Play Before 15,073, Season's Record Crowd-- Brokers Down Arrows, 6-2 The Line-Ups Clinch Deciison at 6:15 Crowd Close to Record Kawalski Ties Score Crowd Close to Record Rovers Force the Play | True | By William J. Briordy | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/finds-public-turning-to-balanced-diets-new-head-of-dietetic-group.html | FINDS PUBLIC TURNING TO BALANCED DIETS; New Head of Dietetic Group, Honored at Tea, Sees the 'Protective' Foods Gaining | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/hartman-advances-at-net.html | Hartman Advances at Net | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/louis-hirsch-head-of-textile-machine-firm-here-is-dead-at-65.html | LOUIS HIRSCH; Head of Textile Machine Firm Here Is Dead at 65 | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/almoners-dance-april-23-plans-for-the-benefit-will-be-discussed-at.html | ALMONERS DANCE APRIL 23; Plans for the Benefit Will Be Discussed at Meeting Here | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/book-notes.html | BOOK NOTES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/aids-jersey-homesteads-jewish-group-pledges-help-if-federal-status.html | AIDS JERSEY HOMESTEADS; Jewish Group Pledges Help if Federal Status Changes | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/pacifists-condemn-japan-london-meeting-ends-after-plea-for-ban-on.html | PACIFISTS CONDEMN JAPAN; London Meeting Ends After Plea for Ban on Munitions | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/law-students-group-adopts-constitution-liberal-program-is-adopted.html | LAW STUDENTS' GROUP ADOPTS CONSTITUTION; Liberal Program Is Adopted by New Association--Columbia Man Elected President | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/veterans-honor-maine-victims.html | Veterans Honor Maine Victims | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/man-wins-womens-prize-philip-jamess-song-of-the-night-takes-500.html | MAN WINS WOMEN'S PRIZE; Philip James's 'Song of the Night' Takes $500 Award | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/warns-on-mob-frenzy-rev-e-m-mckee-asks-public-to-resist-spell-of.html | WARNS ON MOB FRENZY; Rev. E. M. McKee Asks Public to Resist Spell of Crowds | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mrs-lissmans-funeral-uniformed-firemen-bearers-at-rites-for.html | MRS. LISSMAN'S FUNERAL; Uniformed Firemen Bearers at Rites for Chaplain's Wife | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/rayon-loom-activity-gains.html | Rayon Loom Activity Gains | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/to-honor-sir-josiah-stamp.html | To Honor Sir Josiah Stamp | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mr-somerset-maugham.html | MR. SOMERSET MAUGHAM | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/press-federal-and-in-new-industries-house-members-seek-to-put.html | PRESS FEDERAL AND IN NEW INDUSTRIES; House Members Seek to Put Through Eicher Bill to Back Scientific Research MEASURE URGED BY ROPER Fund to Develop Added Lines of Work, Above Labor Saving, Emphasized by Proponents Allocation of Funds Work of Many Men's Minds | True | By John H. Criderspecial To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/egyptian-art-on-display.html | Egyptian Art on Display | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mall Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/state-power-lost-steiwer-declares-old-doctrine-of-laissez-faire-in.html | STATE POWER LOST, STEIWER DECLARES; Old Doctrine of Laissez Faire in Government Has Been Destroyed Forever, He Says CITES NEW DEAL TREND Business Must Realize Much of Federal Restraint Is Here to Stay, Ex-Senator Asserts | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/15000-see-bruins-top-canadiens-10-winning-goal-comes-on-lucky-break.html | 15,000 SEE BRUINS TOP CANADIENS, 1-0; Winning Goal Comes on Lucky Break in Fourth Minute of Overtime Session CUDE HERO IN THE NETS Holds Off Boston Assaults for 64 Minutes-Buswell Excels on Defense | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/celtics-turn-back-visitations-3931-triumph-in-basketball-double.html | CELTICS TURN BACK VISITATIONS, 39-31; Triumph in Basketball Double Bill at Hippodrome--Jewels Conquer Reds, 52-35 EASTERN A. C. BASKETBALL STANDING OF THE TEAMS AMER. BASKETBALL LEAGUE | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/says-youth-stole-for-education.html | Says Youth Stole for Education | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/books-of-the-times-blast-and-roar-how-to-get-rich.html | BOOKS OF THE TIMES; Blast and Roar How to Get Rich | True | By Ralph Thompson | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/city-standards-set-for-homes-for-aged-basic-requirements-specified.html | CITY STANDARDS SET FOR HOMES FOR AGED; Basic Requirements Specified for Private Institutions Receiving Public Aid | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/trade-show-buyers-set-record.html | Trade Show Buyers Set Record | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fresh-rains-feed-west-coast-flood-colusa-area-overflowed-blizzard.html | FRESH RAINS FEED WEST COAST FLOOD; COLUSA AREA OVERFLOWED Blizzard in Mountains Stalls Trains-Michigan Rivers Again Out of Bounds Plows Rescue Marooned Trains Waters Again Beset Michigan Tanker in Second Collision Fog Delays Ships Due Here Four-Inch Deluge Strains the Levees of Upper Sacramento on 18th Day of Storm | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/japanese-advance-90-miles-in-2-days-in-drive-in-north-force-in.html | JAPANESE ADVANCE 90 MILES IN 2 DAYS IN DRIVE IN NORTH; Force in Honan Province Is Only 40 Miles From Junction of Two Vital Railways CHINESE ADMIT DANGERS Defenders of Suchow Fighting Desperately to Bar Seizure of Lung-Hai Line Chinese Admit Danger Chinese Fight Desperately JAPANESE ADVANCE 90 MILES IN 2 DAYS | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/to-interpret-humanities-five-scholars-to-lecture-in-series-at.html | TO INTERPRET HUMANITIES; Five Scholars to Lecture in Series at Princeton | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/knapp-gains-honors-in-dinghy-contests-sails-four-deuces-to-victory.html | KNAPP GAINS HONORS IN DINGHY CONTESTS; Sails Four Deuces to Victory in Class B-Alden's Boat Is Group X Winner | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/prices-in-reich-higher-wholesale-index-was-1056-on-feb-21055-week.html | PRICES IN REICH HIGHER; Wholesale Index Was 105.6 on Feb. 2-105.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/gas-association-meets-today.html | Gas Association Meets Today | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/riggs-defeats-harris-in-everglades-tennis.html | Riggs Defeats Harris In Everglades Tennis | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/gold-shift-brings-criticism-in-paris-financial-circles-decry-loss.html | GOLD SHIFT BRINGS CRITICISM IN PARIS; Financial Circles Decry Loss of 3,127,000,000 Francs by Bank to Control Fund DISCOUNT OFFICIAL EXCUSE Hold Firmer Economic Course Would Have Been BetterSocial Peace Nearer BR Firmer Policy Held Needed Signs of Social Peace Seen | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/best-sellers-of-the-week-new-york-chicago-st-louis-boston.html | Best Sellers of the Week; NEW YORK CHICAGO ST. LOUIS BOSTON PHILADELPHIA NEW ORLEANS WASHINGTON SAN FRANCISCO ATLANTA LOS. ANGELES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/gallicurcis-motherinlaw-dies.html | Galli-Curci's Mother-in-Law Dies | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/sweden-shipped-3250000-furs.html | Sweden Shipped $3,250,000 Furs | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/legislators-face-a-crowded-week-may-dispose-of-the-lehman-budget-to.html | LEGISLATORS FACE A CROWDED WEEK; May Dispose of the Lehman Budget Today, Clearing--Way for Appropriations CHILD LABOR VOTE NEAR Memorial to Congress Likely After Defeat of Ratification of Constitutional Change | True | By Warren Moscowspecial To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/spiritual-front-asked-preservation-of-christianity-is-vitalsays-rev.html | SPIRITUAL FRONT ASKED; Preservation of Christianity Is Vital,Says Rev. S. M. Shoemaker | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/books-published-today.html | Books Published Today | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/general-drum-warns-country-to-prepare-we-cannot-expect-the-time-we.html | GENERAL DRUM WARNS COUNTRY TO PREPARE; We Cannot Expect the Time We Had in 1917 if War Comes Again, He Says in Chicago | True | Speical to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/three-break-prison-one-shot.html | Three Break Prison, One Shot | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/roosevelt-accussed-of-stirring-war-hate-john-haynes-holmes-calls.html | ROOSEVELT ACCUSSED OF STIRRING WAR HATE; John Haynes Holmes Calls the Rearmament Policy a Ruse to Divert Nation's Attention | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/u-s-sailors-on-departing-cruiser-save-many-as-ferryboat-upsets.html | U. S. Sailors on Departing Cruiser Save Many As Ferryboat Upsets, Drowning 5, at Sydney | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/wheat-oscillates-narrowly-in-week-recent-comparative-price-deadlock.html | WHEAT OSCILLATES NARROWLY IN WEEK; Recent Comparative Price Deadlock Holds in Chicago and Outside Pits WHEAT OSCILLATES NARROWLY IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/kills-mobile-monsteran-otter.html | Kills Mobile 'Monster'-an Otter | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/peden-team-wins-bike-race.html | Peden Team Wins Bike Race | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mining-companies-in-canada-report-domes-january-output-best-since.html | MINING COMPANIES IN CANADA REPORT; Dome's January Output Best Since July-Records for Paymaster Consolidated, Sigma DROP FOR NICKEL COMPANY Falconbridge's Earnings in '37 Off to $1,471,495--Dividends Voted by 2 Concerns Gain for Siscoe Gold Dividend by Wright Hargreaves Drop for Macassa | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fair-grounds-results.html | Fair Grounds Results | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/teachers-praised-at-annual-service-bishop-manning-and-dr-sizoo.html | TEACHERS PRAISED AT ANNUAL SERVICE; Bishop Manning and Dr. Sizoo Address Protestant Group in St. John's Cathedral AID IN FUND DRIVE ASKED Proposal of LaGuardia Toward Completion of Interior of Church Called 'Noble' Sees Confidence Gone Sees Character Shortage | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/news-of-the-stage-roosty-tonightguild-and-actors-repertory-may.html | NEWS OF THE STAGE; 'Roosty' Tonight-Guild and Actors Repertory May Present 'SimplyHenry Hogg'-Two Shows Moving Doll's House" Resumes Tonight Other Items of Theatre | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/engagements.html | Engagements | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/guarded-train-causes-wide-rumors-in-austria.html | Guarded Train Causes Wide Rumors in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/christs-life-viewed-as-challenge-to-all-each-of-us-must-answer-his.html | CHRIST'S LIFE VIEWED AS CHALLENGE TO ALL; Each of Us Must Answer His Question, "Whom Say Ye I Am?" Brocklebank Declares | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/ishbel-macdonald-announces-engagement-to-handyman-in-village-where.html | Ishbel MacDonald Announces Engagement To Handyman in Village Where She Runs Inn | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/francis-c-mmath-bridge-builder-71-consultant-in-erection-of-big.html | FRANCIS C. M'MATH, BRIDGE BUILDER, 71; Consultant in Erection of Big Cantilever Span at Quebec Is Dead in Detroit AIDED IN OTHER PROJECTS Also an Amateur Astronomer, He Received Medal for His Pictures of Jupiter | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/middle-west-art-show-here.html | Middle West Art Show Here | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/piatigorsky-stirs-concert-audience-philharmonicsymphony-concert.html | PIATIGORSKY STIRS CONCERT AUDIENCE; Philharmonic-Symphony Concert Eudice Shapiro Recital Federal Symphony The 'Cellist Reveals Brilliant Technique in Program at Town Hall STRING ENSEMBLE ASSISTS Adagio by Corelli, a Brahms Sonata and Boccherini's Concerto Presented | True | By H. Howard Taubman | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/new-york-a-c-six-wins-subdues-brooklyn-bruins-by-70columbia-lions.html | NEW YORK A. C. SIX WINS; Subdues Brooklyn Bruins by 7-0—Columbia Lions Prevail | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/2000-at-polish-session-bennett-speaks-at-celebration-of-alliances.html | 2,000 AT POLISH SESSION; Bennett Speaks at Celebration of Alliance's 35th Year | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/survivor-of-53-operations-dies.html | Survivor of 53 Operations Dies | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/lincoln-tributes-paid-by-pastors-principle-of-malice-toward-none.html | LINCOLN TRIBUTES PAID BY PASTORS; Principle of 'Malice Toward None' His Crowning Work, Says Rev. C. E. Wagner HIS SIMPLICITY EXTOLLED Dr. S. H. Goldenson Declares He Combined 'Superb Intellect' and 'Elementary Virtues' | True | | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/britain-opens-base-in-singapore-today-us-cruisers-are-only-foreign.html | BRITAIN OPENS BASE IN SINGAPORE TODAY; U.S. Cruisers Are Only Foreign Vessels Attending Colorful Inauguration Ceremony DOCK IS WORLD'S LARGEST Guns, With Ranges of 50 Miles, Guard the Empire's Lifeline From Far East Colonies Governor to Open Dock BRITAIN OPENS BASE IN SINGAPORE TODAY BRITAIN OPENS BASE IN SINGAPORE TODAY | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/alumni-loyalties.html | ALUMNI LOYALTIES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/union-bias-found-on-wpa-projects-appeals-board-in-36-cases-finds.html | UNION BIAS FOUND ON WPA PROJECTS; Appeals Board, in 36 Cases, Finds Workers Were Dropped for Refusal to Join 16 HAVE OPPOSITE BASIS In These, Workers Ousted for Being Labor Group Members Also Get Jobs Back | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/local-school-boards-get-12-new-members-leaders-in-settlement-work.html | LOCAL SCHOOL BOARDS GET 12 NEW MEMBERS; Leaders in Settlement Work Among Appointees by Isaacs, Who Seeks 'New Blood' | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/sweep-out-the-yankees-paper-in-ecuador-urges.html | Sweep Out the Yankees, Paper in Ecuador Urges | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fall-in-franc-puts-prices-up-in-france-wholesale-index-rises-11.html | FALL IN FRANC PUTS PRICES UP IN FRANCE; Wholesale Index Rises 11 Points for January, but Slips Back 2 Points in a Week | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/v-f-w-will-hold-ball-and-pageant-annual-military-spectacle-to-be.html | V. F. W. WILL HOLD BALL AND PAGEANT; Annual Military Spectacle to Be Given Here Friday by State Department TO AID DISABLED VETERANS National Commander and Heads of Other Service Groups Will Be Guests | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT NEW JERSEY PHILADELPHIA PINEHURST SOUTHERN PINES BELLEAIR | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/antigerson-drive-pressed-by-legion-citizens-urged-to-make.html | ANTI-GERSON DRIVE PRESSED BY LEGION; Citizens Urged to Make Protests--Communist Aide of Isaacs Denounced in Churches | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/w-m-farrell-to-wed-anne-byrne.html | W. M. Farrell to Wed Anne Byrne | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/japan-ships-less-silk-volume-off-but-value-up-for-1937-yokohama.html | JAPAN SHIPS LESS SILK; Volume Off but Value Up for 1937, Yokohama Reports | True | Special to THE NEW YORK TIMES. | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/austroreighpact-reported-as-step-to-4power-accord-hitler-and.html | AUSTRO-REIGHPACT REPORTED AS STEP TO 4-POWER ACCORD; Hitler and Schuschnigg Said to Have Made Compact That Allays Fears of Putsch WIDER TALKS NOW LIKELY London Is Viewed as Backing Move to Line Up Britain, France, Italy and Germany AUSTRIAN NAZIS ANGERED Talk of 'Third Betrayal' by Hitler-Deal to Suppress Restoration Move Seen Berlin Hopeful of Accord Berlin-Vienna Peace Sought REICH AND AUSTRIA REPORTED IN PACT Anglo-German Deal Aided New Approach Likely Clashes Are on Methods | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/traviata-role-for-helen-jepson-seasons-first-appearance-of-american.html | TRAVIATA' ROLE FOR HELEN JEPSON; Season's First Appearance of American Soprano at the Metropolitan Next Week EVENING 'RING' TO BEGIN ' Das Rheingold,' First of the Night Cycle, Will Be Given on Saturday | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/death-halts-wedding-party.html | Death Halts Wedding Party | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/pomeroy-day-weds-miss-long.html | Pomeroy Day Weds Miss Long | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/tube-restores-childs-lost-voice.html | Tube Restores Child's Lost Voice | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/british-unsettled-by-world-politics-disturbance-in-reich-offsets.html | BRITISH UNSETTLED BY WORLD POLITICS; Disturbance in Reich Offsets More Hopeful View Taken of Spanish Situation DOMESTIC PICTURE IS FAIR Industrial Reports and Dividends Hold to Standards-National Revenue High | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/long-island-city-woman-killed.html | Long Island City Woman Killed | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/vines-increases-net-lead.html | Vines Increases Net Lead | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries; MIAMI, FLA. | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mrs-rubens-meek-in-russians-spell-american-prisoner-believed-victim.html | MRS. RUBENS MEEK IN RUSSIANS' SPELL; American Prisoner Believed Victim Not of Hypnotism, but of Moral Ascendancy NO SIGN OF ILL-TREATMENT She Says She Is Innocent, but Apparently Is Being Held as Witness Against Husband A Sparsely Furnished Room Prisoner Enters With Guard | True | By Walter Durantywireless To the New York Times. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/protect-the-child.html | PROTECT THE CHILD | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/train-kills-two-at-two-crossings.html | Train Kills Two at Two Crossings | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/markham-takes-badminton-title-defeats-ridgway-in-eastern-finalmrs.html | MARKHAM TAKES BADMINTON TITLE; Defeats Ridgway in Eastern Final-Mrs. Bergman Wins in Three Divisions Smashing Tactics Resumed | True | By Maureen Orcutt | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/fete-here-to-mark-preview-of-fair-parade-from-washington-sq-to-site.html | FETE HERE TO MARK PREVIEW OF FAIR; Parade From Washington Sq. to Site Will Feature Civic Show April 30 WORLD TO HEAR ON RADIO Progress of Exposition Will Be Seen One Year Before Date of Opening | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/commodity-markets-give-hope-to-british-greater-stability-is-sensed.html | COMMODITY MARKETS GIVE HOPE TO BRITISH; Greater Stability Is Sensed and Operators Look for Cue in Events Here | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/sleepy-hollow-wins-43-tops-apawamis-in-metropolitan-squash-racquets.html | SLEEPY HOLLOW WINS, 4-3; Tops Apawamis in Metropolitan Squash Racquets Match | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/eastern-hockey-league-met-hockey-league-intamerican-hockey-american.html | EASTERN HOCKEY LEAGUE; MET. HOCKEY LEAGUE INT.-AMERICAN HOCKEY AMERICAN HOCKEY ASSN. | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/winship-names-board-arbitrators-will-seek-a-final-stevedore-strike.html | WINSHIP NAMES BOARD; Arbitrators Will Seek a Final Stevedore Strike Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/howard-t-sands-70-utilities-executive-retired-vice-president-of-the.html | HOWARD T. SANDS, 70, UTILITIES EXECUTIVE; Retired Vice President of the Electric Bond and Share Corporation Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/camp-and-lewis-triumph.html | Camp and Lewis Triumph | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/niemoeller-held-a-modern-martyr-dr-evans-says-he-is-feared-in.html | NIEMOELLER HELD A MODERN MARTYR; Dr. Evans Says He Is Feared in Germany Because He Is 'a Good Man' HITLER TERMED 'JITTERY' ' Smoldering Volcano' Is Seen Ready to Burst-Refugee Rabbi Gives Views | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/skiing-title-to-snell-north-adams-athlete-wins-new-york-downhill.html | SKIING TITLE TO SNELL; North Adams Athlete Wins New York Downhill Contest | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/william-m-barrow-last-survivor-of-168-members-of-g-a-r-post-in-penn.html | WILLIAM M. BARROW; Last Survivor of 168 Members of G. A. R. Post in Penn Yan | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/mrs-wallace-ayres.html | MRS. WALLACE AYRES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/flaming-water-kills-2-man-hurls-kerosene-by-error-on-exploding-lamp.html | FLAMING 'WATER' KILLS 2; Man Hurls Kerosene by Error on Exploding Lamp | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/the-financial-week-moderate-recovery-on-stock-exchangeobscurities.html | THE FINANCIAL WEEK; Moderate Recovery on Stock Exchange--Obscurities Continue in Business and at Washington | True | By Alexander D. Noyes | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/high-aim-in-school-urged-dr-fox-at-peddie-fete-bids-man-students.html | HIGH AIM IN SCHOOL URGED; Dr. Fox, at Peddie Fete, Bids Man Students Share Burden | True | Special to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/wholesale-prices-harden-in-britain-board-of-trades-index-shows.html | WHOLESALE PRICES HARDEN IN BRITAIN; Board of Trade's Index Shows First Upward Break in FiveMonth Decline FOOD AND TOBACCO UP Wool, Chemicals and Oils, and Some Textiles, Are Among Those That Are Lower | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 367390 |
| 1938-02-14 | 1938-02-14 | https://www.nytimes.com/1938/02/14/archives/paris-bourse-has-fair-week.html | Paris Bourse Has Fair Week | True | Wireless to THE NEW YORK TIMES. | C1B 367390 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/h-g-bugbees-jr-have-child.html | H. G. Bugbees Jr. Have Child | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/226529-fees-asked-in-prudence-case-applications-by-trustees-and.html | $226,529 FEES ASKED IN PRUDENCE CASE; Applications by Trustees and Attorneys Opposed by RFC, Creditor, as Unfair | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/vandenbergs-plans-scorned-by-farley-presidential-ambitions-behind.html | VANDENBERG'S PLANS SCORNED BY FARLEY; Presidential Ambitions Behind the Senator's Coalition Idea, He Says | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/trust-bankers-meet-today.html | Trust Bankers Meet Today | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/freed-in-accidental-death.html | Freed in Accidental Death | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/closure-again-sought-16-senators-sign-petition-to-limit.html | CLOSURE AGAIN SOUGHT; 16 Senators Sign Petition to Limit Anti-Lynching Debate | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/coach-jack-coffey-with-fordham-baseball-candidates-at-opening-drill.html | COACH JACK COFFEY WITH FORDHAM BASEBALL CANDIDATES AT OPENING DRILL | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/news-and-notes-of-the-advertising-field-hotels-prepare-for-1939.html | News and Notes of the Advertising Field; Hotels Prepare for 1939 Fair Personnel Notes Newspaper Promotion Praised Ad Drive on Plumbing Starts Packaging Importance Grows Retail Linage Down 7.4% Auto Men Plan Joint Drive Named McCreery Ad Manager | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/treasury-statement-expenditures.html | TREASURY STATEMENT; EXPENDITURES | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/show-to-aid-orphanage-theatrical-stars-will-appear-in-event-for.html | SHOW TO AID ORPHANAGE; Theatrical Stars Will Appear in Event for Israel Asylum | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/jean-fraley-hallowell-retired-literary-critic-dies-in-philadelphia.html | JEAN FRALEY HALLOWELL; Retired Literary Critic Dies in Philadelphia at 81 | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/students-to-survey-housing.html | Students to Survey Housing | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/oriental-mass-planned-five-priests-to-take-part-in-service-rarely.html | ORIENTAL MASS PLANNED; Five Priests to Take Part in Service Rarely Held Here | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/roosevelt-confers-with-lamont-shields-talks-with-mcreynolds-on.html | Roosevelt Confers With Lamont, Shields; Talks With McReynolds on Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/cafe-patron-tells-of-police-slaying-testifies-his-furtive-signal.html | CAFE PATRON TELLS OF POLICE SLAYING; Testifies His Furtive Signal Brought Patrolman Into Midst of Hold-Up | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/japanese-hold-french-liner.html | Japanese Hold French Liner | True | Wireless to THE NEW YORY TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/stocks-in-london-paris-and-berlin-most-sections-lose-ground-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Lose Ground in a Quiet British Market--Internationals Gain PRICES BREAK ON BOURSE Rentes Fall on Treasury Loan Rumor--Market in Reich Weak and Listless Boerse Listless and Weak Paris Turns Pessimistic LONDON PARIS AMSTERDAM MILAN BERLIN GENEVA ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/seat-on-exchange-up-6000.html | Seat on Exchange Up $6,000 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/boy-scout-drive-opens-greater-new-york-foundation-seeks-275000-fund.html | BOY SCOUT DRIVE OPENS; Greater New York Foundation Seeks $275,000 Fund | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/topics-in-wall-street-the-secrets-out-produce-exchange-stocks-cut.html | TOPICS IN WALL STREET; The Secret's Out Produce Exchange Stocks Cut in Members Cotton Consumption Cuba Public Works 5 1/2s | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/fine-arts-building-scene-of-3-shows-gutmann-memorial-abstract.html | FINE ARTS BUILDING SCENE OF 3 SHOWS; Gutmann Memorial, Abstract Artists' Event and the Tiffany Annual Open TITLES ARE ABSENT IN ONE Some Non-Objective Designs Called Handsome, Others Seen as original Reception by Abstract Group Non-Objectivity the Rule Note of Freshness Sought | True | By Edward Alden Jewell | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/charles-denby-76-exdiplomat-dies-former-u-s-consul-general-in.html | CHARLES DENBY, 76, EX-DIPLOMAT, DIES; Former U. S. Consul General in Shanghai and Vienna Is Stricken in Washington STARTED CAREER IN 1885 Hupp Motors Official, 1915-17, He Later Aided Shipping Board in the Orient | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/has-47-rustless-steel-american-rolling-mill-buys-227600-more-shares.html | HAS 47% RUSTLESS STEEL; American Rolling Mill Buys 227,600 More Shares | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/says-editor-was-beaten-mexican-paper-brings-charge-against-general.html | SAYS EDITOR WAS BEATEN; Mexican Paper Brings Charge Against General Hernandez | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/gets-railpost-permits-robert-r-young-is-authorized-by-the-i-c-c.html | GETS RAIL-POST PERMITS; Robert R. Young Is Authorized by the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/tea-for-new-england-group.html | Tea for New England Group | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/meet-boycott-threat-importers-offer-to-guarantee-stores-against.html | MEET BOYCOTT THREAT; Importers Offer to Guarantee Stores Against Losses | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/tennysons-team-scores-beats-allindia-cricketers-by-156-runs-for.html | TENNYSON'S TEAM SCORES; Beats All-India Cricketers by 156 Runs for Series Honors | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/frederick-w-wodell-composer-and-choral-conductor-taught-voice-for.html | FREDERICK W. WODELL; Composer and Choral Conductor Taught Voice for 30 Years | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/gallicampi-for-opera-soprano-to-make-debut-in-cleveland-with.html | GALLI-CAMPI FOR OPERA; Soprano to Make Debut in Cleveland With Metropolitan MUSIC NOTES | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/bill-to-tax-chains-offered-in-house-patman-introduces-measure.html | BILL TO TAX CHAINS OFFERED IN HOUSE; Patman Introduces Measure Levying $50 to $1,000 Per Store Unit SCHEME HAS 75 SPONSORS Texan Asserts 150 Members Have Promised to Vote for the Proposal 150 Support Measure Tax Increases Gradually | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/pleads-for-aid-for-china-red-cross-says-millions-must-be-cared-for.html | PLEADS FOR AID FOR CHINA; Red Cross Says Millions Must Be Cared For at Once | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/allen-h-rogers-mining-engineer-former-metallurgical-society-head.html | ALLEN H. ROGERS, MINING ENGINEER; Former Metallurgical Society Head Dies Here After a Brief Illness WON DEGREE AT AGE OF 19 Long Active in Copper Industry in This Country, Canada and Mexico | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/to-resume-rail-hearings-c-o-purchase-of-the-erie-to-be-scrutinized.html | TO RESUME RAIL HEARINGS; C. & O. Purchase of the Erie to Be Scrutinized | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/bond-group-to-sift-milwaukees-plan-holders-of-roads-series-a.html | BOND GROUP TO SIFT MILWAUKEE'S PLAN; Holders of Road's Series A Mortgage 5s of '75 Will Meet on Feb. 28 PROPOSED CHANGES CITED Trustees' Letter Says the New Provisions Differ Radically From Original Ones | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/franco-is-shrewd-in-political-acts-ellery-sedgwick-says-rebel.html | FRANCO IS SHREWD IN POLITICAL ACTS; Ellery Sedgwick Says Rebel Leader Is the Man of Men for Insurgent Spain SUPPORT HELD TO BE SOLID His Followers Are Declared to Include All Types, With Liberal Spirit Ruling Liberal Spirit Ascendant Falange Held Necessary Puts Sentiment Into Practice All Parties Now One Party. Volunteers Are Plentiful | True | By Ellery Sedgwick | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/the-hostess-of-plow-inn.html | THE HOSTESS OF PLOW INN | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/herbert-ewart-smith.html | HERBERT EWART SMITH | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wpa-art-projects-reduce-expenses-monthly-administrative-costs.html | WPA ART PROJECTS REDUCE EXPENSES; Monthly Administrative Costs Reported Cut From $48,288 to $25,895 Since July NON-RELIEF AIDES FEWER Production Outlay in the WPA Theatre Slashed 85%--Anti-Labor Bias Denied | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/townsend-ready-to-go-to-jail.html | Townsend Ready to Go to Jail | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/jobselling-charge-jails-bronx-butcher-former-head-of-kosher-meat.html | JOB-SELLING CHARGE JAILS BRONX BUTCHER; Former Head of Kosher Meat Code Athority Accused of Accepting $1,000 Fee | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/committee-urges-more-negro-helps-report-to-legislature-allegas.html | COMMITTEE URGES MORE NEGRO HELPS; Report to Legislature Allegas Widespread Discrimination in the State OFFERS 9-POINT PROGRAM Report to Legislature Allegas Widespread Discrimination in the State OFFERS 9-POINT PROGRAM Asks Series of Laws to Force Equal Recognition and Improve Conditions of Race Economic Insecurity Charged Nine-Point Program Urged | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sees-annihilation-melville-says-tax-would-take-half-concerns-gross.html | SEES ANNIHILATION; Melville Says Tax Would Take Half Concern's Gross | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/hutton-case-put-off-a-day.html | Hutton Case Put Off a Day | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/stock-increase-planned-greenfield-tap-and-die-company-stockholders.html | STOCK INCREASE PLANNED; Greenfield Tap and Die Company Stockholders Vote Sought | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/letters-to-the-times-child-labor-legislation-labor-standards-bill.html | Letters to The Times; Child Labor Legislation Labor Standards Bill' Preferred to the Wheeler-Johnson Measure Enforcement Difficult State System Undermined Machinery Integrated TIME AND THE CITY Error on Mr. Whalen's Score World's Fair Head Has, It Is Held, Gone Wrong on Art Ruling Anti-Pistol Laws An Influence for Peace A Question of Adjectives Not Much Protection Easy for Prosecutor Changes in Criminal Code One Proposal Viewed as Indicating Need for Thorough Study | True | SARA VAN ALSTYNE ALLEN.GRACE ABBOTT.JOHN GROOPMAN.STEPHEN L. SOLOSY.SARA VAN ALSTYNE ALLEN.NICHOLAS CHERNIAK.ELBRIDGE M. SMITH.HENRY WALDMAN. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/dann-is-medalist-at-st-augustine-scores-68-to-lead-field-in.html | DANN IS MEDALIST AT ST. AUGUSTINE; Scores 68 to Lead Field in National Championship of Golf Club Champions MEANY, WITH 69, IS NEXT Ryerson, Strafaci, Chapman Also Qualify in. Travis Memorial Tourney Whitehead Cards 75 Dann Gets Five Birdies THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/fire-record.html | Fire Record | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/steel-company-changes-jones-laughlin-announces-realignments-at-top.html | STEEL COMPANY CHANGES; Jones & Laughlin Announces Realignments at Top | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/union-premier-stores-food-chain-reports-460441-net-for-1937-a.html | UNION PREMIER STORES; Food Chain Reports $460,441 Net for 1937, a Substantial Rise | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/ford-man-testifies-cio-coerced-him-into-joining.html | Ford Man Testifies C.I.O. Coerced Him Into Joining | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/enesco-is-unable-to-aid-in-concert-illness-of-composer-prevents.html | ENESCO IS UNABLE TO AID IN CONCERT; Illness of Composer Prevents Appearance at Concert Planned in His Honor SALMOND, BAUER CARRY ON Beethoven's A Major Sonata Played as Substitute on Town Hall Program Irving Becker in Recital | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/thomas-j-mnierney-state-controller-aide-dies-of-heart-attack-in.html | THOMAS J. M'NIERNEY; State Controller Aide Dies of Heart Attack in Albany | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/the-play-case-of-juvenile-delinquency-the-theme-of-martin-berkeleys.html | THE PLAY; Case of Juvenile Delinquency the Theme of Martin Berkeley's Two-Act 'Roosty' | True | By Brooks Atkinson | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/market-controls-set-in-farm-bill-based-on-commerce-power-they.html | MARKET CONTROLS SET IN FARM BILL; Based on Commerce Power, They Underlie Operation of Acreage Quota System TWO KINDS OF PAYMENTS One to Conserve Soil, Other for Income 'Parity'--Commodity Loans Follow Prices Conditions for Payments Applying Market Quotas Buttressing of Powers Used | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wood-field-and-stream-more-than-3600-competed-met-some-rough.html | Wood, Field and Stream; More Than 3,600 Competed Met Some Rough Weather Big Salmon Taken | True | BY Raymond R. Camp | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/black-goes-alone-in-2-court-rulings-agrees-in-result-in-texas-rate.html | BLACK GOES ALONE IN 2 COURT RULINGS; Agrees in Result in Texas Rate Case, but on Variant Basis, Dissents in the Other HITS BOND & SHARE UNIT Sees No Right of Delaware Firm to Protection in Texas Under 14th Amendment Sees Peril in "Draining Income" Montana Law Is Cited | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/manhattan-beach-writ-denied.html | Manhattan Beach Writ Denied | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/equal-rights-vote-a-tie.html | Equal Rights' Vote a Tie | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/brooklyn-pharmacy-five-wins.html | Brooklyn Pharmacy Five Wins | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/withers-to-retire-from-n-y-u-faculty-dean-of-school-of-education.html | WITHERS TO RETIRE FROM N. Y. U. FACULTY; Dean of School of Education for 17 Years Will Reach Retirement Age of 70 in September | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sees-good-prospects-for-farms-in-state-dean-ladd-addresses-first-of.html | SEES GOOD PROSPECTS FOR FARMS IN STATE; Dean Ladd Addresses First of Week's Sessions at Cornell, Attended by, 3,000 | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/japanese-cameraman-slain.html | Japanese Cameraman Slain | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/bethlehem-men-aided-steel-companys-relief-plan-paid-1405491-in-1937.html | BETHLEHEM MEN AIDED; Steel Company's Relief Plan Paid $1,405,491 in 1937 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/us-arming-viewed-as-a-step-to-war-gayda-rome-editor-declares-navy.html | U.S. ARMING VIEWED AS A STEP TO WAR; Gayda, Rome Editor, Declares Navy Plan Is Irreconcilable With Peace Utterances SEES DEMOCRACIES UNITED Stories of Adventures in South America Are Fairy Tales, Says Fascist Journalist The Reports of Super-Ships Sees Monroe Policy Changing | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND NEW JERSEY NEWPORT WESTCHESTER PINEHURST BELLEAIR MIAMI THE BAHAMAS SOUTHERN PINES BERMUDA NEW YORK | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/young-wife-slain-in-jersey-ambush-salesgirl-is-shot-in-paterson-by.html | YOUNG WIFE SLAIN IN JERSEY AMBUSH; Salesgirl Is Shot in Paterson by tate Unseen Assailant as She Steps From Bus | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mrs-d-b-cox-has-a-son.html | Mrs. D. B. Cox Has a Son | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/proxies-for-valspar-plan.html | Proxies for Valspar Plan | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/oil-company-gets-big-contract.html | Oil Company Gets Big Contract | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/o-o-mintyre-dead-columnist-was-54-writer-of-new-york-day-by-day-is.html | O. O. M'INTYRE DEAD; COLUMNIST WAS 54; Writer of 'New York Day By Day' Is Victim of a Heart Stroke in Home Here HAD MILLIONS OF READERS Colorful Tidbits Made City a Glamorous Center--Writings Used by 380 Papers Pictured a Glamorous City Owned Fancy Wardrobe Small Town Newspaper Man His Dream Realized Learned About Telegrams | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/oconnor-jury-selected-state-intimates-it-may-ask-the-chair-for-girl.html | O'CONNOR JURY SELECTED; State Intimates It May Ask the Chair for Girl Athlete | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/andrew-j-eken-to-head-starrett-bros-eken.html | Andrew J. Eken to Head Starrett Bros. & Eken | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/merchants-name-c-g-edwards.html | Merchants Name C. G. Edwards | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/profit-increased-by-columbia-gas-preliminary-report-for-1937.html | PROFIT INCREASED BY COLUMBIA GAS; Preliminary Report for 1937 Reveals Net of $13,573,490, Equal to 57c a Share COLUMBIA GAS IS SUED Named in Two Actions Under the Anti-Trust Laws NATURAL GAS PROFITS UP El Paso Company Earned $3 a Share in 1937 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/u-s-seamen-questioned-marseille-police-seek-light-on-murder-of.html | U. S. SEAMEN QUESTIONED; Marseille Police Seek Light on Murder of. Woman Janitor | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/13-more-concerns-take-space-at-fair-watch-companys-exhibit-to-trace.html | 13 MORE CONCERNS TAKE SPACE AT FAIR; Watch Company's Exhibit to Trace History of Timepieces From Rope-Burning Days STORE PLANS A BUILDING Wanamaker's Takes 40,854 Square Feet--Mining of Sulphur to Be Shown | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/henry-j-wenzelberger-bostonian-was-leader-in-many-philatelic.html | HENRY J. WENZELBERGER; Bostonian Was Leader in Many Philatelic Societies | True | Special to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sentenced-in-bank-theft-employe-gets-3-12-to-10-years-and.html | SENTENCED IN BANK THEFT; Employe Gets 3 1/2 to 10 Years and Accomplice 5 to 10 | True | | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/financial-markets-stocks-moderately-higher-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Moderately Higher in Slow Trading; Bonds Up-- Dollar Lower--Cotton Gains; Wheat Steady | True | | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/proposes-financing-ten-federal-roads-steagall-offers-bill-for-rfc.html | PROPOSES FINANCING TEN FEDERAL ROADS; Steagall Offers Bill for RFC Body Issuing 8 Billion. in Bonds for Trunk Highways | True | Special to THE NEW YORK TIMES. | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/warren-harris-founder-of-a-pump-and-supply-company-succumbs-at-66.html | WARREN HARRIS; Founder of a Pump and Supply Company Succumbs at 66 | True | Special to THE NEW YORK TIMES. | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/seeks-bus-deal-approval-greyhound-of-delaware-would-buy-old-colony.html | SEEKS BUS DEAL APPROVAL; Greyhound of Delaware Would Buy Old Colony Coach Lines | True | Special to THE NEW YORK TIMES. | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/treasury-bill-price-off-50063000-91day-issue-sold-at-average-of.html | TREASURY BILL PRICE OFF; $50,063,000 91-Day Issue Sold at Average of 0.078% | True | Special to THE NEW YORK TIMES. | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/us-hockey-squad-tops-germany-10-americans-reach-semifinals-of-world.html | U.S. HOCKEY SQUAD TOPS GERMANY, 1-0; Americans Reach Semi-Finals of World Amateur Tourney as Charest Makes Goal GREAT BRITAIN WINS, 5-1 Also Advances at Prague by Beating Latvia--Swiss Team Scores by 15-0 How Teams Stand. | True | | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/epidemic-at-croydon-caused-by-workman-precautions-against-typhoid.html | EPIDEMIC AT CROYDON CAUSED BY WORKMAN; Precautions Against Typhoid Were Not Taken When Public Well Was Repaired | True | Wireless to THE NEW YORK TIMES. | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wedding-postponed-huntington-d-sheldon-fiance-of-mrs-f-f-carleton.html | WEDDING POSTPONED.; Huntington D. Sheldon, Fiance of Mrs. F. F. Carleton, Is Ill | True | | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/storm-hits-macgregor-wind-snow-zero-temperatures-sweep-over-camp.html | STORM HITS MACGREGOR; Wind, Snow, Zero Temperatures Sweep Over Camp | True | By Clifford J. MacGregor | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/hartman-gains-at-net-beats-de-gray-in-metropolitan-indoor-tennis-36.html | HARTMAN GAINS AT NET; Beats De Gray in Metropolitan Indoor Tennis, 3-6, 6-4, 6-4 | True | | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wheat-is-firmer-in-narrow-trading-most-of-business-in-chicago-pit.html | WHEAT IS FIRMER IN NARROW TRADING; Most of Business in Chicago Pit of Professional Origin, as the Market Drifts CLOSE IS EVEN TO 3/8C UP All the Minor Grains Decline, With Corn Showing Losses of 1/8-3/8c a Bushel Prices in Winnipeg Up Minor Grains Lose Ground | True | Special to THE NEW YORK TIMES. | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/father-of-boston-mayor-dies.html | Father of Boston Mayor Dies | True | Special to THE NEW YORK TIMES. | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/social-service-workers-meet.html | Social Service Workers Meet | True | | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | CIB 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/iowa-five-stops-michigan.html | Iowa Five Stops Michigan | True | | CIB 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/garden-exhibitions-will-be-held-today-outdoor-cleanliness-group-is.html | GARDEN EXHIBITIONS WILL BE HELD TODAY; Outdoor Cleanliness Group Is Sponsor of Showings to Aid Drive for Tidy Streets | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/tax-collection-mark-set-by-camden-n-j-receipts-of-current-and-back.html | TAX COLLECTION MARK SET BY CAMDEN, N. J.; Receipts of Current and Back Levies Amounted to $6,400,139 Last Year, Controller Reports | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sports-of-the-times-reg-u-s-pat-off-right-off-the-ice.html | Sports of the Times; Reg. U. S. Pat Off. Right Off the Ice The Sauerkraut Line Right for Once Picking the Winner A One-Reel Preview | True | By John Kieran | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/deaths.html | Deaths | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/stalin-seeks-help-of-world-workers-in-case-of-attack-urges.html | STALIN SEEKS HELP OF WORLD WORKERS IN CASE OF ATTACK; Urges Organizing Proletariat to Extend Political Aid in Defense of Socialism SEES VICTORY INCOMPLETE His Letter Viewed as Blow to Trotsky and Advocates of World Revolution Does Not Mention Communism STALIN SEEKS HELP OF WORLD WORKERS Basic Question Answered Must Rely on Own Efforts Says Russia Must Be Ready | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/13-exiles-from-ecuador-go-to-galapagos-island.html | 13 Exiles From Ecuador Go to Galapagos Island | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/william-j-hume-distillery-head-president-of-hiram-walker-sons-ltd.html | WILLIAM J. HUME, DISTILLERY HEAD; President of Hiram Walker & Sons, Ltd., Succumbs on. Visit to Rome at 46 A LEADER IN THE INDUSTRY Began His Career as a Clerk in Ontario at 17-- Joined Walker Firm in 1926 A Native of Ontario | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/nobody-wants-a-fat-lincoln.html | Nobody Wants a Fat Lincoln' | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/t-fenton-dye.html | T. FENTON DYE | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/3-patrolmen-dismissed-two-accused-of-accepting-fees-third-of.html | 3 PATROLMEN DISMISSED; Two Accused of Accepting Fees, Third of -Neglecting Post | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/storm-bars-air-aid-to-party-on-floe-high-wind-prevents-the-use-of.html | STORM BARS AIR AID TO PARTY ON FLOE; High Wind Prevents the Use of Planes to Rescue Russian Scientists Off Greenland HELP IS ON WAY BY LAND Danes Send Out Two Groups to Watch for the 4 Men as Taimyr Tries to Go Nearer Land Parties Set Out | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/court-will-open-early-for-traffic-violators.html | Court Will Open Early For Traffic Violators | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/john-swope-shows-photographs.html | John Swope Shows Photographs | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sports-today-basketball-boxing-handball-hockey-squash-racquets.html | Sports Today; BASKETBALL BOXING HANDBALL HOCKEY SQUASH RACQUETS SQUASH TENNIS TENNIS WRESTLING | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/books-published-today.html | Books Published Today | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/child-prodigy-of-3-here-to-seek-fame-jean-demers-of-nova-scotia-can.html | CHILD PRODIGY OF 3 HERE TO SEEK FAME; Jean Demers of Nova Scotia Can Dance and Sing, but Boasts of Knowledge of World Events | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/municipal-bond-club-hits-maloney-bill-resolution-endorsing.html | MUNICIPAL BOND CLUB HITS MALONEY BILL; Resolution Endorsing Opposition of Several Members Sent to Senate Committee | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/trademark-fee-assailed-plan-for-jersey-relief-revenue-opposed-at.html | TRADE-MARK FEE ASSAILED; Plan for Jersey Relief Revenue Opposed at Hearing | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/return-of-the-native.html | RETURN OF THE NATIVE | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/crisler-at-michigan-is-silent-on-plans-hints-desire-to-retain.html | Crisler, at Michigan, Is Silent on Plans; Hints Desire to Retain Princeton Aides | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/employers-obtain-extension-until-march-of-january-state-job.html | Employers Obtain Extension Until March Of January State Job Insurance Payment | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/schencks-69-tops-field-new-york-golfer-wins-medal-in-palm-beach.html | SCHENCK'S 69 TOPS FIELD; New York Golfer Wins Medal in Palm Beach Play | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/jeffra-holds-workout-escobar-also-drills-for-title-bout-in-puerto.html | JEFFRA HOLDS WORKOUT; Escobar Also Drills for Title Bout in Puerto Rico | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/hancock-life-set-records-in-1937-insurance-in-force-reaches-highest.html | HANCOCK LIFE SET RECORDS IN 1937; Insurance in Force Reaches Highest Point for Concern, as Does Gross Income $4,099,237,552 ON BOOKS Assets Rise 7.36% in Year to $855,035,385--More Set Aside for Dividends | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/silver-fox-sale-brings-256000.html | Silver Fox Sale Brings $256,000 | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/jersey-gas-output-jumps.html | Jersey Gas Output Jumps | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/retires-after-50-years-with-savings-bank.html | Retires After 50 Years With Savings Bank | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/on-basketball-courts-paris-held-scoreless-finds-new-rule-speeds.html | On Basketball Courts; Paris Held Scoreless Finds New Rule Speeds Game | True | By Arthur J. Daley | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/high-schools-of-city-organize-orchestra-studentband-and-chorus-also.html | HIGH SCHOOLS OF CITY ORGANIZE ORCHESTRA; Student-Band and Chorus Also Being Formed for Festival Concert in May | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/american-curlers-score-win-four-out-of-seven-matches-in-ontario.html | AMERICAN CURLERS SCORE; Win Four Out of Seven Matches in Ontario Bonspiel | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/miss-elise-gettier-to-become-a-bride-smith-college-alumna-engaged-t.html | MISS ELISE GETTIER TO BECOME A BRIDE; Smith College Alumna Engaged to J. T. Watkins 4th, a Stanford Graduate Morris--Tindle | True | Special to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/president-extols-work-on-wild-life-letter-read-by-walcott-at.html | PRESIDENT EXTOLS WORK ON WILD LIFE; Letter Read by Walcott at Opening of North American Conference in Baltimore MEXICO, CANADA REPORT 1937 Act for Federal-State Measures to Foster Game Is Stressed in Discussion | True | By Arthur G. Draperspecial To the New York Times. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/saw-quinn-asleep-in-home-in-queens-carpenter-testifies-council.html | SAW QUINN ASLEEP IN 'HOME' IN QUEENS; Carpenter Testifies Council Member Rested on Chairs in His Underclothes TELLS OF WASH BASIN, TOO Blankets There, Also, He Swears, but Cannot Describe Them--Vague About Sheets | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/-wild-west-party-feb-24-to-aid-boys-club-reception-today-for.html | ' Wild West' Party Feb. 24 to Aid Boys Club; Reception Today for Committee Workers | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/soviet-loses-action-against-bank-here-national-city-upheld-in.html | SOVIET LOSES ACTION AGAINST BANK HERE; National City Upheld in Defense of Suit to Recover $1,000,000 Deposited by Russia in 1918 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/thiefs-full-dress-lands-gang-in-jail-truckmans-vanity-causes-the.html | THIEF'S FULL DRESS LANDS GANG IN JAIL; Truckman's Vanity Causes the Capture of Five in $200,000 Thefts on Waterfront | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/swope-heads-committee-group-named-to-study-starting-systems-on-race.html | SWOPE HEADS COMMITTEE; Group Named to Study Starting Systems on Race Track | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/february-index-down-in-construction-cost-drop-is-due-to-lower-labor.html | FEBRUARY INDEX DOWN IN CONSTRUCTION COST; Drop Is Due to Lower Labor Average, Partly Offset by Cement Price Rise | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/news-of-the-screen-janet-gaynor-to-appear-in-the-young-in-heart-for.html | NEWS OF THE SCREEN; Janet Gaynor to Appear in 'The Young in Heart' for Selznick--Bellamy Gets Role in 'Boy Meets Girl' Of Local Origin Miss Balin Leaves Metro Coast Scripts | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/john-g-waschen.html | JOHN G. WASCHEN | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/honors-james-a-farrell-american-irish-historical-society-cites-him.html | HONORS JAMES A. FARRELL; American Irish Historical Society Cites Him for Medal | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/french-imports-up-65-export-value-in-37-was-higher-by-54u-s-leading.html | FRENCH IMPORTS UP 65%; Export Value in '37 Was Higher by 54--U. S. Leading Source | True | Special to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/king-and-maverick-urge-arms-parley-introduce-joint-resolution.html | KING AND MAVERICK URGE ARMS PARLEY; Introduce Joint Resolution Asking Roosevelt to Call World Conference ADMIT DOUBT OF PASSAGE Pittman and McReynolds As sail Proposal--Hull Also Reported in Opposition Calls Japan Reply Courteous Pittman, McReynolds Oppose It Wait on Britain Likely | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/martin-hofflin.html | MARTIN HOFFLIN | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/many-attend-last-of-coffee-dances-large-posteaster-event-now-being.html | MANY ATTEND LAST OF COFFEE DANCES; Large Post-Easter Event Now Being Planned by the Committee in Charge DINNERS PRECEDE DANCING Hosts Include the Gerardus P. Herricks and Mr. and Mrs. William S. Allen | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/dillon-apps-gain-in-hockey-scoring-runnersup-for-the-league-laurels.html | DILLON APPS GAIN IN HOCKEY SCORING; Runners-Up for the League Laurels Cut Drillon's Margin at Top to Five Points PACE-SETTER'S TOTAL 39 Goal-Making List Headed by Dillon's 20 -- Shields Is the Penalty Leader INDIVIDUAL SCORING American Group TEAM STANDINGS. | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/services-for-kevin-butler.html | Services for Kevin Butler | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/100-cities-to-join-in-music-festival-3day-programs-of-american-airs.html | 100 CITIES TO JOIN IN MUSIC FESTIVAL; 3-Day Programs of American Airs Will Open on Feb. 21 Throughout Nation | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/m-w-dodge-left-estate-to-widow.html | M. W. Dodge Left Estate to Widow | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/admiral-grayson-dies-in-capital-head-of-american-red-cross-personal.html | ADMIRAL GRAYSON DIES IN CAPITAL; Head of American Red Cross Personal Physician to Taft, T. Roosevelt and Wilson WAS A VICTIM OF ANEMIA Defender of Wilson After the Latter's Stroke--A Breeder of Noted Race Horses His Devotion to Wilson Factor In Presidency Control ADMIRAL GRAYSON DIES IN CAPITAL Heads American Red Cross Prescriptions for Presidents A Feat in Riding | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/bull-besieges-americans-for-9-hours-in-bermuda.html | Bull Besieges Americans For 9 Hours in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/would-continue-rubber-control.html | Would Continue Rubber Control | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/new-data-sought-on-ruibens-status-state-department-may-enter-case.html | NEW DATA SOUGHT ON RUIBENS STATUS; State Department May Enter Case Again if It Is Found That He Is U. S. Citizen TRESCA HEARING PUT OFF Grand Jury Postpones Session Till Next Monday in Absence of Prosecutor Grand Jury Hearing Put Off Tresca to Name Fifteen Witnesses | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/trading-listless-in-bond-market-activity-is-restricted-by-the.html | TRADING LISTLESS IN BOND MARKET; Activity Is Restricted by the Concern Felt Over Parleys on Finance in Capital SALES TOTAL $6,339,600 Cuba Public Works 5 1/2s, Up co 6 1/4 Points to New High of 76, Feature Trading | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/germans-threaten-austria-she-balks-at-hitlers-terms-reich-warns.html | Germans Threaten Austria; She Balks at Hitler's Terms; Reich-Warns Fresh Terrorism May Be Expected Unless Pro-Nazi Gets Key Post of Minister of interior in Vienna Cabinet REICH THREATENS TERROR IN AUSTRIA Guarantees by Hitler Seen Nazis Have Blocked Action Vienna Statement Expected | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/n-y-a-c-scores-50-in-class-b-squash-takes-fourth-place-undisputed-a.html | N. Y. A. C. SCORES, 5-0, IN CLASS B SQUASH; Takes Fourth Place Undisputed as Metropolitan League Season Ends FINAL STANDING OF THE TEAMS THE SUMMARIESA | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/kings-sheriff-and-aides-offer-to-take-a-pay-cut.html | Kings Sheriff and Aides Offer to Take a Pay Cut | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wins-florists-medal-mrs-christian-r-holmes-gets-prize-for-potted.html | WINS FLORISTS' MEDAL; Mrs. Christian R. Holmes Gets Prize for Potted Orchids | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/emil-eitel.html | EMIL EITEL | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/troth-is-announced-of-miss-heitmann-engagement-to-g-b-nelson-made.html | TROTH IS ANNOUNCED OF MISS HEITMANN; Engagement to G. B. Nelson Made Known by the Paul Hartwig Paulsens | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/grocery-sales-drop-5-in-dollar-volume-but-tonnage-is-even-with-1937.html | GROCERY SALES DROP 5% IN DOLLAR VOLUME; But Tonnage Is Even With 1937 as Prices Ease and Stores Push Cheaper Foods | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/state-budget-vote-set-for-tomorrow-senate-advances-measure-to-third.html | STATE BUDGET VOTE SET FOR TOMORROW; Senate Advances Measure to Third Reading to Hurry Its Final Action SPEED PLANNED IN HOUSE Moffat Offers Bills to Carry Out Committee Proposals on Fiscal Proposals | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/westchester-trains-still-rouse-debate-supervisor-defends-new-haven.html | WESTCHESTER TRAINS STILL ROUSE DEBATE; Supervisor Defends New Haven, but Commuters Complain of Inadequate Service | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/costa-rica-communists-gain.html | Costa Rica Communists Gain | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/submarines-for-brazil-arrive.html | Submarines for Brazil Arrive | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/isaiah-hale.html | ISAIAH HALE | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/to-assist-seminaries-micareme-luncheon-march-14-will-aid-mission.html | TO ASSIST SEMINARIES; Mi-Careme Luncheon March 14 Will Aid Mission Work | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mrs-parker-to-aid-blind.html | Mrs. Parker to Aid Blind | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/8462-tax-on-copper-dividend.html | 84.62% Tax on Copper Dividend | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/college-and-school-results-basketball-swimming-hockey.html | College and School Results; BASKETBALL SWIMMING HOCKEY | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/asks-press-law-repeal-state-society-of-editors-opposes-false.html | ASKS PRESS LAW REPEAL; State Society of Editors Opposes 'False Information' Act | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/miss-mdonald-plans-to-keep-old-plow-inn-her-fiance-will-help-ran.html | MISS M'DONALD PLANS TO KEEP OLD PLOW INN; Her Fiance Will Help Ran Historic Pub--Wedding Will Be Soon and Private | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/court-tells-rand-to-recognize-a-f-l-strikers-jobs-restored-company.html | COURT TELLS RAND TO RECOGNIZE A. F. L.; STRIKERS JOBS RESTORED Company Loses Fight on All but a Few Issues--Next Move Is in Doubt All Strikers Reinstated Bars Transportation Charges Circuit Appeals Bench Backs NLRB Order for Company to Bargain With Union | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/final-hearing-on-laundry-pay.html | Final Hearing on Laundry Pay | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/condition-of-reserve-member-banks-in-101-cities-feb-9.html | Condition of Reserve Member Banks in 101 Cities Feb. 9 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/three-nominated-for-derby.html | Three Nominated for, Derby | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/books-of-the-times-the-beginning-complexities.html | BOOKS OF THE TIMES; The Beginning Complexities | True | By Ralph Thompson | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/rival-union-threat-astonishes-actors-gillmore-insists-the.html | RIVAL UNION THREAT 'ASTONISHES ACTORS; Gillmore Insists the Stagehands Will Not Back Leaders on Jurisdiction Claims | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/flynnkruse.html | Flynn--Kruse | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mrs-snyders-funeral-today.html | Mrs. Snyder's Funeral Today | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/plan-is-submitted-for-title-company-referee-urges-approval-of.html | PLAN IS SUBMITTED FOR TITLE COMPANY; Referee Urges Approval of Proposals for New York Title & Mortgage NEW CONCERN IS CREATED Scheme Has Backing of Some Creditor Interests and Insurance Department Approved by Others Would Be Free of Debt | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/gold-output-record-set-11740891-ounces-mined-last-year-in-south.html | GOLD OUTPUT RECORD SET; 11,740,891 Ounces Mined Last Year in South Africa | True | Special to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/grocers-advocate-loss-leader-curb-conference-group-is-baffiled-by.html | GROCERS ADVOCATE LOSS LEADER CURB; Conference Group is 'Baffiled' by Sen, Tydings's Rebuff of Proposed Measure FLEXIBILITY IS CLAIMED Grimes Holds Public Benefits From Provision for 6% Minimum Mark-Up | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/dwelling-sold-in-orchard-hill.html | Dwelling Sold in Orchard Hill | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/house-to-take-up-relief-tomorrow-rayburn-schedules-action-on.html | HOUSE TO TAKE UP RELIEF TOMORROW; Rayburn Schedules Action on Measure for $250, 000,000 Emergency Funds | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/british-navy-opens-its-singapore-base-presence-of-american-ships-at.html | BRITISH NAVY OPENS ITS SINGAPORE BASE; Presence of American Ships at Ceremony Is Incidental, All Quarters Insist PEACE AIMS EMPHASIZED Threat of Japanese Canal in Siam, Lessening Value of Outpost, Causes Talk Civil Lord Welcomes Americans Siamese Canal Rumor Discussed Would Provide Japanese Base | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mrs-emmons-iii-on-cruise.html | Mrs. Emmons III on Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/kiepura-appears-in-opera-carmen-spirited-performance-as-jose-given.html | KIEPURA APPEARS IN OPERA 'CARMEN'; Spirited Performance as Jose Given by Young Polish Tenor at Metropolitan FLOWER SONG EFFECTIVE Miss Castagna's Carmen Proves Colorful--Miss Mario Wins Praise as Micaela | True | By Olin Downes | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/chile-denies-dispute-over-small-islands-official-says-the-problem.html | CHILE DENIES DISPUTE OVER SMALL ISLANDS; Official Says the Problem of Ownership Will Be Settled Peacefully With Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/hunted-as-wifeslayer-brooklyn-man-is-said-to-have-admitted-killing.html | HUNTED AS WIFE-SLAYER; Brooklyn Man Is Said to Have Admitted Killing to Neighbor | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/rumanian-premier-likely-to-quit-soon-tataresca-may-replace.html | RUMANIAN PREMIER LIKELY TO QUIT SOON; Tataresca May Replace Cristea -New Regime Ousts 25,000 Put in Public Jobs by Goga | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/charles-capehart-advertising-leader-pioneer-in-field-in-new-york.html | CHARLES CAPEHART, ADVERTISING LEADER; Pioneer in Field in New York Dies at 69 at His Home in Fishkill | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/americans-play-tonight-sorrell-to-face-canadiens-in-garden-hockey.html | AMERICANS PLAY TONIGHT; Sorrell to Face Canadiens in Garden Hockey Game | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/crowds-see-jersey-fair-cultural-week-draws-many-at-newark.html | CROWDS SEE JERSEY FAIR; Cultural Week Draws Many at Newark Exposition | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/world-twomile-record-target-of-four-stars-in-garden-meet-lash.html | World Two-Mile Record Target Of Four Stars in Garden Meet; Lash, Bright, McCluskey and Lochner May Bring Advance of U. S. Distance Aces to Climax in New York A. C. Games Ferris Enlarges Field Folwartshny in Meet Bright Strong Finisher | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/aids-ticket-drive-society-to-assist-frontier-nursing-performance.html | AIDS TICKET DRIVE; SOCIETY TO ASSIST FRONTIER NURSING Performance Feb. 23 of 'Once Is Enough' to Be Given for Kentucky Charity TICKET CAMPAIGN PUSHED Mrs. Warren Thorpe Chairman of Aides--Dinner Parties to Precede the Play | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/episcopal-bishop-aids-presbyterianfund-right-rev-r-l-paddock-first.html | EPISCOPAL BISHOP AIDS PRESBYTERIAN-FUND; Right Rev. R. L. Paddock First Contributor to Help Spread Christian Education | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/bond-offerings-by-municipalites-new-york-city-disposes-of-25000000.html | BOND OFFERINGS BY MUNICIPALITES; New York City Disposes of $25,000,000 of Revenue Bills Due on April 29 INTEREST RATE IS 0.40% Bankers Here Buy $1,500,000 of Minneapolis Tax Notes on 0.70% Basis Minneapolis, Minn. Metropolitan Water Dist., Calif. Wellesley, Mass. Methuen, Mass. State of California Waltham, Mass. Dedham, Mass. Souderton, Pa., | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/destroyer-maury-launched.html | Destroyer Maury Launched | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wolman-criticizes-labor-advances-challenges-economic-policies-of.html | WOLMAN CRITICIZES LABOR 'ADVANCES'; Challenges Economic Policies of Mass of Legislation Adopted in Recent Years MOULTON GIVES A WARNING Tells Mining Engineers Rise in Living Standard Depends on More Efficient Production Need for More Efficiency | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/fish-says-big-navy-heads-us-for-war-assailing-800000000-bill-he.html | FISH SAYS BIG NAVY HEADS US FOR WAR; Assailing $800,000,000 Bill, He Asserts Roosevelt Seeks to 'Police the World' FAVORS PARITY FOR JAPAN Representative Tells Committee We Have Nothing to Fear--Asks Limitation Parley FISH SAYS BIG NAVY HEADS US FOR WAR Urges Limitation Conference Charges "Scare" Is Created | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/ryan-trust-receiver-on-trial-as-thief-brooklyn-lawyer-is-accused-of.html | RYAN TRUST RECEIVER ON TRIAL AS THIEF; Brooklyn Lawyer Is Accused of Owing $32,543 to Fund Placed in His Care | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/rebels-increasing-army-to-1000000-report-aim-to-end-spanish-war-in.html | REBELS INCREASING ARMY TO 1,000,000; Report Aim to End Spanish War in Six Months--Loyalists Hold Step Is Move to Aid Morale | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/builders-buy-queens-plots.html | Builders Buy Queens Plots | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/clergy-assailed-as-foes-of-defense-admiral-woodward-charges.html | CLERGY ASSAILED AS FOES OF DEFENSE; Admiral Woodward Charges Churchmen Follow Lead of 'Radical Internationalists' Bombarded by Propaganda" Opposing Views Cited | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/miss-best-is-a-winner-defeats-mrs-fowler-in-apawamis-class-b-squash.html | MISS BEST IS A WINNER; Defeats Mrs. Fowler in Apawamis Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/elsa-cover-is-wed-to-g-b-lambert-jr-married-in-chapel-of-madison.html | ELSA COVER IS WED TO G. B. LAMBERT JR.; Married in Chapel of Madison Ave. Presbyterian Church by Dr. Rockwell S. Brank | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/belloise-winner-in-terranova-bout-boxes-impressively-to-score-on.html | BELLOISE WINNER IN TERRANOVA BOUT; Boxes Impressively to Score on Points in Return to Ring at St. Nick VICTOR FLASHES SPEED Takes Six of Eight Rounds--Reid Takes Dell 'Orto in a Torrid Battle Belloise Is Cautious Loser Badly Battered | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/3-spaces-leased-for-restaurants-one-will-go-into-east-54th-street.html | 3 SPACES LEASED FOR RESTAURANTS; One Will Go Into East 54th Street -- Musicians Rent Seventh Ave. Quarters BRONX PROPERTY TAKEN Renters Will Serve Chinese and American Food at 5 East Kingsbridge Road | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/poll-book-seizure-ordered-in-jersey-assembly-group-tells-state.html | POLL BOOK SEIZURE ORDERED IN JERSEY; Assembly Group Tells State Police to Deliver Hudson Data by Tomorrow KIMBERLING ASKS ADVICE Calls for New Legal Ruling on today His Power to Obey Demand to Invade Vault | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/uphold-state-curb-on-size-of-trucks-high-court-justices-rule-that.html | UPHOLD STATE CURB ON SIZE OF TRUCKS; High Court Justices Rule That South Carolina May Bar 20,000-Pound Carriers WIDE EFFECTS FORESEEN Some Think It May Force Change in Designing Transports, or Aid Railroads UPHOLD STATE CURB ON SIZE OF TRUCKS Trucks Almost All Wider Federal Aid May Be Affected Other States Intervened Fast Routes Hampered Other Rulings of the Day Rules in New Jersey Case | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/rowe-arm-in-trim-osteopath-finds-tiger-righthander-to-start-work.html | ROWE ARM IN TRIM, OSTEOPATH FINDS; Tiger Right-Hander to Start Work Immediately, He Says After Examination Poor Season Last Year Only Two Cubs Unsigned | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/soviet-party-on-floe.html | SOVIET PARTY ON FLOE | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/hague-to-recognize-conquest-of-ethiopia-netherlands-takes-view.html | HAGUE TO RECOGNIZE CONQUEST OF ETHIOPIA; Netherlands Takes View Action Does Not Imply Approval of Italy's Aggression | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/truck-ratecutting-protested-to-ice-middle-atlantic-and-midwest.html | TRUCK RATE-CUTTING PROTESTED TO I.C.C.; Middle Atlantic and Midwest Groups Score Certain Tariffs on File | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/ecker-is-examined-in-rock-island-suit-chairman-of-the-metropolitan.html | ECKER IS EXAMINED IN ROCK ISLAND SUIT; Chairman of the Metropolitan Life Was a Frisco Director at Time of Purchase | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/informal-parley-on-navies-likely-talks-with-u-s-and-france-on-gun-s.html | INFORMAL PARLEY ON NAVIES LIKELY; Talks With U. S. and France on Gun Sizes and Tonnage Are Foreseen in London OTHER PACTS UNBALANCED British Agreements With Reich, Russia and Smaller States Must Be Readjusted Sees Informal Request Better | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/costa-rica-prices-rise-cost-of-living-up-628-per-cent-in-1937.html | COSTA RICA PRICES RISE; Cost of Living Up 6.28 Per Cent in 1937, National Bank Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/temple-downs-carnegie-wins-by-4839-and-draws-near-conference.html | TEMPLE DOWNS CARNEGIE; Wins by 48-39 and Draws Near Conference Basketball Title | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/brooklyn-library-begun-2000000-central-building-to-be-ready-next.html | BROOKLYN LIBRARY BEGUN; $2,000,000 Central Building to Be Ready Next Year | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/transit-board-says-lines-back-its-plan-reports-to-governor-it-has.html | TRANSIT BOARD SAYS LINES BACK ITS PLAN; Reports to Governor It Has Got 'Virtual Consent' for a Workable Program SILENT ON NEGOTIATIONS Declares Seabury Proposal Is Financially, Socially and Legally Unsound Fluctuation in Securities Other Work Described | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/van-devanter-weary-absent-from-court-hard-work-and-long-hours-as.html | VAN DEVANTER WEARY, ABSENT FROM COURT; Hard Work and Long Hours as Trial Judge Tell on Ex-High Court Justice, Nearing 79 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mrs-lamme-beats-miss-greene-as-squash-racquets-play-starts-takes.html | Mrs. Lamme Beats Miss Greene As Squash Racquets Play Starts; Takes Match at Junior League, 15-10, 15-5, 15-13--Misses Page, Sears and Weeks Among Others to Move Ahead Easy Victories Scored Forty-two Players in Tourney Summaries of the Matches | True | By Maureen Orcutt | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/railroad-cars-ordered.html | Railroad Cars Ordered | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/investment-trusts.html | iNVESTMENT TRUSTS | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/chinas-nationalists-seek-to-offset-reds-kuomintang-forms-a-group.html | CHINA'S NATIONALISTS SEEK TO OFFSET REDS; Kuomintang Forms a Group for Youtyh--Moslem Leader Walks Out on Pai Speech | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/governors-named-by-curb-exchange-thirteen-chosen-for-board-in.html | GOVERNORS NAMED BY CURB EXCHANGE; Thirteen Chosen for Board in Heaviest Balloting Yet by Members AN 'INDEPENDENT' SCORES Henry Parish 2d Polls Third Place--Naming of President Tomorrow Background of Candidates The "Independent Slate" | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/marines-block-japanese-americans-in-shanghai-bar-armed-men.html | MARINES BLOCK JAPANESE; Americans in Shanghai Bar Armed Men Searching Chinese | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/u-s-titleto-glidden-third-straight-year-new-yorker-defeats-weir-at.html | U. S. TITLE-TO GLIDDEN THIRD STRAIGHT YEAR; New Yorker Defeats Weir at Squash Racquiets--Veterans' Laurels Won by Sonnabend | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/apparel-wool-use-down-11-for-1937-december-level-was-lowest-since.html | APPAREL WOOL USE DOWN 11% FOR 1937; December Level Was Lowest Since 1920--Production Above Normal STOCKS OFF 9% FROM '36 Dealer Inventories Decline at Faster Rate Than Those of Manufacturers | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/draw-in-english-rugby.html | Draw in English Rugby | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/kopf-names-wray-manhattan-aide-former-football-mentor-at-penn-will.html | KOPF NAMES WRAY MANHATTAN AIDE; Former Football Mentor at Penn Will Coach Line--Glassford on Cub Staff TRAINERS WILL REMAIN Porter and Mauch Keep Posts--New Gridiron Chief Sets Spring Practice in March Knows Little's System Battle Remains as Coach | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/farley-to-attend-dinner.html | Farley to Attend. Dinner | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/the-new-isolation.html | THE NEW ISOLATION | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/zivic-outpoints-blair.html | Zivic Outpoints Blair | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/confirm-opper-for-tax-board.html | Confirm Opper for Tax Board | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/miss-guth-golf-victor-upsets-miss-mcdougall-3-and-2-in-palm-beach.html | MISS GUTH GOLF VICTOR; Upsets Miss McDougall, 3 and 2, in Palm. Beach Tourney | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/february-so-springlike-buds-open-in-indiana.html | February So Springlike Buds Open in Indiana | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mengel-cos-orders-up-january-bookings-announced-as-132-up-in-year.html | MENGEL CO.'S ORDERS UP; January Bookings Announced as 13.2% Up in Year | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/64291-warrants-for-taxes-voided-court-holds-board-cannot-take.html | $64,291 WARRANTS FOR TAXES VOIDED; Court Holds Board Cannot Take Property Without Giving Notice to Owner | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/jacob-graul-had-served-as-chief-of-police-in-clevelanddies-at-69.html | JACOB GRAUL; Had Served as Chief of Police in Cleveland--Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/george-anderson-a-retired-jurist-exjudge-of-federal-circuit-court.html | GEORGE ANDERSON, A RETIRED JURIST; Ex-Judge of Federal Circuit Court of Appeals for New England Dies STRICKEN IN FLORIDA HOME Appointed by President Wilson--Had Held Several Other Places of Importance | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/regis-five-gains-victory-by-3522-defeats-new-york-cathedral-prep-as.html | REGIS FIVE GAINS VICTORY BY 35-22; Defeats New York Cathedral Prep as McKay Shows Way With 12 Points | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/miss-anna-l-bengston.html | MISS ANNA L. BENGSTON | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/geoghan-drops-aide-over-druckman-fiasco-h-s-sullivan-who-failed-to.html | GEOGHAN DROPS AIDE OVER DRUCKMAN FIASCO; H. S. Sullivan, Who Failed to I Get Indictment in Case, to End Service Feb. 28 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/7257287-earned-by-goodyear-tire-194-a-common-share-netted-despite.html | $7,257,287 EARNED BY GOODYEAR TIRE; $1.94 a Common Share Netted Despite Use of $10,342,743 to Adjust Inventories SALES HIGHEST SINCE 1929 Last Year's 16% Above 1936, When $10,831,032 Was Made--25c Dividend Voted Turn Came at Midyear | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/roosevelt-crop-control-voted-by-senate-56-to-31-just-prices-are.html | ROOSEVELT CROP CONTROL VOTED BY SENATE, 56 TO 31; 'JUST PRICES ARE SOUGHT; SENT TO PRESIDENT FINAL DEBATE IS BITTER 'Regimentation' Is Charged--Cotton, Wheat, Corn, Rice and Tobacco Covered Party Leaders in Debate Regimentation Charged Bill Vests in Wallace Wide Powers to Rule Farm Production FARM BILL PASSED BY SENATE, 56 TO 31 Court Changes Aid Plan Borah Warns of "Revolution" | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/david-kincheloes-are-dinner-hosts-entertain-at-home-for-their.html | DAVID KINCHELOES ARE DINNER HOSTS; Entertain at Home for Their Daughter, Mrs. J. H. Davis, Here From Panama BRIDE-ELECT IS HONORED Cornelia Walker and John G. Piper, Her Fiance, Guests of Mrs. P. W. Rousss | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/chile-to-fete-brazilian-gen-goes-monteiro-will-be-guest-of-the.html | CHILE TO FETE BRAZILIAN; Gen. Goes Monteiro Will Be Guest of the State | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/miss-byers-is-wed-to-physician-here-daughter-of-canadian-jurist.html | MISS BYERS IS WED TO PHYSICIAN HERE; Daughter of Canadian Jurist Becomes Bride of Dr. David Wallace MacKenzie Jr. COUPLE OFF ON A CRUISE Bride Educated in Toronto--Bridegroom an Alumnus of Cambridge University Strong-Redfield | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sale-of-certificates-is-halted-by-writ-benjamin-franklin-foundation.html | SALE OF CERTIFICATES IS HALTED BY WRIT; Benjamin Franklin Foundation Consents to Action Sought by the SEC | True | Special to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/thomas-l-grace.html | THOMAS L. GRACE | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/building-plans-filed-manhattan-alteratons-bronx-brooklyn.html | BUILDING PLANS FILED; Manhattan Alteratons Bronx Brooklyn | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/irving-wight-metcalf-congregational-leader-oberlin-college-trustee.html | IRVING WIGHT METCALF; Congregational Leader Oberlin College Trustee, 1900-26 | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/play-here-to-help-greenwich-house-performance-of-casey-jones-on-feb.html | PLAY HERE TO HELP GREENWICH HOUSE; Performance of 'Casey Jones' on Feb. 24--Committee Will Complete Plans Today | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/planning-assailed-as-business-curb-renard-tells-purchasing-men-of.html | PLANNING ASSAILED AS BUSINESS CURB; Renard Tells Purchasing Men of New England It Merely Shortens Cycles HITS 'COCKEYED THINKING' Finds Plants Run Half Time, but Demand a 'Profit, Advancing Costs | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/john-shepards-jr-are-florida-hosts-give-a-large-dinner-at-palm.html | JOHN SHEPARDS JR. ARE FLORIDA HOSTS; Give a Large Dinner at Palm Beach in Honor of Mr. and Mrs. Hugh Dillman MANY OTHERS ENTERTAIN Mrs. A. M. Hadden's Luncheon in Honor of Lucrezia Bori and Senor de Madariaga | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/five-more-gifts-for-neediest.html | Five More Gifts for Neediest | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/floods-up-state-checked-by-cold-raincrammed-streams-pour-over-some.html | FLOODS UP - STATE CHECKED BY COLD; Rain-Crammed Streams Pour Over Some Highways, Impeding Traffic MICHIGAN WATERS DROP Pacific Coast Storm Ceases on It's 19th Day--Stockton Area Still Menaced | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/head-of-legion-40and8-here.html | Head of Legion 40-and-8 Here | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/nancy-krementz-to-be-april-bride-elizabeth-n-j-girl-will-be-married.html | NANCY KREMENTZ TO BE APRIL BRIDE; Elizabeth, N. J., Girl Will Be Married to John M. S. Hutchinson of Detroit PLANS CHURCH CEREMONY She Is an Alumna of Smith and Her Fiahce Was Educated at Harvard University Smith--Allen Kilroy--Smith | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/james-kelley.html | JAMES KELLEY | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/negro-writer-wins-story-contest.html | Negro Writer Wins Story Contest | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sea-gulls-and-rovers-win-at-garden-to-tie-hershey-for-eastern.html | Sea Gulls and Rovers Win at Garden to Tie Hershey for Eastern Hockey Lead; ROVERS TRIUMPH OVER ORIOLES, 6-5 Four Baltimore Goals, Three by Behling, Wasted in Last Period at Garden ATLANTIC CITY VICTOR, 2-1 Alan and Herb Foster Score on Bronx Tigers in Opening Frame--7,043 Attend Hiller's Pass Helps Steele Is Penalized | True | By William I. Briordy | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/c-i-o-union-seeks-30-ship-contracts-n-m-u-asks-lines-to-start-wage.html | C. I. O. UNION SEEKS 30 SHIP CONTRACTS; N. M. U. Asks Lines to Start Wage Negotiations Under the Wagner Act EMPLOYERS ARE CRITICAL Willing to Talk, but Oppose Demands for Closed Shop and Worker Committees Cotton and Grain States Weather | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sec-defers-austin-hearing.html | SEC Defers Austin Hearing | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/farm-bill-outlook-lifts-cotton-here-expectation-of-senate-action.html | FARM BILL OUTLOOK LIFTS COTTON HERE; Expectation of Senate Action Causes List to Move Upward 7 to 12 Points PROFIT-TAKING DEVELOPED Scale Selling for Mill Account Is Noted in Early Dealings on Local Exchange | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/events-scheduled-for-today.html | EVENTS SCHEDULED FOR TODAY | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/rev-e-m-omalley-new-ark-priest-63-pastor-of-the-st-rose-of-lima.html | REV. E. M. O'MALLEY NEW ARK PRIEST, 63; Pastor of the St. Rose of Lima Catholic Church for Fifteen Years--Dies in Rectory | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/building-of-group-of-small-steel-houses-to-test-possibilities-of.html | Building of Group of Small Steel Houses To Test Possibilities of Mass Production | True | By Lee E. Cooper | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/warwick-wins-divorce-earls-suit-is-uncontestedhe-gains-custody-of.html | WARWICK WINS DIVORCE; Earl's Suit Is Uncontested--He Gains Custody of Their Son | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/richard-b-kent-63-editorial-writer-was-for-twelve-years-with-the.html | RICHARD B. KENT, 63, EDITORIAL WRITER; Was for Twelve Years With The Jersey Journal--Stricken in Home at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/five-sentenced-in-stock-frauds.html | Five Sentenced in Stock Frauds | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/denney-a-trustee-of-erie-railroad-president-and-j-a-hadden-a-lawyer.html | DENNEY A TRUSTEE OF ERIE RAILROAD; President and J. A. Hadden, a Lawyer, Named By Judge in the Reorganization 25 ATTORNEYS IN COURT One Promises Plan Soon on Behalf of a 'Number of Individual Bondholders' Road Owes RFC $16,000,000 Denney Regime Praised | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/regents-name-plassman-st-bonaventure-president-on-college-council.html | REGENTS NAME PLASSMAN; St. Bonaventure President on College Council for State | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/to-pay-on-budapest-bank-bonds.html | To Pay on Budapest Bank Bonds | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/securities-rise-slightly-san-franciscos-late-market-feels-effect-of.html | SECURITIES RISE SLIGHTLY; San Francisco's Late Market Feels Effect of Gold Move | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/lindenwald.html | LINDENWALD | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wheelers-daughter-aids-c-i-o.html | Wheeler's Daughter Aids C. I. O. | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/chinese-worried-over-foes-thrust-rush-reinforcements-to-the.html | CHINESE WORRIED OVER FOES' THRUST; Rush Reinforcements to the' Chengchow-Kaifeng Area as Japanese Push On WOULD BLOW UP BRIDGE Defenders to Stand at Yellow River--Harry Invaders Near Peiping River Offers Barrier CHINESE WORRIED OVER FOES' THRUST Japanese Admit Difficulty Big Threat to Chinese Seen | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/auto-production-rise-more-than-seasonal-index-for-week-jumps-to-631.html | Auto Production Rise More Than Seasonal; Index for Week Jumps to 63.1 From 57.5 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/study-priests-death-japanese-to-perform-autopsy-on-father-donovans.html | STUDY PRIEST'S DEATH; Japanese to Perform Autopsy on Father Donovan's Body | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mrs-g-s-steele-to-sue-former-evelyn-fahnestock-in-renode-ruyter.html | MRS. G. S. STEELE TO SUE; Former Evelyn Fahnestock in Reno--De Ruyter Divorce Sought | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/more-pressure-on-jews-goebbeiss-paper-urges-speed-in-purging.html | MORE PRESSURE ON JEWS; Goebbeis's Paper Urges Speed in 'Purging' Economic Life | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/firestone-eulogy-broadcast.html | Firestone Eulogy Broadcast | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/steel-capacity-rose-1900000-tons-in-year-annual-figure-for-pig-iron.html | STEEL CAPACITY ROSE 1,900,000 TONS IN YEAR; Annual Figure for Pig Iron and Ferro-Alloys Up 1,100,000 Tons, Institute Reports | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/7861968-cleared-by-liquor-concern-national-distillers-products.html | $7,861,968 CLEARED BY LIQUOR CONCERN; National Distillers Products' Profit in 1937 Rose to $3.86 a Share SALES SHOWED DECLINE Amounted to $61,938,849 for the Period, Compared With $67,668,892 Year Before | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/plates-glass-with-gold.html | Plates Glass With Gold | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/de-angelo-scores-in-bout.html | De Angelo Scores in Bout | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/craigavon-wins-39-seats.html | Craigavon wins 39 Seats | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sydney-ferryboat-toll-now-8.html | Sydney Ferryboat Toll Now 8 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/-singing-valentine-takes-city-by-storm-oldfashioned-cards-also-win-.html | ' Singing' Valentine Takes City by Storm; Old-Fashioned Cards Also Win New Favor | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/parke-davis-earns-185-net-profit-for-1937-compares-with-188-a-share.html | PARKE, DAVIS EARNS $1.85; Net Profit for 1937 Compares With $1.88 a Share in 1936 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/police-department.html | Police Department | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/frenchman-is-sentenced-as-spy.html | Frenchman Is Sentenced as Spy | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/compromise-bill-on-transit-power-offered-by-mayor-he-would-end.html | COMPROMISE BILL ON TRANSIT POWER OFFERED BY MAYOR; He Would End Commission and Take Over Control, but Find New Jobs for Democrats 5-CENT FARE IS SPECIFIED Body Under Fire Meanwhile Says It Has Unity Plan That Private Interests Approve Sees Time Ripe Now Other Transfers Provided COMPROMISE BILL ON TRANSIT GIVEN New Power for Commission Civil Service Extension Haskell Friendly With Crews | True | By Warren Moscowspecial To the New York Times. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/slain-resisting-arrest-prisoner-shot-by-policeman-as-he-slashes.html | SLAIN RESISTING ARREST; Prisoner Shot by Policeman as He Slashes Detective | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/argentine-cabinet-announced-by-ortiz-foreign-war-and-marine-heads.html | ARGENTINE CABINET ANNOUNCED BY ORTIZ; Foreign, War and Marine Heads . Belong to Conservatives--Interior Chief Radical | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/book-notes.html | BOOK NOTES | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/soviet-air-force-under-new-leader-commander-a-d-loktionoff-named.html | SOVIET AIR FORCE UNDER NEW LEADER; Commander A. D. Loktionoff Named, Without Announcement, in News Report NO MENTION OF EX-CHIEF Disposition of Marshal Alksnis a Mystery--2 Women Aides' of Journalists Arrested Silence About Alksnls Two News Aides Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/hague-police-praised-jersey-city-c-i-o-steel-union-records-cordial.html | HAGUE POLICE PRAISED; Jersey City C. I. O. Steel Union Records 'Cordial' Stand | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/cotton-home-takings-down-export-large-january-mill-consumption-36.html | COTTON HOME TAKINGS DOWN, EXPORT LARGE; January Mill Consumption 36% Below 1937--Exports 20 3/8% Above Last Year | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/king-carol-slakes-thirst-for-power-he-enjoys-courting-of-the-big.html | KING CAROL SLAKES THIRST FOR POWER; He Enjoys Courting of the Big Nations for Whose Favors He Was Once a Suppliant SOME SEE HIM AS SHREWD Hold He Outmanoeuvred the Iron Guard by Entrusting Its Program to Goga Election Results Disturbing Sees Threat to-Democracy Goga Has No Warning Much Credit Given to King | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mayor-intervenes-in-the-fur-lock-out-la-guardia-calls-conference-of.html | MAYOR INTERVENES IN THE FUR LOCK OUT; La Guardia Calls Conference of Employers and Workers at City Hall Today UNION MAPS PICKETING I Instructions Are Given at Two Meetings--Job Insurance Applications Rise | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/wages-north-and-south.html | WAGES, "NORTH" AND "SOUTH" | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/fire-near-hospital-halts-operations-smoke-from-burning-mattress.html | FIRE NEAR HOSPITAL HALTS OPERATIONS; Smoke From Burning Mattress Factory Opposite Gouverneur Seeps into Wards LA GUARDIA GOES TO SCENE Two-Hour Battle by Firemen Required to Control Blaze in Water Street | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/parkway-bridge-closed-400-feet-of-wire-netting-fall-on-henry-hudson.html | PARKWAY BRIDGE CLOSED; 400 Feet of Wire Netting Fall on Henry Hudson Span | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/state-police-head-praises-press-aid-warner-report-commends.html | STATE POLICE HEAD PRAISES PRESS AID; Warner Report Commends Cooperation of Newspapers in Crime Work ASKS FOR MORE TROOPERS Superintendent Reports Convictions in-1937 Were-95% of Persons Arrested | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/marion-mcmahon-to-wed.html | Marion McMahon to Wed | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/jersey-budget-cut-by-moore-economy-governor-slashes-5000000-from.html | JERSEY BUDGET CUT BY MOORE ECONOMY; Governor Slashes $5,000,000 From Requests, Leaving $40,158,172 Total BARS CREATION OF JOBS Also Vetoes Pay Rises and Fund for Publicity Council Set Up Under Hoffman New Employes Opposed Asks Highway Economy | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/jeweler-sentenced-as-fence.html | Jeweler Sentenced as 'Fence' | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/to-honor-mission-sisters-church-army-here-and-in-england-to-mark.html | TO HONOR MISSION SISTERS; Church Army Here and in England to Mark Order's Jubilee | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/more-arms-needed-mrs-roosevelt-says-as-force-alone-moves-certain.html | More Arms Needed, Mrs. Roosevelt Says, As 'Force' Alone Moves 'Certain Groups' | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/news-of-the-stage-ina-claire-opens-tonight-in-a-lonsdale.html | NEWS OF THE STAGE; Ina Claire Opens Tonight in a Lonsdale Comedy'Night Between the Rivers' in Preparation The Center Theatre Problem The Max Gordon Musical | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/paul-brothers-score-again.html | Paul Brothers Score Again | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/for-bondholders-move-vicksburg-bridge-committee-urges-assent-to.html | FOR BONDHOLDERS' MOVE; Vicksburg Bridge Committee Urges Assent to Plan | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/asks-albany-move-for-gerson-ouster-cariello-bill-proposes-that-the.html | ASKS ALBANY MOVE FOR GERSON OUSTER; Cariello Bill Proposes That the Legislature Memorialize Mayor and Isaacs HOLDS VIEWS UNFIT HIM ' Alien Doctrines' Prejudicial to the City's Welfare, Says Attack on Examiner | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/margery-feist-married-girl-who-studied-sculpture-is-bride-of-leon.html | MARGERY FEIST MARRIED; Girl Who Studied Sculpture Is Bride of Leon Weil | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/trade-board-change-approved-in-house-conference-report-strikes-out.html | TRADE BOARD CHANGE APPROVED IN HOUSE; Conference Report Strikes Out Section Defining False Advertisements | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/beal-off-to-fight-1929-murder-case-former-labor-leader-leaves-for.html | BEAL OFF TO FIGHT 1929 MURDER CASE; Former Labor Leader Leaves for North Carolina to Seek Exoneration in Strike Crime ENDS EXTRADITION BATTLE Committee Here Sends Lawyers to Raleigh to Be Present When Fugitive Surrenders | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/win-henry-fellowships.html | Win Henry Fellowships | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/penn-baseball-list-out-twenty-games-including-twelve-league-tests.html | PENN BASEBALL LIST OUT; Twenty Games, Including Twelve League Tests, Scheduled | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/attilio-f-lipari-48-an-engineer-here-war-veteran-and-long-on-staff.html | ATTILIO F. LIPARI, 48, AN ENGINEER HERE; War Veteran and Long on Staff of Fred R. Harris, Inc., Is Dead of Heart Storke | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/dickey-and-hoag-come-to-terms-with-yanks-terry-offers-mancuso-to.html | Dickey and Hoag Come to Terms With Yanks; Terry Offers Mancuso to Cards; M'CARTHY SPEEDS SIGNING OF STARS Confers Here With Ruppert and Barrow--Donald Joins Dickey and Hoag in Fold GIANT SQUAD OFF TONIGHT Party to Leave for Arkansas--Terry Talk With Rickey Revives Trade Activity Conference in St. Louis 20 Dodgers Believed Signed Mancuso Involved in Talk | True | By James P. Dawson | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mrs-sohl-blamed-by-girl-in-murder-genevieve-owens-testifies-she.html | MRS. SOHL BLAMED BY GIRL IN MURDER; Genevieve Owens Testifies She Just Went Along With 'Pal' on Hold-Up Trips SAYS 'CONFESSION' ERRS Denies Riding on Bus to Plot Robbery--Testimony of Mother Is Blocked | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/u-s-quintet-tops-brazilians-4219-invaders-lead-by-21-to-6-at-half.html | U. S. QUINTET TOPS BRAZILIANS, 42-19; Invaders Lead by 21 to 6 at Half Time in First Game of Tour at Rio de Janeiro PROBST MAKES 12 POINTS Glickman, a Brooklyn Player, Accounts for 10 Tallies to Be Second High Scorer | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/world-banks-board-upholds-van-zeeland-backs-his-plan-to-make-geneva.html | WORLD BANK'S BOARD UPHOLDS VAN ZEELAND; Backs His Plan to Make Geneva the Sole International Clearing House | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/foreign-borrowing-hit-london-groups-report-assails-adding-to.html | FOREIGN BORROWING HIT; London Group's Report Assails Adding to Existing Debts | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/miss-bayard-betrothed-chestnut-hill-pa-girl-to-be-bride-of-harold-s.html | MISS BAYARD BETROTHED; Chestnut Hill, Pa., Girl to Be Bride of Harold S. Lake | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/buick-retail-deliveries-up.html | Buick Retail Deliveries Up | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/john-j-munholland-long-a-labor-leader-board-chairman-since-1920-of.html | JOHN J. MUNHOLLAND, LONG A LABOR LEADER; Board Chairman Since 1920 of Central Council, Member of Queens Commission, Dies | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/steel-operations-rise-1-per-cent-this-week.html | Steel Operations Rise 1 Per Cent This Week | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/sales-in-new-jersey-properties-are-traded-in-west-new-york-and.html | SALES IN NEW JERSEY; Properties Are Traded in West New York and Hackensack | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/third-suicide-try-successful.html | Third Suicide Try Successful | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/killing-of-new-budget-affirmed-on-appeal-city-to-carry-case-to.html | Killing of New Budget Affirmed on Appeal; City to Carry Case to Higher Court at Once | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/stickneycrawford.html | Stickney--Crawford | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/births.html | Births | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/3000000-hospital-planned-in-queens-ninestory-city-institution-for.html | $3,000,000 HOSPITAL PLANNED IN QUEENS; Nine-Story City Institution for Tuberculosis Treatment to Accommodate 530 Patients MUCH GLASS TO BE USED Halls of Upper Floors to Be Transparent -- Goldwater Explains New Therapy | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/downtown-to-get-express-streets-valentine-decrees-no-parking-in-10.html | DOWNTOWN TO GET 'EXPRESS STREETS; Valentine Decrees No Parking in 10 Thoroughfares in the Financial District ORDER EFFECTIVE MARCH 1 50 Policemen Will Begin to Warn Motorists Today--Few Garages in the Area | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/british-arming-spurs-imports-from-u-s-purchases-of-steel-and-iron.html | BRITISH ARMING SPURS IMPORTS FROM U. S.; Purchases of Steel and Iron Products Leaped in January as Well as in 1937 | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/many-loans-placed-on-l-i-properties-halperin-firm-closed-mortgage.html | MANY LOANS PLACED ON L. I. PROPERTIES; Halperin Firm Closed Mortgage Deals Totaling $13,857,217 During the Past Year | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/kennedy-sees-roosevelt-maritime-head-is-private-dinner-guest-at.html | KENNEDY SEES ROOSEVELT; Maritime Head Is Private Dinner Guest at White House | True | Special to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/assembly-passes-city-omnibus-bill-measure-tocodify-in-law.html | ASSEMBLY PASSES CITY OMNIBUS BILL; Measure to-- Codify in Law Provisions Purposely Omitted From New Charter PARKWAY ACTION IS VOTED Merging of Metropolitan Authorities Approved -- Bill to Amend Gains Tax Offered | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/fire-department.html | Fire Department | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/reserve-balances-decline-57000000-statement-of-member-banks-notes-a.html | RESERVE BALANCES DECLINE $57,000,000; Statement of Member Banks Notes a Drop in Brokers' Loans in Week to Feb. 9 U. S. BOND HOLDINGS UP Debits to Individual Accounts Aggregate $6,429,000,000, or a 21 Per Cent Decrease 12 | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/rare-manuscripts-go-in-clumber-sale-book-of-hours-is-sold-to-a.html | RARE MANUSCRIPTS GO IN CLUMBER SALE; ' Book of Hours' Is Sold to a French Collector for [pound]13,500-- Proceeds Over [pound]60,000 | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/scarsdale-homes-sold-one-is-colonialstyle-house-the-other-manortype.html | SCARSDALE HOMES SOLD; One Is Colonial-Style House, the Other Manor-Type | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/bronx-houses-in-deals-east-river-savings-bank-sells-bradford-ave.html | BRONX HOUSES IN DEALS; East River Savings Bank Sells Bradford Ave. Dwelling | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/drop-in-auto-deaths-for-week-reported-accidents-also-fewer-but-list.html | DROP IN AUTO DEATHS FOR WEEK REPORTED; Accidents Also Fewer, but List of Injured Shows Increase Over Same Period Last Year | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/action-held-inflationary-dollar-weakens-in-relation-to-the-foreign.html | ACTION HELD INFLATIONARY; Dollar Weakens in Relation to the Foreign Exchanges | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/broadcasters-act-to-clean-up-radio-pick-national-board-which-begins.html | BROADCASTERS ACT TO CLEAN UP RADIO; Pick National Board Which Begins Hunt for 'Dictator' to Regulate Industry PUBLIC TRUST' STRESSED Roosevelt Message, Address by Wheeler Heard-- Facsimile News Sheet Transmitted Small Newspaper by Radio Wheeler Stresses Freedom | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/guillotined-for-espionage.html | Guillotined for Espionage | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/rev-john-p-thompson-rector-of-st-patricks-church-in-philadelphia-16.html | REV. JOHN P. THOMPSON.; Rector of St. Patrick's Church in Philadelphia 16 Years. | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/business-failures-rise-total-for-latest-period-was-306-against-172.html | BUSINESS FAILURES RISE; Total for Latest Period Was 306, Against 172 a Year Ago | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/cocoa-burning-follows-dispute-on-gold-coast.html | Cocoa Burning Follows Dispute on Gold Coast | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mexican-prelate-gets-pallium.html | Mexican Prelate Gets Pallium | True | Wireless to THE NEW YORk TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/dr-a-s-woodburne-crozer-seminary-professor-dies-in-india-on-a-world.html | DR. A. S. WOODBURNE; Crozer Seminary Professor Dies in India on a World Tour | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/racket-case-fugitive-is-seized-in-chicago-furstenburg-disbarred.html | RACKET CASE FUGITIVE IS SEIZED IN CHICAGO; Furstenburg, Disbarred Lawyer, Linked to Schultz Gang, to Be Brought Here Today | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/princeton-cubs-score-blank-morristown-sextet-3-to-0-with-powell.html | PRINCETON CUBS SCORE; Blank Morristown Sextet, 3 to 0, With Powell Excelling | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/business-world-coats-lead-mail-orders-to-show-mens-wear-earlier.html | Business World; Coats Lead Mail Orders To Show Men's Wear Earlier Pepperell Advances Percales Drug Chains Begin Sessions Gray Goods Active and Firm | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/fileagainstvan-sweringen-farm.html | FileAgainstVan Sweringen Farm | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/fair-exhibit-endorsed-lehman-approves-display-plans-of-womens.html | FAIR EXHIBIT ENDORSED; Lehman Approves Display Plans of Women's Apparel Group | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/new-zealand-out-of-cup-play.html | New Zealand Out of Cup Play | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/gold-sterilization-policy-eased-to-cheapen-money-and-add-to-bank.html | GOLD STERILIZATION POLICY EASED TO CHEAPEN MONEY AND ADD TO BANK FUNDS; BORROWING IS CUT Up to $100,000,000 of Inflow Each Quarter Will Be 'Released' IMPORTS UNDER THAT NOW $30,000,000 Received Since Jan. 1 Will Be Taken Out of Inactive Fund at Once TEXT OF ANNOUNCEMENT Held as Answer to Critics Applies to Actual Imports GOLD POLICY EASED TO CHEAPEN MONEY Patman Praises the Move Not Deflationary," Officials Say | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/u-s-oil-reserves-put-at-new-high-record-up-2-12-billion-barrels-to.html | U. S. Oil Reserves Put at New High Record; Up 2 1/2 Billion Barrels to 15 1/2 Billion | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/zeal-causes-800-to-fail-in-city-test-sanitation-workers-answer-3.html | ZEAL CAUSES 800 TO FAIL IN CITY TEST; Sanitation Workers Answer 3 Questions, Though Told to Write on Only 1 of Them ISSUE IS TAKEN TO COURT McGeehan Rules That Failure to Follow Instructions Disqualifies Candidates | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/move-for-milk-inquiry-legislature-is-asked-to-direct-wide.html | MOVE FOR MILK INQUIRY; Legislature Is Asked to Direct Wide Investigation of Industry | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/less-coffee-destroyed-in-brazil.html | Less Coffee Destroyed in Brazil | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/rice-upset-in-squash-topranking-man-in-whitehall-club-play-bows-to.html | RICE UPSET IN SQUASH; Top-Ranking Man in Whitehall Club Play Bows to Kemble | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/proclaims-susan-b-anthony-day.html | Proclaims Susan B. Anthony Day | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mcmillen-beats-stein-triumphs-in-3517-of-feature-match-at.html | McMILLEN BEATS STEIN; Triumphs in 35:17 of Feature Match at Hippodrome | True | | C1B 367418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/britains-imports-rose-in-january-compared-with-same-month-in-1937.html | BRITAIN'S IMPORTS ROSE IN JANUARY; Compared With Same Month in 1937 the Increase Was [pound]9,369,000 TOTAL WAS [pound]84,950,000 Surplus of Receipts, However, at [pound]38,970,000 Was Higher by [pound]7,566,000 | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/stock-market-indices-international-average-rises-in-week-from-634.html | STOCK MARKET INDICES; International Average Rises in Week From 63.4 to 63.8 | True | Special Cable to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/charity-group-reports-jewish-family-welfare-society-aided-13537.html | CHARITY GROUP REPORTS; Jewish Family Welfare Society Aided 13,537 Last Year | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/adamick-in-shape-ends-drills-today-shows-great-improvement-in.html | ADAMICK, IN SHAPE, ENDS DRILLS TODAY; Shows Great Improvement in Workouts for Friday Bout—Thomas in Long Session | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/queens-liquor-men-dine.html | Queens Liquor Men Dine | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/change-in-exchange-firm.html | Change in Exchange Firm | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/quezon-makes-aim-property-for-all-poses-a-distributive-state-for.html | QUEZON MAKES AIM PROPERTY FOR ALL; Poses a 'Distributive State' for the Philippines Against Communism or Fascism AGAINST GREAT FORTUNES He Would Use Tax Power to Give Every Filipino the Means for Living Seeks "Fundamental" Plan Views on Independence | True | Wireless to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/schoolboy-captures-bandit.html | Schoolboy Captures Bandit | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/for-arms-aid-to-spain-sirovich-urges-sales-here-to-loyalists-to.html | FOR ARMS AID TO SPAIN; Sirovich Urges Sales Here to Loyalists to Defend Selves | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/mrs-daniel-p-kipp.html | MRS. DANIEL P. KIPP | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/armco-to-build-australian-plant.html | Armco to Build Australian Plant | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/miss-emma-t-adler-cofounder-of-the-lafayette-school-in-white-plains.html | MISS EMMA T. ADLER; Co-Founder of the Lafayette School in White Plains | True | Special to THE NEW YORK TIMES. | C1B 367418 |
| 1938-02-15 | 1938-02-15 | https://www.nytimes.com/1938/02/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367418 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/white-refuses-15000-offer.html | White Refuses $15,000 Offer | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/daughter-to-the-j-w-fowlkeses.html | Daughter to the J. W. Fowlkeses | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/business-world-commercial-paper-buyers-here-over-year-ago-stores.html | Business World; COMMERCIAL PAPER Buyers Here Over Year Ago Stores Reorder on Furniture Larger Trade Dip Discounted Branded Hosiery Active Men's Wear Demand Slackens Seek Chinaware for March Sales Handbag Sales Under Last Year Wash Goods Volume Lags Gray Goods Active and Steady | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/cost-of-steel-cut-by-a-new-process-j-m-avery-describes-method-that.html | COST OF STEEL CUT BY A NEW PROCESS; J. M. Avery Describes Method That May Save the Industry $35,000,000 a Year USE FOR INDIUM IS FOUND 50% Rise in World's Visible Gold Predicted as Result of Air Conditioning of Mines | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fear-checks-business-zelomek-tells-pittsburgh-buyers-liquidation-is.html | FEAR CHECKS BUSINESS; Zelomek Tells Pittsburgh Buyers Liquidation Is About Over | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/youth-party-invites-ruffalo.html | Youth Party Invites Ruffalo | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ickes-to-speak-by-radio-to-britain-on-democracy.html | Ickes to Speak by Radio To Britain on Democracy | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/hearing-adjourned-on-standard-gas-court-gives-group-of-preferred.html | HEARING ADJOURNED ON STANDARD GAS; Court Gives Group of Preferred Stockholders Two Weeks to File Briefs on Plan | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/quick-appeals-ruling-seen-on-city-budget-chief-judge-crane-calls.html | QUICK APPEALS RULING SEEN ON CITY BUDGET; Chief Judge Crane Calls Sitting Monday-Decision Possible Soon After Arguments | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sec-sets-utility-hearing.html | SEC Sets Utility Hearing | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/poet-rileys-friend-dies-edgar-j-williams-was-one-of-old-swimmin.html | POET RILEY'S FRIEND DIES; Edgar J. Williams Was One of 'Old Swimmin' Hole' Characters | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/wabash-receivers-file-revised-plan-changes-provide-for-greater-cuts.html | WABASH RECEIVERS FILE REVISED PLAN; Changes Provide for Greater Cuts in Capitalization and Fixed Charges ANN ARBOR AS SUBSIDIARY Court Sets March 15 as Last Date for Filing Objections to the Proposals Capitalization to Be Out New First Mortgage Issue | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/jackson-is-upheld-52-in-first-test-senators-king-and-austin-vote-in.html | JACKSON IS UPHELD, 5-2, IN FIRST TEST; Senators King and Austin Vote in Subcommittee to Bar New Deal Solicitor General BOMBARD HIM FOUR HOURS Judge Geiger Is Criticized by 'Nominee as a Foe of Labor and of Trust Prosecutions Criticizes Geiger's Dictum As to the Sixty Families Speech | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/crescents-top-stamford-five.html | Crescents Top Stamford Five | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/two-cabinets-quit-in-dispute-in-india-congress-party-ministers.html | TWO CABINETS QUIT IN DISPUTE IN INDIA; Congress Party Ministers Protest Governor's Ban on Release of Prisoners | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/other-music-david-holland-in-debut-civic-orchestra-heard.html | OTHER MUSIC; David Holland in Debut Civic Orchestra Heard | True | G. G. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/rome-sees-profit-from-vienna-steps-italians-expect-the-axis-with-be.html | ROME SEES PROFIT FROM VIENNA STEPS; Italians Expect the Axis With Berlin to Be Reinforced by Pro-Nazi Cabinet Shift MOVE IS HELD NO SURPRISE Italy's Assent to Realignment Is Stressed-She Looks for Austrian Drift From Her | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/press-photographers-polled.html | Press Photographers Polled | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/production-of-oil-up-some-in-week-daily-average-increases-8050.html | PRODUCTION OF OIL UP SOME IN WEEK; Daily Average Increases 8,050 Barrels to 3,324,500 as the Texas Output Rises MORE MOTOR FUEL HELD Gasoline Stocks Also HigherPetroleum Imports Reach 1,258,000 Barrels a Day Production by Districts Petroleum Imports Rise | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/50th-anniversary-for-fh-maidments-sea-cliff-couple-celebrate-with.html | 50TH ANNIVERSARY FOR F.H. MAIDMENTS; Sea Cliff Couple Celebrate With Remarriage Ceremony in Daughter's Home RECEPTION FOR 500 HELD Long Island Banker and His Wife Also Entertain at Dinner for 25 | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/golf-medal-to-miss-miley.html | Golf Medal to Miss Miley | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/barris-makes-debut-here.html | Barris Makes Debut Here | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/flying-fortresses-alight-at-miami-six-army-planes-will-start-today.html | FLYING FORTRESSES' ALIGHT AT MIAMI; Six Army Planes Will Start Today Non-Stop Flight to Lima, Peru | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/conde-nast-is-host-at-party.html | Conde Nast Is Host at Party | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/250-million-more-backed-for-relief-roosevelts-plea-is-approved-by.html | 250 MILLION MORE BACKED FOR RELIEF; Roosevelt's Plea Is Approved by House Committee and Passage Is Due Today WPA HEAD HITS INDUSTRY Williams Says That 'Business Muffed the Ball' in Not Taking Up Employment Burden Farm Families to Get Aid Business Greedy, Williams Says | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/lots-sold-twice-at-slovak-manor-employs-swears-he-told-head-of.html | LOTS SOLD TWICE AT SLOVAK MANOR; Employs Swears He Told Head of Company About It and Was Chided as 'Baby' GUN INVENTOR GAVE AID Says He Was Unwittingly Led to Help Alleged Swindle by Promise of Factory | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/heads-shoe-company-p-w-edwards-named-by-hamiltonbrown-of-st-louis.html | HEADS SHOE COMPANY; P. W. Edwards Named by Hamilton-Brown of St. Louis | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/roxy-fee-claims-cut-theatre-reorganization-ends-in-federal-court.html | ROXY FEE CLAIMS CUT; Theatre Reorganization Ends in Federal Court | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/miss-miller-wins-at-rye-defeats-miss-peet-159-1512-158-at-squash.html | MISS MILLER WINS AT RYE; Defeats Miss Peet, 15-9, 15-12, 15-8, at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/roosevelt-favors-selfpaying-roads-backs-excess-condemnation-idea-as.html | ROOSEVELT FAVORS SELF-PAYING ROADS; Backs Excess Condemnation Idea as Feature of the Super-Highway Plans URGES REASONABLE TOLLS Believes They and Land Sales Would Permit Projects to Take Care of the Costs British Experience Cited Sees No One Enriched | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/companys-earnings-higher.html | Company's Earnings Higher | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/chile-to-make-cellulose-german-capital-backs-plant-after-research.html | CHILE TO MAKE CELLULOSE; German Capital Backs Plant After Research in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/japanese-to-thank-us-representatives-plan-gesture-of-appreciation.html | JAPANESE TO THANK U.S.; Representatives Plan Gesture of Appreciation for Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/favor-bill-to-speed-aid-to-idle.html | Favor Bill to Speed Aid to Idle | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/howard-a-kennedy-exnewspaper-man-editor-and-author-of-canada-and.html | HOWARD A. KENNEDY, EX-NEWSPAPER MAN; Editor and Author of Canada and England Dies at Age of 76 in Montreal | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/essex-county-taxes-rise-1938-rate-to-be-about-52-cents-though.html | ESSEX COUNTY TAXES RISE; 1938 Rate to Be About 52 Cents Though Budget Is Smaller | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/dr-a-boyce-marion.html | DR. A. BOYCE MARION | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fascism-assailed-at-womens-forum-2000-jewish-council-delegates.html | FASCISM ASSAILED AT WOMEN'S FORUM; 2,000 Jewish Council Delegates Warned of New 'Adventures' of Aggressive Powers 180 GROUPS REPRESENTED Mrs. Sporborg Says Dictators Are Encouraged by Success of Their 'Bluffs' | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/curb-exchange-shows-addition-to-surplus-profit-early-in-1937-offset.html | Curb Exchange Shows Addition to Surplus; Profit Early in 1937 Offset Later Losses | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/good-trick-if-it-can-be-done.html | Good Trick if It Can Be Done | True | WILLIAM C. McKEE. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/whimsical-finance-bars-a-curs-stock-interstate-hosiery-off-after.html | WHIMSICAL FINANCE BARS A CURS STOCK; Interstate Hosiery Off After Assets for 3 Years Are Falsified by Accountant NO PROFIT TO THE CULPRIT Firm That Employed Him Says He Acted on 'Impulse,' but Later Forged Checks Officers to Return Bonuses Says Checks Were Forged | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/carolyn-callanan-is-engaged-to-wed-publisher-of-paper-founded-by.html | CAROLYN CALLANAN IS ENGAGED TO WED; Publisher of Paper Founded by Her Father in Schenectady Is Fiancee of A. P. Kellogg BALDWIN SCHOOL ALUMNA Prospective Bridegroom Is an Engineer With the General Electric Company | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/exiled-italian-here-sent-to-ellis-island-pacciardi-aide-to.html | EXILED ITALIAN HERE; SENT TO ELLIS ISLAND; Pacciardi, Aide to Loyalists in Spain, to Be Questioned--Browder on Same Ship | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ramey-is-winner-in-mgeever-bout-gains-decision-at-coliseum-despite.html | RAMEY IS WINNER IN M'GEEVER BOUT; Gains Decision, at Coliseum Despite Two Knockdowns as 3,970 Look On FORAN VICTOR IN SEVENTH Knocks Out Young Chappie in Feature at Broadway Arena--Dunne Beats Greb Foran Leads All the Way | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/miss-lydia-ferris-engaged-to-marry-her-betrothal-to-granville-k.html | MISS LYDIA FERRIS ENGAGED TO MARRY; Her Betrothal to Granville K. Lester Is Announced by Mother in Greenwich DAUGHTER OF LATE JURIST Member of the Mead Family Attended the Howe Marot Junior College | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/valentine-record-set-by-telegraph-companies.html | Valentine Record Set By Telegraph Companies | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/new-investment-firm-formed.html | New Investment Firm Formed | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mrs-leland-c-cary.html | MRS. LELAND C. CARY | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/9351627-earned-by-glass-company-1937-net-of-owensillinois-compares.html | $9351,627 EARNED BY GLASS COMPANY; 1937 Net of Owens-Illinois Compares With Profit of $10,099,131 in 1936 EQUAL TO $3.51 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/joint-power-pact-with-canada-is-aim-simultaneous-development-of.html | JOINT POWER PACT WITH CANADA IS AIM; Simultaneous Development of Sources Through Border Waterway Control Sought WAR FACTOR CONSIDERED Administration Policy Is Revealed After Frank P. Walsh Confers With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/college-and-school-scores.html | College and School Scores | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sec-registrations-filed-investment-trust-seeks-funds-for-operations.html | SEC REGISTRATIONS FILED; Investment Trust Seeks Funds for Operations | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/e-willard-spurr-holder-of-many-international-awards-for-camera.html | E. WILLARD SPURR; Holder of Many International Awards for Camera Portraits | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/to-intervene-in-rail-plan.html | To Intervene in Rail Plan | True | Special to THE NEW YORK TIMES. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/striker-is-rated-employe-by-court-nlrb-upheld-in-order-to-black.html | STRIKER IS RATED EMPLOYE BY COURT; NLRB Upheld in Order to Black Diamond Line to Reinstate 35 Men, With Back Pay N. M. U. WINS 42D ELECTION Crew of Pocahontas Line Votes 198 to 21 for C. I. O. Affiliate--A. F. L. Row Settled | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/brazilians-lower-exchange-barrier-thirtyday-contract-to-give.html | BRAZILIANS LOWER EXCHANGE BARRIER; Thirty-Day Contract to Give Coverage on Imports From the United States CALLED INTERIM RECEIPTS National Bank Officials See Normal Finance Conditions Achieved by May | True | Special Cable to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/study-of-sciencein-grades-isiurged-even-kindergarten-can-offer.html | STUDY OF SCIENCEIN GRADES ISIURGED; Even Kindergarten Can Offer Simple Course as Part of Projects, Says Report TEACHING METHODS TRIED Meister Summarizes Results of Experiments Made With Help of 100 Teachers Ways to Teach Subject Need for Air Illustrated | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/buying-leads-in-odd-lots.html | Buying Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/drug-group-weighs-trade-act-defense-data-showing-average-prices.html | DRUG GROUP WEIGHS TRADE ACT DEFENSE; Data Showing Average Prices Have Not Been Advanced Is Called a Need STORE EDUCATION ASKED Thomas Tells Wholesale Men Retailers Should Be Given the 'Proper Answers' | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/french-liner-launched-pasteur-30000-tons-will-enter-buenos-aires.html | FRENCH LINER LAUNCHED; Pasteur, 30,000 Tons, Will Enter Buenos Aires Service Next Year Leviathan's Crew Disgruntled | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/questioning-a-decision-housing-authority-ruling-on-the-red-hook.html | Questioning a Decision; Housing Authority Ruling on the Red Hook Project Is Disapproved | True | ELIZABETH DUTCHER. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mobilization-bill-opposed-in-japan-parties-fear-that-bureaucrats.html | MOBILIZATION BILL OPPOSED IN JAPAN; Parties' Fear That Bureaucrats Would Direct All Nation's Activities Is Confirmed USE IN PEACE-TIME ISSUE Politicians Believe Army Is Trying to Create Framework for Totalitarian State | True | By Hugh Byaswireless To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/harold-h-eager.html | HAROLD H. EAGER | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/stalin-view-held-true-to-lenin-aim-red-army-paper-only-soviet.html | STALIN VIEW HELD TRUE TO LENIN AIM; Red Army Paper Only Soviet Journal to Comment on the Letter, Urges Study of It WORLD CHALLENGE IS SEEN Russian Leader Is Mindful of Effect of His Words AbroadShows Defiance of Trotsky | True | By Walter Durantywireless To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/capital-gains-tax-plan-unsound-proposed-revision-found-to-retain.html | Capital Gains Tax Plan Unsound; Proposed Revision Found to Retain Features Which Have Proved to Be Fiscally Unproductive British System Favored Clarification Necessary | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/dividends-voted-by-corporations-miller-sons-to-pay-all-remaining.html | DIVIDENDS VOTED BY CORPORATIONS; Miller & Sons to Pay All Remaining Arrears on the Preferred Stock 25c BY KENNECOTT COPPER Newmont Mining to Give 50c--Continental Steel Defers Action on Common New England Telephone and Telegraph Kennecott Copper Newmont Mining Noblitt-Sparks Industries Continental Steel Clark Equipment United Dyewood Canadian Pacific Railway | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-offers.html | ORMANDY DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra Offers Mozart's 'Haffner' Symphony and Mahler Work LIED VON DER ERDE' GIVEN Charles Kullmann, Tenor, and Enid Szantho, Contralto, Assist Latter Piece Drama Found Effective | True | By Olin Downes | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/gorilla-bites-circus-head-yale-scientist-advises-serum-for-john.html | GORILLA BITES CIRCUS HEAD; Yale Scientist Advises Serum for John Ringling North | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/woman-bandit-sentenced.html | Woman Bandit Sentenced | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/strasser-conquers-andrews-at-squash-scores-159-155-as-veteran.html | STRASSER CONQUERS ANDREWS AT SQUASH; Scores, 15-9, 15-5, as Veteran? Tournament Starts-Markham Victor Over Torrance | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/hails-diplomats-as-our-defenders-mrs-ruth-bryan-rohde-tells.html | HAILS DIPLOMATS AS OUR DEFENDERS; Mrs. Ruth Bryan Rohde Tells Graduates Envoys Are Bulwarks Against War GETS HONORARY DEGREE Four Others Similarly Recognized as 247 Students Get Sheepskins at Midyear Event | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/duke-plansno-u-s-visit-windsors-will-not-come-here-soon-equerry.html | DUKE PLANS-NO U. S. VISIT; Windsors Will Not Come Here Soon, Equerry Writes | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/chain-grocers-salesdip-january-daily-average-was-1-below-that-of.html | CHAIN GROCERS' SALES-DIP; January Daily- Average Was 1% Below That of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/prosperity-co-to-meet.html | Prosperity Co. to Meet | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/settlement-day-set-peoples-light-and-power-must-deliver-securities.html | SETTLEMENT DAY SET; Peoples Light and Power Must Deliver Securities Feb. 25 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/yonkers-borrows-to-pay-wages.html | Yonkers Borrows to Pay Wages | True | Special to THE NEW YORK TIMES | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/museum-to-exhibit-art-gifts-of-mills-five-paintings-bequeathed-to.html | MUSEUM TO EXHIBIT ART GIFTS OF MILLS; Five Paintings Bequeathed to Metropolitan in 1929 to Be Introduced Today ONE A SKETCH BY RUBENS Other Acquisitions to Be Put on View First Time Include Early French Portrait View by Vernet Included Ancient Sculpture Acquired | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/marjorie-a-harper-is-betrothed-here-she-will-be-married-early-in.html | MARJORIE A. HARPER IS BETROTHED HERE; She Will Be Married Early in Summer to George Loewer Wilson of Brooklyn | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/orders-294-buses-new-jersey-public-service-company-places-contract.html | ORDERS 294 BUSES; New Jersey Public Service Company Places Contract | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/gerson-foes-act-tonight-legion-representatives-to-meet-on-removal.html | GERSON FOES ACT TONIGHT; Legion Representatives to Meet on Removal Fight | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fur-dispute-to-go-to-mediation-board-la-guardia-wins-consent-of.html | FUR DISPUTE TO GO TO MEDIATION BOARD; La Guardia Wins Consent of Both Sides in Move to Settle Lockout and Strike | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/notables-guests-of-mrs-oelrichs-she-entertains-at-palm-beach-with-a.html | NOTABLES GUESTS OF MRS. OELRICHS; She Entertains at Palm Beach With a Luncheon Party for Large Group MANY OTHERS ARE HOSTS The H. K. Hardings, Cuy A. Thomases, and the George Doubledays Among Them | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/yale-six-plays-tonight-meets-st-nicks-for-second-time-at-brooklyn.html | YALE SIX PLAYS TONIGHT; Meets St. Nicks for Second Time at Brooklyn Ice Palace | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/james-a-ten-eyck-rites-members-of-crew-are-bearers-at-syracuse.html | JAMES A. TEN EYCK RITES; Members of Crew Are Bearers at Syracuse Services for Coach | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/williams-with-37-points-tops-eastern-league-natatorsharvard-team.html | Williams, With 37 Points, Tops Eastern League NatatorsHarvard Team Has 111 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/boston-stops-maroons-conquers-rival-sextet-5-to-2-before-13000-fans.html | BOSTON STOPS MAROONS; Conquers Rival Sextet, 5 to 2, Before 13,000 Fans | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/300000000-urged-for-state-housing-new-york-county-republican.html | $300,000,000 URGED FOR STATE HOUSING; New York County Republican Advisory Committee Would Expand Lehman Aims Longer Loan Term Favorea For Health Insurance Bill | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fire-department.html | Fire Department | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/not-apprehensive-utility-head-says-g-e-tidd-discusses-holding.html | NOT APPREHENSIVE, UTILITY HEAD SAYS; G. E. Tidd Discusses Holding Company Suit at Meeting of American Gas MAY END IN REGISTRATION Earnings Estimated at $2.56 a Share, Against $2.20 in the Preceding Year | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/brooklyn-dwellings-pass-to-new-owners-sales-include-properties-in.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS; Sales Include Properties in Second Street, Carlton Ave. and Dahill Road Buys Five-Acre Summer Place MANHATTAN MORTGAGES | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/jersey-paradise.html | JERSEY PARADISE | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/youth-guilty-of-murder-jury-recommends-life-sentence-in-bronx.html | YOUTH GUILTY OF MURDER; Jury, Recommends Life Sentence in Bronx Killing | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/births.html | Births | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/easy-victory-over-canadiens-virtually-assures-americans-of-playoff.html | Easy Victory Over Canadiens Virtually Assures Americans of Play-Off Berth; AMERICANS SCORE AT GARDEN, 4 TO 0 Stewart Fires Two Shots Into Canadiens' Cage as 9,000 Fans Look On BEATTIE NETS FIRST GOAL Schriner Also Beats CudeJohnson Directs New York, With Dutton Injured Cautious Tactics Effective Robertson Agile In Goal Dutton In Plaster Cast | True | By Joseph C. Nichols | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/u-s-urged-to-end-embargo-on-spain-educators-and-clergy-join-in-plea.html | U. S. URGED TO END EMBARGO ON SPAIN; Educators and Clergy Join in Plea to Amend Neutrality Act to Allow Arms Sales BAN HELD TO AID REBELS Shipments to Backers of the Insurgents Cited--Stimson and Dodd Signers Aid to Rebels Held Effective U. S. URGED TO END EMBARGO ON SPAIN Embargo "Prolongs" War Signers of Petition | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/britain-ready-to-act-action-of-the-u-s-on-gold-held-not-to-violate.html | BRITAIN READY TO ACT; Action of the U. S. on Gold Held Not to Violate Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/1913604-earned-by-brooklyn-gas-years-income-equal-to-257-a-share-as.html | $1,913,604 EARNED BY BROOKLYN GAS; Year's Income Equal to $2.57 a Share, as Against $3.02 in Previous Period BACK-BREAKING' TAXES HIT President Paige Reports Rise of Over Half Million in Levies--Refunding Delayed | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/a-f-l-puts-counsel-on-staff.html | A. F. L. Puts Counsel on Staff | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/rev-william-weselak.html | REV. WILLIAM WESELAK | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/davidson-going-to-hawaii-army-football-coach-will-sail-to-join.html | DAVIDSON GOING TO HAWAII; Army Football Coach Will Sail to Join Engineers June 10 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/boylegranse.html | Boyle-Granse | True | Special to THE NEW YORK TIMES. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/failures-up-in-5-groups-all-geographical-divisions-also-show.html | FAILURES UP IN 5 GROUPS; All Geographical Divisions Also Show Increases | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/meeting-to-fight-williamson-bill-real-estate-association-calls-for.html | MEETING TO FIGHT WILLIAMSON BILL; Real Estate Association Calls for Discussion by Civic Bodies on Feb. 23 PROPOSAL HELD VICIOUS Dailey Says Its Only Object Is to Remove Limits on Municipal Spending RISE IN JOB-SEEKERS January Increase Put at 4% by Realty Labor Board SUBURBAN HOMES RENTED BRONX MORTGAGES FILED | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mrs-e-g-brown-weds-yonkers-woman-is-bride-of-john-scudder-carroll.html | MRS. E. G. BROWN WEDS; Yonkers Woman Is Bride of John Scudder Carroll | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/govwinship-urges-antistrike-moves-says-recurrence-of-puerto-rico.html | GOV-WINSHIP URGES ANTI-STRIKE MOVES; Says Recurrence of Puerto Rico Tie-Up Must Be Prevented--Addresses Legislature | True | Special Cable to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/utility-meeting-postponed.html | Utility Meeting Postponed | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/army-purge-opens-for-officers-here-general-halstead-on-way-to.html | ARMY PURGE OPENS FOR OFFICERS HERE; General Halstead, on Way to Puerto Rico Exercises, Is Ordered to Hospital OTHERS CALLED FROM DUTY Some Hold Retirement Plan Is Due to Roosevelt's Aim to Have Young Men at Top | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/increase-in-commercial-paper.html | Increase in Commercial Paper | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/u-s-hockey-team-ties-british-11-sextets-finish-preliminary-round-of.html | U. S. HOCKEY TEAM TIES BRITISH, 1-1; Sextets Finish Preliminary Round of World Amateur Title Play at Prague CANADA TRIUMPHS BY 3-0 Blanks Czechoslovakia for Third Straight VictorySwitzerland Wins Each Scores Seven Points Standing of the Teams | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sports-of-the-times-the-fascist-threat-in-basketball-widening-the.html | Sports of the Times; The Fascist Threat in Basketball Widening the Horizon And Contents Noted Con Molto Entusiasmo | True | By John Kieran | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ecuador-threatens-to-take-over-mines-demands-a-reply-by-midnight.html | ECUADOR THREATENS TO TAKE OVER MINES; Demands a Reply by Midnight After Refusing to Submit Tax Dispute to Courts | True | Special Cable to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/g-a-fuller-co-to-recapitalize.html | G. A. Fuller Co. to Recapitalize | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/assails-delay-on-wage-bill.html | Assails Delay on Wage Bill | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/not-so-very-new.html | Not So Very New | True | GERARD W. B. GARDNER. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/rev-fred-c-fink-pastor-of-schenectady-church-for-nearly-48-years.html | REV. FRED C. FINK; Pastor of Schenectady Church for Nearly 48 Years | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/padgett-separation-denied.html | Padgett Separation Denied | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/gohome-triumphs-in-marianna-purse-maemere-gelding-one-of-four.html | GO-HOME TRIUMPHS IN MARIANNA PURSE; Maemere Gelding One of Four Victors Ridden by Jockey Williams at Hialeah TATTEDEMALION IS FIRST Stout Wins on Healey Entry, but Is Fined for Infraction in Earlier Event Top Weight on Infantry Gyral Suffers Interference | True | By Bryan Fieldspecial To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sweetness-and-light-at-council-session-surprise-and-disappoint-the.html | Sweetness and Light at Council Session Surprise and Disappoint the Galleries' | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/certainteed-meeting-adjourned.html | Certain-teed Meeting Adjourned | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/treasury-statem-ent.html | TREASURY STATEM ENT | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/work-for-jersey-homesteads.html | Work for Jersey Homesteads | True | MAX HERMAN. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/second-heavy-storm-stops-traffic-in-rio-apartment-block.html | SECOND HEAVY STORM STOPS TRAFFIC IN RIO; Apartment Block CondemnedNicaragua Is Damaged by Gales, Guiana by Flood | True | Special Cable to THS NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/to-give-degree-to-dr-mustard.html | To Give Degree to Dr. Mustard | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/try-closure-today-on-lynching-bill-friends-of-bill-will-need.html | TRY CLOSURE TODAY ON LYNCHING BILL; Friends of Bill Will Need Twothirds Vote in Senate Test Set for 1 o'Clock MOVE IS FACING DEFEAT Republicans Are Against Curb--Lewis and Minton Defend Measure as Legal | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/child-amendment-defeated-10740-by-the-assembly-ratification-of.html | CHILD AMENDMENT DEFEATED, 107-40, BY THE ASSEMBLY; Ratification of Federal Labor Measure Is Rejected a Third Time in Four Years VOTE CROSSES PARTY LINES Minkoff Vainly Leads Proponents--Reads an Appeal From the President Lehman Still for Ratification Religious Issue Charged CHILD AMENDMENT DEFEATED, 107 TO 40 The Vote in Detail | True | Special to THE NEW YORK TIMES | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/licensed-by-radio-corporation.html | Licensed by Radio Corporation | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/30000-threatening-french-steel-strike-serve-notice-upon.html | 30,000 THREATENING FRENCH STEEL STRIKE; Serve Notice Upon Chautemps--Demand Raise From Base Rate of 51/2 Francs an Hour | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/flaws-in-state-labor-law-fault-in-unemployment-insurance-plan.html | Flaws in State Labor Law; Fault in Unemployment Insurance Plan Indicated by Recent Case | True | BERNARD J. GARDENER. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/british-call-soviet-unfair-on-consulate-agree-to-close-leningrad.html | BRITISH CALL SOVIET UNFAIR ON CONSULATE; Agree to Close Leningrad Office, but Protest Request as Harmful to Relations | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/leo-m-feldman.html | LEO M. FELDMAN | True | Special to THE NEW YORK TIMES. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/herbert-is-first-in-providence-600-does-1151-leading-beetham-by-2.html | HERBERT IS FIRST IN PROVIDENCE 600; Does 1:15.1, Leading Beetham by 2 Yards-Hall Clips Mark in High Hurdles Victory CUNNINGHAM TAKES MILE Sets New Rhode. Island Time of 4:14.8-Johnson Ties World 40-Yard Figures Hall Runs Hurdles in 0:05.6 Manhattan Annexes Relay THE SUMMARIES | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/the-play-ina-claire-appears-in-frederick-lonsdales-new-comedy.html | THE PLAY; Ina Claire Appears in Frederick Lonsdale's New Comedy Entitled 'Once Is Enough' | True | By Brooks Atkinson | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sec-would-delist-railroads-shares-charges-that-annual-reports-of.html | SEC WOULD DELIST RAILROAD'S SHARES; Charges That Annual Reports of the Missouri Pacific Were 'False, Misleading HEARING ON MARCH 1 Testimony Developed in the Senate's Inquiry Used as Basis of Allegations Two Charges by SEO Terms of the Contract | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/shore-events-mark-miami-beach-fetes-aj-sweets-and-w-h-danforths-are.html | SHORE EVENTS MARK MIAMI BEACH FETES; A.J. Sweets and W. H. Danforths Are Hosts to 85 Guests at Surf Club Party | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/chemist-receives-medal-for-work-in-vitamins.html | Chemist Receives Medal For Work in Vitamins | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/nine-buildings-here-are-sold-at-auction-tenements-loft-and-private.html | NINE BUILDINGS HERE ARE SOLD AT AUCTION; Tenements, Loft and Private Dwellings Listed Among Forced Sales in City HOPE HELD FOR DIVIDENDS VILLAGE ACQUIRES PLOT Buys Brooklyn Plot Advertising Concern Moves New Cottage for Westfield TRANSFERS IN THE BRONX REALTY FINANCING | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/stamford-school-burns-seven-firemen-felled-but-pupils-had-gone-to.html | STAMFORD SCHOOL BURNS; Seven Firemen Felled, but Pupils Had Gone to Luncheon | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/food-shops-lease-broadway-spaces-hanscom-company-gets-store-at-97th.html | FOOD SHOPS LEASE BROADWAY SPACES; Hanscom Company Gets Store at 97th St. and Office Quarters at 2,112 LOCATION FOR BRUN FIRM Many Lines Represented in List of Commercial Rentals Reported by Brokers REAL ESTATE NOTES | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/goodwin-victor-on-links-schenck-and-ryan-also-triumph-in-south.html | GOODWIN VICTOR ON LINKS; Schenck and Ryan Also Triumph in South Florida Tourney | True | Special to THE NEW YORK TIMES. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/yankees-acquire-infielder-knickerbocker-from-browns-for-heffner-and.html | Yankees Acquire Infielder Knickerbocker From Browns for Heffner and Cash; DEAL STRENGTHENS YANKEE RESERVES Knickerbocker Expected ti Give Gordon a Fight for Lazzeri's Old Post GIANT VANGUARD LEAVES Three Pitchers Among Those on Way to Hot SpringsSchumacher in Shape At Short for Hornsby Brannick Leads Party PRINCIPALS IN YESTERDAY'S BASEBALL TRADE | True | By James P. Dawson | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/naval-cadets-win-prizes-academy-announces-awards-to-be-presented-in.html | NAVAL CADETS WIN PRIZES; Academy Announces Awards to Be Presented in June Week | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/dayton-play-to-aid-theatre-school-save-me-the-waltz-to-be-given-as.html | DAYTON PLAY TO AID THEATRE SCHOOL; ' Save Me the Waltz' to Be Given as Annual Benefit Show Set for March I | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/edison-would-add-2000000-shares-consolidated-will-ask-stockholders.html | EDISON WOULD ADD 2,000,000 SHARES; Consolidated Will Ask Stockholders in March to Let It Enlarge Common Issue FUTURE FINANCING IN MIND Carlisle Tells Also of Two Other Ways, Calling for Loans for Affiliates First Such Step Since 1929 Standing of Affiliates Full Redemption in Mind | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/wed-to-former-husband-mrs-julia-e-hess-becomes-the-bride-of-otto-t.html | WED TO FORMER HUSBAND; Mrs. Julia E. Hess Becomes the Bride of Otto T. Hess in Virginia | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/monsanto-chemical-gains-profit-in-1937-was-4898309-against-4468704.html | MONSANTO CHEMICAL GAINS; Profit in 1937 Was $4,898,309, Against $4,468,704 in 1936 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/union-defies-nlrb-in-postal-election-leader-of-cio-telegraphers.html | UNION DEFIES NLRB IN POSTAL ELECTION; Leader of C.I.O. Telegraphers Says That Additional Strikes Would Follow Compliance WILL STICK TO CONTRACTS Rathborne Denounces Order as 'Pie Segment' Voting With His Strong Areas Excluded | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/house-here-sought-by-netherlands-100000-annually-subscribed-to-open.html | HOUSE HERE SOUGHT BY NETHERLANDS; $100,000 Annually Subscribed to Open Commercial, Social and Cultural Quarters | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fraternity-picks-11-at-hunter.html | Fraternity Picks 11 at Hunter | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/president-defines-navy-defenseaim-avoiding-japans-ratio-he-explains.html | PRESIDENT DEFINES NAVY DEFENSE-AIM; Avoiding Japan's Ratio, He Explains Two-Ocean Fleet as Necessary in Policy VINSON WILL SPEED BILL Says Committee Will Report It to House Next Week--Fish Under Fire at Hearing Issue Not Mathematical PRESIDENT DEFINES NAVY DEFENSE AIM He Sees "Parallel Action" Scores Cruiser Visit at Singapore Report to House Next Week | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ultimatum-is-met-reichs-friends-obtain-interior-justice-and-foreign.html | ULTIMATUM IS MET; Reich's Friends Obtain Interior, Justice and Foreign Portfolios AMNESTY FOR ALL NAZIS Schuschnigg Surrenders to the Threat of Bloodshed and German Invasion Austria Surrenders New Minister of Justice BERLIN ACCLAIMS NEW AUSTRIAN TIE Love" Professed for Austria | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/medical-club-honors-lane-british-surgeon-sir-william-surveys-his.html | MEDICAL CLUB HONORS LANE, BRITISH SURGEON; Sir William Surveys His Career--Dismisses His Achievements as Accidental | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/orders-294-new-buses-public-service-to-add-to-fleet-of-oilelectric.html | ORDERS 294 NEW BUSES; Public Service to Add to Fleet of Oil-Electric Vehicles | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/seek-trench-mouth-carriers.html | Seek Trench Mouth Carriers | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/baldwin-locomotive-gain-orders-in-january-higher-than-total-a-year.html | BALDWIN LOCOMOTIVE GAIN; Orders in January Higher Than Total a Year Before | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/would-abandon-rail-line-examiner-recommends-dropping-trackage-in.html | WOULD ABANDON RAIL LINE; Examiner REcommends Dropping Trackage in Minnesota | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/record-earnings-shown-united-carbons-profit-rose-to-2350486-in-1937.html | RECORD EARNINGS SHOWN; United Carbon's Profit Rose to $2,350,486 in 1937 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/suspect-in-slaying-ends-life.html | Suspect in Slaying Ends Life | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/major-crimes-in-state-rose-14-in-year-citys-total-57-of-offenses-of.html | Major Crimes in State Rose 14% in Year; City's Total 57% of Offenses of All Kinds | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/advertising-news-and-notes-biggest-wine-drive-planned-gives-color.html | Advertising News and Notes; Biggest Wine Drive Planned Gives Color Uses in Ads Ad Essay Contest Announced. Films for Export Use Shown Accounts Personnel Notes Glynn Joins Alphaden | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/friscos-purchase-of-stock-upheld-counsel-for-the-rock-island-tells.html | FRISCO'S PURCHASE OF STOCK UPHELD; Counsel for the Rock Island Tells of Increased Earnings After Acquisition LOREE'S PLANS RECALLED Marcus Bell Testifies in Suit Brought by the Trustees of the Frisco | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/tranter-takes-match-gains-final-with-kemble-in-whitehall-club.html | TRANTER TAKES MATCH; Gains Final With Kemble in Whitehall Club Squash | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/favors-trip-for-yale-daily-news-says-players-want-baseball-jaunt-to-south.html | FAVORS TRIP FOR YALE; Daily News Says Players Want Baseball Jaunt to South | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/canadian-athletes-win-three-marks-equaled-or-bettered-in-meet-at.html | CANADIAN ATHLETES WIN; Three Marks Equaled or Bettered in Meet at Melbourne | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/book-notes.html | BOOK NOTES | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/geoghan-names-golding-exhead-of-brooklyn-legion-is-made-prosecutors.html | GEOGHAN NAMES GOLDING; Ex-Head of Brooklyn Legion Is Made Prosecutor's Aide | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/football-heads-to-meet-national-league-gathering-in-philadelphia.html | FOOTBALL HEADS TO MEET; National League Gathering in Philadelphia This Week-End | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/naval-limitation.html | NAVAL LIMITATION | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/robert-w-cist.html | ROBERT W. CIST | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/alleghany-lets-cash-go-to-retire-some-5-bonds.html | Alleghany Lets Cash Go To Retire Some 5% Bonds | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/amateur-cue-play-on-saturday.html | Amateur Cue Play on Saturday | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/michael-david-mirsky-retired-garment-manufacturerfounded-firm-here.html | MICHAEL DAVID MIRSKY; Retired Garment Manufacturer—Founded Firm Here | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/henry-w-acker.html | HENRY W. ACKER | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/court-attache-since-1888.html | Court Attache Since 1888 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/henry-j-grigoleit.html | HENRY J. GRIGOLEIT | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/princeton-mat-victor-defeats-columbia-246-to-score-nineteenth-in.html | PRINCETON MAT VICTOR; Defeats Columbia, 24-6, to Score Nineteenth in Row | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/the-screen-a-farce-as-its-title-implies-paradise-for-three-opens-at.html | THE SCREEN; A Farce, as Its Title Implies, 'Paradise for Three' Opens at Rialto—New Swedish Film Is Shown At the Cinema de Paris | True | By Frank S. Nugent | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/chrysler-union-fights-uawa.html | Chrysler Union Fights U.A.W.A. | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/couple-indicted-for-forgery.html | Couple Indicted for Forgery | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/french-iron-output-up-steel-ingot-production-also-rose-sharply-last.html | FRENCH IRON OUTPUT UP; Steel Ingot Production Also Rose Sharply Last Year | True | Special to THE NEW YORK TIMES, | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/merchants-attack-tax-bill-as-unfair-new-york-association-says-ford.html | MERCHANTS ATTACK TAX BILL AS UNFAIR; New York Association Says Ford Would Bear 20% Profits Levy, and G. M. C. Only 4% TEXT OF MEASURE READY Several Hundred Pages Long, It Asks 63 Law Changes, Is Well Guarded by Committee Would Also Simplify Laws Sixty-three Changes Recommended | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ten-locomotives-ordered.html | Ten Locomotives Ordered | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/not-to-be-taken-seriously.html | Not to Be Taken Seriously | True | A. R. HIDALGO Z, | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/final-to-miss-bauer-defeats-miss-guth-1-up-to-win-everglades-golf.html | FINAL TO MISS BAUER; Defeats Miss Guth, 1 Up, to Win Everglades Golf Honors | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/policy-of-secrecy-on-navy-ships-seen-regular-report-on-construction.html | POLICY OF SECRECY ON NAVY SHIPS SEEN; Regular Report on Construction of War Vessels Omits Data Formerly Given | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/helen-hicks-wed-to-whitney-harb-ceremony-at-the-cathedral-in-garden.html | HELEN HICKS WED TO WHITNEY HARB; Ceremony at the Cathedral in Garden City Is Performed by Bishop Stires BRIDE A GOLF CHAMPION Reception Given at Home of Her Parents in WoodmereSister Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/john-l-young-84-of-atlantic-city-million-dollar-pier-founder-and.html | JOHN L. YOUNG, 84, OF ATLANTIC CITY; Million Dollar Pier Founder and Former Hotel Owner Dies in Florida BUILT HIS HOME OVER SEA Address Was 'No. 1 Atlantic Ocean'-Began Career as a Lifeguard | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fishbach-gains-at-net-steele-also-enters-semifinals-in-metropolitan.html | FISHBACH GAINS AT NET; Steele Also Enters Semi-Finals in Metropolitan Tourney | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/hildebrand-signs-with-browns.html | Hildebrand Signs With Browns | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/daughter-to-the-w-thydes-jr.html | Daughter to the W. T.Hydes Jr. | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/the-pulse-beneath-the-bark.html | THE PULSE BENEATH THE BARK | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/program-begins-march-15-british-broadcasts-to-south-and-central.html | PROGRAM BEGINS MARCH 15; British Broadcasts to South and Central America Fixed | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/maurice-deighes-attorney-is-dead-leader-of-local-bar-was-long-among.html | MAURICE DEIGHES, ATTORNEY, IS DEAD; Leader of Local Bar Was Long Among Chief Strategists of Tammany Hall ACTIVE IN CITY COLLEGES Member of Board of Higher Education-State Insurance Department Referee Once Candidate for Register On Policy Committee | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/agnew-c-blanchard-former-athletic-instructor-at-west-point-dies-in.html | AGNEW C. BLANCHARD; Former Athletic Instructor at West Point Dies in Brooklyn | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/lindsay-h-wallace-retired-official-of-american-ship-building.html | LINDSAY H. WALLACE; Retired Official of American Ship Building Company | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sports-today-basketball-boxing-hockey-squash-racquets-table-tennis.html | Sports Today; BASKETBALL BOXING HOCKEY SQUASH RACQUETS TABLE TENNIS | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/city-views-truancy-as-welfare-problem-seeks-chief-social-worker-to.html | City Views Truancy as Welfare Problem; Seeks 'Chief Social Worker' to Solve It' | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fall-in-confidence-rapid-ayres-finds-business-outlook-darkened.html | FALL IN CONFIDENCE RAPID, AYRES FINDS; Business Outlook Darkened Faster in 1937 Than in Any Similar Period, He Says SIGNS IMPROVED LATELY Banker Thinks Recovery Will Proceed Much More Slowly Than Decline Did Recent Leveling-Off Noted Decline of 1937 Abrupt Where Do Bonds Get Cue | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/phone-company-wins-appeal-on-toll-fees-court-reverses-judgment-of.html | PHONE COMPANY WINS APPEAL ON TOLL FEES; Court Reverses Judgment of $19.47 for Overcharge in Suit by Consultant | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/bonds-are-mixed-in-dull-session-profits-are-taken-in-the-low-grade.html | BONDS ARE MIXED IN DULL SESSION; Profits Are Taken in the Low Grade Rails but the Demand Expands for Some Others FEDERAL LOANS IMPROVE Market Volume Reduced From That of Preceding Day Japanese Issues Up | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/skiers-hoping-for-snow-to-make-holiday-weekend-a-big-success.html | Skiers Hoping for Snow to Make Holiday Week-End a Big Success; Railroads and Resorts Set for Rush Despite Weather- National and College Title Meets Top Competitive Program Important Meet Set Lake Placid Lists Meet | True | By Frank Elkins | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/hialeah-park-chart-fair-grounds-results-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Results Fair Grounds Entries Hialeah Park Entries Santa Anita Entries | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/curb-bid-and-asked-quotations.html | CURB BID AND ASKED QUOTATIONS | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/st-pauls-six-wins53-concord-school-rallies-to-beat-dartmouth.html | ST. PAUL'S SIX WINS,-5-3; Concord School Rallies to Beat Dartmouth. Freshmen | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/stagehand-noses-out-cant-wait-in-derby-trial-at-santa-anita-dauber.html | Stagehand Noses Out Can't Wait In Derby Trial at Santa Anita; Dauber, Fractious, Gains Show From Start Outside Gate-- Sortie's Son Placed First After Running Third in Class B Mile | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/wilson-co-show-profit-trend-change-made-in-januaryemployment-at.html | WILSON & CO. SHOW PROFIT; Trend Change Made in January--Employment at High Point | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/lynchmad-crowd-fires-mexican-jail-trades-shots-with-troops-guarding.html | LYNCH-MAD CROWD FIRES MEXICAN JAIL; Trades Shots With Troops Guarding Confessed Killer of 8-Year-Old Girl SEVENTY PRISONERS SAVED Crowd of 800 Threatens to Hang Jailers-- Three Slain in Guadalajara Election | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/parties-feature-midwinter-fete-platt-hubbard-gives-a-dinner-at-st.html | PARTIES FEATURE MIDWINTER FETE; Platt Hubbard Gives a Dinner at St. Regis-Prince Obolensky Also Entertains | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/44-below-at-ontario-point.html | 44 Below at Ontario Point | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/railroad-financing-colorado-southern-would-issue-412-bonds-of-1980.html | RAILROAD FINANCING; Colorado & Southern Would Issue 41/2% Bonds of 1980 | True | Special to THE NEW YORK TIMES. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/harvard-club-triumphs-downs-bronxville-41-to-reach-squash-racquets.html | HARVARD CLUB TRIUMPHS; Downs Bronxville, 4-1, to Reach Squash Racquets Final | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/washable-sheers-for-luxury-shown-swiss-fabric-groups-exhibit.html | WASHABLE SHEERS FOR LUXURY SHOWN; Swiss Fabric Group's Exhibit Features Printed Lawns, Organdies and Voiles | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/stephen-c-little.html | STEPHEN C. LITTLE | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/edwin-s-whit.html | EDWIN S. WHIT | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/75-style-experts-back-fashion-observers-say-paris-changes-are.html | 75 STYLE EXPERTS BACK; Fashion Observers Say Paris Changes Are 'Subtle' Rink Ice Substitute Shown | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/30-lost-with-italian-ship-in-mediterranean-10-army-officers-in.html | 30 Lost With Italian Ship in Mediterranean; 10 Army Officers in Airliner Believed Killed | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/soviet-plane-fails-to-locate-papanin-first-attempt-to-rescue-four.html | SOVIET PLANE FAILS TO LOCATE PAPANIN; First Attempt to Rescue Four Scientists From Ice Floe Is Unsuccessful | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/odman-takes-yacht-cup.html | Odman Takes Yacht Cup | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/newtown-crushes-bayside-839-dorich-sets-pace-with-27-points-queens.html | Newtown Crushes Bayside, 83-9; Dorich Sets Pace With 27 Points; Queens P. S. A. L. Leaders Take 12th in Row--St. Peter's Quintet Halts Cathedral in C. H. S. A. A.--Other Results Line-Ups of the Teams | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mrs-hiram-e-spicer.html | MRS. HIRAM E. SPICER | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/auto-heater-output-doubled.html | Auto Heater Output Doubled | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/m-e-church-south-for-union.html | M. E. Church, South, for Union | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/louis-robert-head-of-brooklyn-choir-organist-and-director-at-holy.html | LOUIS ROBERT, HEAD OF BROOKLYN CHOIR; Organist and Director at Holy Trinity Church Dies--Had Taught at Schola Cantoram | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/apologizes-to-defendant-magistrate-sorry-existing-court-system-is.html | APOLOGIZES TO DEFENDANT; Magistrate Sorry Existing Court System Is So Inconvenient | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/suicide-causes-gas-blast-bronx-man-ends-life-after-quarrel-with.html | SUICIDE CAUSES GAS BLAST; Bronx Man Ends Life After Quarrel With Wife | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/kennedy-is-called-again-by-senators-maritime-head-is-expected-to.html | KENNEDY IS CALLED AGAIN BY SENATORS; Maritime Head Is Expected to Give Labor Views Today at Hearing STAFF ALSO WILL TESTIFY Committee Tentatively Approves Rate Fixing and Other Sections of Copeland Bill | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/receives-papal-medal-mrs-t-j-oneill-gets-honor-at-mass-at-st.html | RECEIVES PAPAL MEDAL; Mrs T. J. O'Neill Gets Honor at Mass at St. Patrick's | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/marines-bar-japanese-u-s-force-at-shanghai-rejects-aid-in-patroling.html | MARINES BAR JAPANESE; U. S. Force at Shanghai Rejects 'Aid' in Patroling Area | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/july-cotton-sells-above-9c-a-pound-price-made-on-passage-of-the.html | JULY COTTON SELLS ABOVE 9C A POUND; Price Made on Passage of the Crop Control Bill Is Best Since Last Fall MARKET IS QUITE ACTIVE List 5 Points Up to 4 Down, With Foreign Interests Aggressive Buyers BRAZIL'S COTTON CROP UP 1937 Total a New Record, Says Report to Commerce Bureau | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/active-year-seen-for-5th-ave-area-capt-pedrick-tells-annual-meeting.html | ACTIVE YEAR SEEN FOR 5TH AVE. AREA; Capt. Pedrick Tells Annual Meeting He Expects Spurt in Side-Street Building NEW TUNNEL AIDS SECTION A 'Direct Tributary,' He Says -He Heads Association for Eighth Consecutive Term | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/buys-puerto-rico-power-bonds.html | Buys Puerto Rico Power Bonds | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/grannispoggi.html | Grannis--Poggi | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/o-o-mintyre-ritew-will-be-civic-event-gallipolis-neighbors-to-honor.html | O. O. M'INTYRE RITEW WILL BE CIVIC EVENT; Gallipolis 'Neighbors' to Honor Columnist at Services in His 'Dream Home' Tomorrow | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/l-i-amateur-golf-set-for-june-912-tourney-to-be-played-at-the.html | L. I. AMATEUR GOLF SET FOR JUNE 9-12; Tourney to Be Played at the Garden City C. C.-Other Dates Announced ONE-DAY PROGRAM LARGEl Eleven Events Arranged for Simon Pures- Sarazen Off for Southern Links THE SCHEDULE | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/will-cut-capitalization-united-corporations-plan-gets-approval-of.html | WILL CUT CAPITALIZATION; United Corporation's Plan Gets Approval of- Stockholders | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/capt-joseph-n-gassman-on-police-force-since-1902headed-bergen-st-st.html | CAPT. JOSEPH N. GASSMAN; On Police Force Since 1902Headed Bergen St. Station | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/troth-announced-of-miriam-r-booth-cornwall-girl-will-be-wed-to-w-w.html | TROTH ANNOUNCED OF MIRIAM R. BOOTH; Cornwall Girl Will Be Wed to W. W. Kneath of Rochester and Swansea, Wales CEREMONY IN THE SPRING Bride-to-Be, Daughter of the Late Mr. and Mrs. Fred Booth, Attended Wheaton College | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/notre-dame-head-arrives.html | Notre Dame Head Arrives | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George P. Sinnott | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/canada-wants-pimentos.html | Canada Wants Pimentos | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/would-curb-auto-horns-bill-at-albany-asks-mandatory-approval-by.html | WOULD CURB AUTO HORNS; Bill at Albany Asks Mandatory Approval by State | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/jacobs-buys-w-i-t-concern.html | Jacobs Buys W. I. T. Concern | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/wang-broadcast-barred-talk-by-chinese-ambassador-is-canceled-as.html | WANG BROADCAST BARRED; Talk by Chinese Ambassador Is Canceled as Controversial | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/rugby-stars-coming-six-internationalists-to-play-here-with.html | RUGBY STARS COMING; Six Internationalists to Play Here With Cambridge | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/harry-s-luzenberg.html | HARRY S. LUZENBERG | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/aids-museum-program-mrs-s-sloan-colt-hostess-at-natural-science.html | AIDS MUSEUM PROGRAM; Mrs. S. Sloan Colt Hostess at 'Natural Science Evening' | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/prepares-for-stock-drop-lumbermens-mutual-creates-reserve-for-1932.html | PREPARES FOR STOCK DROP; Lumbermens Mutual Creates Reserve for 1932 Level | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mrs-evelyn-emmons.html | MRS. EVELYN EMMONS | True | Special Cable to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/army-transport-asked-for-puerto-rican-team.html | Army Transport Asked For Puerto Rican Team | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/redmond-is-cleared-of-ryan-trust-theft-judge-directs-jury-to-acquit.html | REDMOND IS CLEARED OF RYAN TRUST THEFT; Judge Directs Jury to Acquit Lawyer, Holding Evidence of Crime Is Lacking | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/italian-medal-for-neil-cross-also-awarded-to-correspondent-killed.html | ITALIAN MEDAL FOR NEIL; Cross Also Awarded to Correspondent Killed Abroad | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/hofstra-crushes-queens-triumphs-at-basketball-7514-all-13-players.html | HOFSTRA CRUSHES QUEENS; Triumphs at Basketball, 75-14, All 13 Players Scoring | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/public-frowning-on-labor-methods-spates-tells-management-men-labor.html | PUBLIC FROWNING ON LABOR METHODS; Spates Tells Management Men Labor Leaders Now Find Sit-Down a Liability FEAR OF SPREAD WANES Use of Technique Introduced in Auto Industry Not Now Likely, He Asserts Fire Hose Order to Goodrich | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/desterilizing-gold.html | DE-STERILIZING GOLD" | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ryerson-conquers-whitehead-4-and-3-upsets-1937-victor-in-first.html | RYERSON CONQUERS WHITEHEAD, 4 AND 3; Upsets 1937 Victor in First Round of Club Champions' Golf at St. Augustine JACOBS SURPRISES DANN 18-Year-Old Ace Vanquishes Medalist-Chapman, Frank Strafaci, Lansdell Win Meany Bows, 5 and 4 Loser Takes Two Holes THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/plans-to-end-dividend-arrears.html | Plans to End Dividend Arrears | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/hundreds-inspect-east-side-gardens-outdoor-cleanliness-group-braves.html | HUNDREDS INSPECT EAST SIDE GARDENS; Outdoor Cleanliness Group Braves Wintry Chill to View the Backyard Plots FUND IS RAISED BY TOUR Snowdrop Found in Bloom and Crocuses Coming Up at Home of Mrs. Mansfield Ferry | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mass-state-swimmers-win.html | Mass. State Swimmers Win | True | Special to THE NEW YORK TIMES. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ratify-carib-stock-options.html | Ratify Carib Stock, Options | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/national-hockey-league-amer-association-hockey.html | National Hockey League; AMER. ASSOCIATION HOCKEY | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/princeton-crews-work-72-oarsmen-go-through-earliest-outdoor-session.html | PRINCETON CREWS WORK; 72 Oarsmen Go Through Earliest Outdoor Session in History | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/committee-rejects-hawaii-statehood-congress-group-report-says.html | COMMITTEE REJECTS HAWAII STATEHOOD; Congress Group Report Says Disturbed International Conditions Make Action Now Unwise | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/in-pennsylvania-race-for-the-governorship.html | In Pennsylvania Race For the Governorship | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/stocks-in-london-paris-and-berlin-business-is-small-as-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Business Is Small as British Shares Fall More-Some Internationals Rise FRENCH BOURSE IS WEAK Losses Cut Near Close as the Labor Outlook ImprovesGerman List Stagnant | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/bridal-in-georgia-for-jane-l-mason-her-marriage-to-james-gordon.html | BRIDAL IN GEORGIA FOR JANE L. MASON; Her Marriage to James Gordon Campbell Jr. Takes Place in Augusta Church SISTER ONLY ATTENDANT Dr. D. Sergeant Pepper Serves as Best Man--Couple to Live in South Orange | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/st-johnsmanhattan-fordhamn-y-u-ready-for-court-tests-at-the-garden.html | St. John's-Manhattan, Fordham-N. Y. U. Ready for Court Tests at the Garden; N. Y. U. FIVE MEETS FORDHAM TONIGHT Rejuvenated Rams Expected to Give Favored Violet a Hard Battle ST. JOHN'S ON PROGRAM Redmen Hold Slight Edge in Contest With Manhattan at the Garden Recall Upset Last Year Jaspers Show Improvement TO PLAY ON OPPOSITE TEAMS IN GARDEN TONIGHT | True | By Francis J. O'Riley | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/cathedral-quintet-wins-4532.html | Cathedral Quintet Wins, 45-32 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sterling-higher-on-new-gold-plan-british-exchange-moves-up-34-to.html | STERLING HIGHER ON NEW GOLD PLAN; British Exchange Moves Up 3/4 to $5.031/8, Its Best Level Since Sept. 25, 1937 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/merger-talk-barred-in-telegraph-hearing-fcc-weighing-plea-for-15.html | MERGER TALK BARRED IN TELEGRAPH HEARING; FCC, Weighing Plea for 15% Rate Rise, Rules Testimony of This Kind Improper | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/voters-are-polled-on-wages-hours-average-favors-40-cents-an-hour.html | VOTERS ARE POLLED ON WAGES, HOURS; Average Favors 40 Cents an Hour Minimum, 44-Hour Work Week DIFFRENTIAL IS FAVORED Survey by American Institute of Public Opinion Shows View Vary by Sections Director American Institute of Public Opinion | True | By Dr. George Gallup | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/indicted-on-meat-law-charge.html | Indicted on Meat Law Charge | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/chrysler-service-men-meet.html | Chrysler Service Men Meet | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/indictment-vainly-stolen-new-one-at-once-voted.html | Indictment Vainly Stolen; New One at Once Voted | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/new-air-wave-used-to-bind-americas-message-by-hull-hails-aim-for.html | NEW AIR WAVE USED TO BIND AMERICAS; Message by Hull Hails Aim for Stronger Cultural Ties in First Broadcast HE URGES UNDERSTANDING Others Join in Praise of Step to Promote Peace in the Western Hemisphere | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/two-girls-guilty-in-holdup-slaying-genevieve-owens-mrs-sohl.html | TWO GIRLS GUILTY IN HOLD-UP SLAYING; Genevieve Owens, Mrs. Sohl Convicted in First Degree With Plea for Mercy BOTH TO GET LIFE TERMS Widow of Jersey Bus Driver, Who Was Slain for $2.10, Hears the Verdict Owens Girl Cries Softly TWO GIRLS GUILTY IN HOLD-UP SLAYING Marijuana Plea Assailed Girls Plight Laid to Essex GIRL GUILTY IN PATRICIDE Dorothy Schaefer Pleads to Manslaughter in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/investment-field-found-narrowing-trust-officials-of-american.html | INVESTMENT FIELD FOUND NARROWING; Trust Officials of American Bankers Association Survey Sources of Income SAFE RETURN PUT AT 31/2% Investment Counsel Reports Pitfalls in Attempting to Serve Customers Supply of Corporate Bonds Fees Paid for Counsel | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/financial-notice.html | FINANCIAL NOTICE | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ships-doctor-dies-at-sea-note-says-he-took-75-grains-of-a-sleeping.html | SHIP'S DOCTOR DIES AT SEA; Note Says He Took 75 Grains of a Sleeping Potion | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/weather-reports-from-over-the-nation-and-abroadi-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecast--Coastal Weather Ice Conditions in Hudson Forecasts CITY WEATHER RECORDS Temperature Data Cotton and Grain States Weather Precipitation Data FOREIGN WEATHER REPORTS | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/roosevelt-holds-some-prices-low-cures-are-studied-but-warns-on.html | ROOSEVELT HOLDS SOME PRICES LOW; CURES ARE STUDIED; BUT WARNS ON COPPER Talk to Morgenthau, Wallace IN on Problem and Will Report to President on Thursday Wallace Among Conferees He Sees a Need, as in 1933, for Commodities and Raw Materials to Rise EXPERTS ARE AT WORK A Topic at Treasury Conference Does Not Want a Climb Such as Took It to 19 CentsTo State Policy Soon ROOSEVELT HOLDS SOME PRICES LOW ROOSEVELT HOLDS SOME PRICES LOW Barkley Halts Gold Move Wholesale Prices 80% of 1926 | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/events-today.html | EVENTS TODAY | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/coastal-freighter-is-launched.html | Coastal Freighter Is Launched | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/rain-in-southwest-drops-wheat-hard-little-or-no-rallying-power-in.html | RAIN IN SOUTHWEST DROPS WHEAT HARD; Little or No Rallying Power in the Market as Prices Decline 23/4 to 33/8c MORE INTEREST IN MARKET Corn and the Other Grains Decline in Sympathy With Major Cereal Speculative Interest Increases Minor Grains Also Ease | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/aron-and-venturi-will-fight-tonight-welterweight-stars-to-meet-at.html | ARON AND VENTURI WILL FIGHT TONIGHT; Welterweight Stars to Meet at Hippodrome--Turner Draws Suspension | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/milligan-is-confirmed-senate-approves-choice-of-prosecutor-of.html | MILLIGAN IS CONFIRMED; Senate Approves Choice of Prosecutor of Kansas City | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sonja-henie-to-fly-ocean-she-says-she-will-accompany-dick-merrill.html | SONJA HENIE TO FLY OCEAN; She Says She Will Accompany Dick Merrill to Norway | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/reich-is-jubilant-expects-to-dictate-to-austriaholds-peace-in.html | REICH IS JUBILANT; Expects to Dictate to Austria--Holds Peace in Europe Is Aided MILITARY UNITY FORESEEN Trade Coordination Is Also in View, Some Sources Think Axis Is Helped, Rome Says Hitler to Speak on Accord Press Stresses Unity AUSTRIA GIVES INTO REICH DEMANDS Hitler Relies on Schmidt Change Imperils Czechs Schuschnigg Persuaded Austrian Obtains Respite Chancellor Sees Leaders Says Troops Are Threat REICH TROOPS AT BORDER To Begin Manoeuvres Today Seen as Threat in Paris SHIFTED TO NEW POSTS IN AUSTRIAN CABINET | True | By Otto D. Tolischusspecial Cable To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/50000000-bills-offered-bids-will-be-received-for-91day-issue-on.html | $50,000,000 BILLS OFFERED; Bids Will Be Received for 91-Day Issue on Friday | True | Special to THE NEW YORK TIMES. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/san-romani-to-compete-cunningham-venzke-also-entered-for-mile-event.html | SAN ROMANI TO COMPETE; Cunningham, Venzke Also Entered for Mile Event Saturday | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/rauschkolbfine.html | Rauschkolb--Fine | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/4-czech-army-fliers-killed.html | 4 Czech Army Fliers Killed | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mrs-charles-f-porter.html | MRS. CHARLES F. PORTER | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/costs-off-12-in-month-all-groups-except-coal-prices-show-declines.html | COSTS OFF 1.2% IN MONTH; All Groups Except Coal Prices Show Declines | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/assembly-passes-county-office-bill-measure-leaves-present-setup.html | ASSEMBLY PASSES COUNTY OFFICE BILL; Measure Leaves Present Set Up Unchanged and Reaffirms Existing Jobs RADIO CONTROL IS SOUGHT Senator McCall Proposes Putting Broadcasting Stations Under Rule of P. S. C. Says Radio Needs Protection Votes Crime Case Appeals | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/play-by-t-s-eliot-back-on-broadway-murder-in-the-cathedral-will-go.html | PLAY BY T. S. ELIOT BACK ON BROADWAY; ' Murder in the Cathedral' Will Go On This Evening at the Ritz Theatre SHOWN HERE 2 YEARS AGO Illness of Gertrude Lawrence Causes Canceling of 'Susan and God' Last Night Rehearsing "Trojan Incident" The Equity Investigation | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/w-h-muench-married-retired-business-man-weds-miss-p-b-engelbeck-in.html | W. H. MUENCH MARRIED; Retired Business Man Weds Miss P. B. Engelbeck in Miami | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/miss-fishwick-scores-teams-with-brig-gen-critchley-to-gain-links.html | MISS FISHWICK SCORES; Teams With Brig. Gen. Critchley to Gain Links Medal | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/10-sent-to-neediest-cases-fund.html | $10 Sent to Neediest Cases Fund | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/usarmy-and-navy-in-joint-war-game-troops-landed-from-warships-for-a.html | U.S.ARMY AND NAVY IN JOINT WAR GAME; Troops Landed From Warships for 'Attack' on a Puerto Rican Island PLANES SPOT 'INVADERS' Marines Join Infantrymen After a Separate LandingVieques 'Under Fire' Today | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/boy-hero-freed-from-jail-lawyer-pays-fine-of-youth-who-saved-14.html | BOY HERO FREED FROM JAIL; Lawyer Pays Fine of Youth Who Saved 14 Children in Blizzard | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/british-shelve-olympic-action-proposal-to-boycott-games-in-japan.html | BRITISH SHELVE OLYMPIC ACTION; Proposal to Boycott Games in Japan Put Off Until Cairo Meeting STORMY SESSION IS HELD Lord Burghley Opposes Pash's Move for DiscussionPress Is Barred | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/the-capital-gains-tax.html | THE CAPITAL GAINS TAX | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/bushnell-salmon-to-aid-in-tourney-accept-advisory-board-posts-for.html | BUSHNELL, SALMON TO AID IN TOURNEY; Accept Advisory Board Posts for Garden Meet in March of Leading U. S. Fives | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/chosen-trustee-of-yale.html | Chosen Trustee of Yale | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/books-of-the-times-hitlers-house-terms-of-judgment.html | BOOKS OF THE TIMES; Hitler,s House Terms of Judgment | True | By Ralph Thompson | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mninch-bids-radio-police-programs-unless-it-does-fcc-must-step-in.html | M'NINCH BIDS RADIO 'POLICE' PROGRAMS; Unless It Does, FCC Must Step In to Assure Suitable Features, He Asserts CAUTIONS ON MONOPOLY A 'Long View,' as Put Above Profits, Is Urged on Broadcasters by Chairman Advises Taking "the Long View" List of Regional Directors | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/military-use-of-oil-rises-increase-of-8000000-barrels-last-year-is.html | MILITARY USE OF OIL RISES; Increase of 8,000,000 Barrels Last Year Is Estimated | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/captain-cameron-to-retire.html | Captain Cameron to Retire | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/january-contracts-for-building-eased-but-reports-from-37-states.html | JANUARY CONTRACTS FOR BUILDING EASED; But Reports From 37 States Show Rise in ResidentialConstruction Planned DEALS IN NEW JERSEY Bank Sells Bronx Parcel APARTMENT RENTALS | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/u-s-curlers-gain-third-round.html | U. S. Curlers Gain Third Round | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/buffalo-tops-1000000-in-own-baby-bond-sale.html | Buffalo Tops $1,000,000 In Own 'Baby Bond' Sale | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/van-devanter-improving-sister-says-justice-probably-will-be-in.html | VAN DEVANTER IMPROVING; Sister Says Justice Probably Will Be in Court Today | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/marking-time-in-kendallville.html | Marking Time in Kendallville | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/to-buy-school-supplies.html | To Buy School Supplies | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/g-c-moore-manager-of-bank-branch-here-head-of-corn-exchange-office.html | G. C. MOORE, MANAGER OF BANK BRANCH HERE; Head of Corn Exchange Office at 42d St. and 8th Ave. Is Dead at 51 | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/stocks-of-copper-up-sharply-last-month-refined-metal-in-this.html | STOCKS OF COPPER UP SHARPLY LAST MONTH; Refined Metal in This Country Increased 39,782 Tons to the Largest Amount in 3 Years | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/dissension-shakes-regime-in-rumania-probable-changes-in-cabinet.html | DISSENSION SHAKES REGIME IN RUMANIA; Probable Changes in Cabinet Indicate Insecurity of the Temporary Line-Up NAZI INFLUENCE OPPOSED Maniu's Peasants and Iron Guard Think Old Forces Will Be Back in Power Not From Popular Will Won't Become Another Spain | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/cuba-recalls-the-maine-president-reviews-troops-on-40th-anniversary.html | CUBA RECALLS THE MAINE; President Reviews. Troops on 40th Anniversary of Sinking | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/army-orders-and-assignment.html | Army Orders and Assignment | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/minister-to-reply-in-corset-figures-stanley-promises-them-about.html | MINISTER TO REPLY IN CORSET FIGURES; Stanley Promises Them (About Imports) as Commons Roars at Questioners' Jibes | True | Wireless to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/asks-end-of-commission-hawkins-submits-proposal-to-legislature-at.html | ASKS END OF COMMISSION; Hawkins Submits Proposal to Legislature at Albany | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/today-on-the-radio-morning-afternoon-evening.html | TODAY ON THE RADIO; MORNING AFTERNOON EVENING | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/loses-plea-to-open-bus-line.html | Loses Plea to Open Bus Line | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/british-minimize-vienna-surrender-relieved-that-clash-was-avoided.html | British Minimize Vienna Surrender; Relieved That Clash Was Avoided; Smoother Path Seen for 'Deal' With Germany If Hitler Is easonable Public Realizes Importance Despite Official Complacence BRITAIN MINIMIZES VIENNA SURRENDER Delbos and Phipps Confer Collective Security Threatened | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/books-published-today.html | Books Published Today | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/newton-wylie-45-mining-firm-ead-canadian-industrialist-dies-of.html | NEWTON WYLIE, 45, MINING FIRM EAD; Canadian Industrialist Dies of Pneumonia Here Former Reporter and Editor DRY LEADER DURING WAR. Helped Organize Prohibition in Ontario and AlbertaUrged It in England | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/france-raises-salaries-in-republican-guard-band.html | France Raises Salaries In Republican Guard Band | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/bond-offerings-by-municipalities-philadelphia-school-board-to-open.html | BOND OFFERINGS BY MUNICIPALITIES; Philadelphia School Board to Open Tenders on March 15 for $8,350,000 Loan Cambridge, Mass. Watertown, Mass. Kirkwood, Mo. Bayonne, N. J. New York School District | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/tragic-painters-typified-in-exhibit-canvases-of-six-artists-seen-as.html | TRAGIC PAINTERS' TYPIFIED IN EXHIBIT; Canvases of Six Artists Seen as Stressing 'Isolation' Due to Maladjustment CONFLICT IN MODERN ART Work Held Up as Examples of 'Flights From Reality' Taken by Genius in Distress Salmagundi Club Annual Art Notes | True | By Edward Alden Jewell | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/times-sq-crowds-aid-in-chase-of-fugitive-succeed-chiefly-in.html | TIMES SQ. CROWDS AID IN CHASE OF FUGITIVE; Succeed Chiefly in Impeding Both Sides, but Police Finally Catch Theft Suspect | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/world-revolution-again.html | WORLD REVOLUTION AGAIN | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/vandenberg-makes-reply-senator-says-that-farleys-attack-is-a.html | VANDENBERG MAKES REPLY; Senator Says That Farley's Attack Is a Compliment | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/police-again-balk-at-hudson-action-kimberling-refuses-2d-time-to.html | POLICE AGAIN BALK AT HUDSON ACTION; Kimberling Refuses 2d Time to Send State Troopers to Seize Vote Records COMMITTEE ORDERED STEP But Another Aide to Attorney General of Jersey Rules It Would Be Illegal Ordered Kimberling to Act Committee to Map Next Move Guard at Vault Doubled | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/allenparrish.html | Allen-Parrish | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/scientists-divide-on-mosquito-curb-federal-officials-join-issue-in.html | SCIENTISTS DIVIDE ON MOSQUITO CURB; Federal Officials Join Issue in Discussion of Effects of Program on Wild Life DITCHES CALLED BREEDERS Spreading of Oil to Kill the Larvae Is Also Attacked as Destructive to Game | True | By Arthur G. Draperspecial To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mcconnell-heads-international-ice-circuit-with-33-tallies-four-more.html | McConnell Heads International Ice Circuit With 33 Tallies, Four More Than Pidcock | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/dr-paul-e-bowers.html | DR. PAUL E. BOWERS | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/pershing-ill-in-tucson-general-suffers-from-rather-severe-attack-of.html | PERSHING ILL IN TUCSON; General Suffers From 'Rather Severe' Attack of Rheumatism | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/sellarsbeaupre.html | Sellars--Beaupre | True | Special to THE YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/gifts-of-108503-made-to-columbia-53-contributions-received-in.html | GIFTS OF $108,503 MADE TO COLUMBIA; 53 Contributions Received in January, Chiefly to Finance Scientific Research | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/treasury-reduces-investments.html | Treasury Reduces Investments | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/loyalists-launch-a-new-teruel-drive-strike-45-miles-north-of.html | LOYALISTS LAUNCH A NEW TERUEL DRIVE; Strike 45 Miles North of CityRebels Report Gains 150 Miles South of Madrid | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/japanese-halted-on-northern-lines-chinese-counterattacks-on-both.html | JAPANESE HALTED ON NORTHERN LINES; Chinese Counter-Attacks on Both Sides of the Lung-Hai Railway Reported GAINS NEAR WUHU LISTED 3 Americans at Chengchow Safe in Bombing of Mission During Extensive Raid Downtown District Bombed Invaders Change Tactics Retreat to South Expected Italian Nuns Reported Hurt | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/transit-plan-sets-336000000-price-boards-unity-program-is-said-to.html | TRANSIT PLAN SETS $336,000,000 PRICE; Board's Unity Program Is Said to Call for City Bonds to Provide Funds Democrats Cool to Bill | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/railway-statements-reports-of-earnings-with-comparisonsitems-from.html | RAILWAY STATEMENTS; Reports of Earnings, With Comparisons-Items From Balance Sheets Pennsylvania | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/wood-field-and-stream-the-squirrel-hunter-marlin-contest-keen-club.html | Wood, Field and Stream; The Squirrel Hunter Marlin Contest Keen Club Fights Gray Fox Plague | True | By Raymond B. Camp | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/3billion-franc-loan-at-512-for-france-besides-this-maximum-of-new.html | 3-BILLION FRANC LOAN AT 51/2% FOR FRANCE; Besides This Maximum of New Money, Paris Offers to Give Fresh Bonds for Others | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/delay-on-city-pay-held-unlikely-in-1939-budget-adopted-last-year.html | DELAY ON CITY PAY HELD UNLIKELY IN 1939; Budget Adopted Last Year Not Binding for Next Year, L. A. Tanzer Explains | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/frank-hanlon.html | FRANK HANLON | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mission-sisters-jubilee-50th-anniversary-marked-by-thanksgiving.html | MISSION SISTERS' JUBILEE; 50th Anniversary Marked by Thanksgiving Service | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/long-island-building-in-wreckers-hands-restaurant-landmark-razed-to.html | Long Island Building in Wreckers' Hands; Restaurant Landmark Razed to Save Taxes | True | By Lee E. Cooper | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/nicaragua-looks-to-mediation.html | Nicaragua Looks to Mediation | True | Special Cable to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/business-is-urged-to-earn-goodwill-recession-offers-a-challenge-to.html | BUSINESS IS URGED TO EARN GOOD-WILL; Recession Offers a Challenge to Regain Favor, Hoffman. Tells Buying Agents CAN'T LOAF OUR WAY OUT' Asking Washington for Special Aid Silly and Ethically Dangerous, He Holds | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fuqua-leaves-embassy-post.html | Fuqua Leaves Embassy Post | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/finds-daughters-body.html | Finds Daughter's. Body. | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/topics-in-wall-street-a-t-t-dividend-consolidated-edison-some.html | TOPICS IN WALL STREET; A. T. & T. Dividend Consolidated Edison Some Expected More British Trade Figures Horns of the Dilemma The Telegraph Companies | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/cat-and-robin-are-pals-eat-from-same-dish-rest-together-in.html | CAT AND ROBIN ARE PALS; Eat From Same Dish, Rest Together in Connecticut House | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/illinois-art-shown-here-first-exhibit-of-outoftown-wpa-works-is.html | ILLINOIS ART SHOWN HERE; First Exhibit of Out-of-Town WPA Works Is Opened | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/police-department.html | Police Department | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/boy-stowaway-returns-home.html | Boy Stowaway Returns Home | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/st-louis-sales-off-4.html | St. Louis Sales Off 4% | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/miss-stone-checks-miss-page-in-upset-home-club-entrant-sets-back-no.html | MISS STONE CHECKS MISS PAGE IN UPSET; Home Club Entrant Sets Back No. 2 Star in Junior League Squash Racquets Tourney MRS. LAMME ADVANCES Misses Williams, Scharman, Bostwick and Sears Also Gain Quarter-Finals Miss Weeks Eliminated Two Triumph in Straight Games THE SUMMARIES | True | By Maureen Orcutt | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY WESTCHESTER SOUTHERN PINES CONNECTICUT PINEHURST BELLEAIR | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/the-civil-service.html | The Civil Service | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/joseph-j-mullan.html | JOSEPH J. MULLAN | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mrs-james-h-keough.html | MRS. JAMES H. KEOUGH | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/teacher-makes-grand-slam-dies.html | Teacher Makes Grand Slam, Dies | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/emile-branchard-new-york-painter-former-truck-driver-who-won.html | EMILE BRANCHARD, NEW YORK PAINTER; Former Truck Driver Who Won Success Without Formal Art Training Dies FIRST EXHIBITED IN 1919 Son of 'Mme. Catherine,' Who Operated Boarding House Where Noted Artists Lived | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/house-acts-to-end-loss-on-rfc-books-2500000000-item-carried-for.html | HOUSE ACTS TO END LOSS ON RFC BOOKS; $2,500,000,000 Item Carried for. Relief and Recovery Under New Deal MEASURE SENT TO SENATE Capital of the Commodity Credit Corp. Is Maintained Intact at $100,000,000 Maintains Capital Intact Refers to 1932 Campaign | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/other-utility-earning-utility-sues-another-loses.html | OTHER UTILITY EARNING; Utility Sues Another, Loses | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/la-guardia-seeks-longer-tax-power-indefinite-extension-asked-in.html | LA GUARDIA SEEKS LONGER TAX POWER; Indefinite Extension Asked in Albany on Utility and Sales Levies LEGISLATORS ARE COOL Shift From Year-to-Year Basis Is Opposed-Some Legislation Expected No Sponsor in Assembly Expenditure Restriction Studied | True | By Warren Moscowspecial To the New York Times. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/a-son-to-the-david-s-fosters.html | A Son to the David S. Fosters | True | | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/afl-spurns-plea-by-stalin-for-aid-in-event-of-war-woll-declares.html | A.F.L. SPURNS PLEA BY STALIN FOR AID IN EVENT OF WAR; Woll Declares Soviet Regime Deserves No Support From Workers in Democracies PLANS TO FIGHT IT AT OSLO Says A. F. L. Will Withdraw Unless International Body Bars Russian Unions To Demand Democracy in Russia Sees Moscow Aim Revealed APPEAL BY STALIN REJECTED BY A. F. L. | True | By Joseph Shaplen | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/plot-is-purchased-in-radio-city-area-casey-ltd-widens-holdings-in.html | PLOT IS PURCHASED IN RADIO CITY AREA; Casey, Ltd., Widens Holdings in Section by Buying Vacant Lot at 111 West 51st St. TENEMENT PARCELS SOLD Modernization Planned at 322 E. 34th St. and 111 E. 119th St. by New Owners Flats in East 34th Street Sold Deals on Upper West Side MANHATTAN TRANSFERS BUILDING PLANS FILED | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/steel-output-steady-when-rise-is-seasonal-most-buying-is-for.html | Steel Output Steady When Rise Is Seasonal; Most Buying Is for Immediate Delivery | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/mrs-t-roosevelt-jr-again-heads-scouts-reelected-board-chairman-of.html | MRS. T. ROOSEVELT JR. AGAIN HEADS SCOUTS; Re-elected Board Chairman of Girls' Federation, She Plans Fund-Raising Drive | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/william-h-raab-77-todd-shipyards-man-former-head-of-iron-works.html | WILLIAM H. RAAB, 77, TODD SHIPYARDS MAN; Former Head of Iron Works Bearing His Name Falls Dead in Street | True | Special to THE YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/grayson-extolled-by-world-leaders-roosevelt-pays-tribute-to.html | GRAYSON EXTOLLED BY WORLD LEADERS; Roosevelt Pays Tribute to 'Physician, Humanitarian and Stanch Friend' CABINET MEMBERS GRIEVE International Red Cross Sends Message-Funeral Will Be Held Tomorrow Mourns Loss of Friend B. M. Baruch Pays Tribute Tribute at Hialeah Flags at Half-Staff | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/to-examine-connecticut-slayer.html | To Examine Connecticut Slayer | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/clash-on-subway-at-senate-hearing-w-g-mulligan-la-guardia-aide.html | CLASH ON SUBWAY AT SENATE HEARING; W. G. Mulligan, La Guardia Aide, Denies Maltbie and Transit Commission Speak for City BANKRUPTCY LAW AT ISSUE Amendment Mayor Suggested Does Not Guard 5-Cent Fare, State Spokesmen Argue Sees "Knights in Borrowed Plumes" Political Considerations Denied | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/fire-record.html | Fire Record | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/south-kent-scores-43-captain-waller-stars-in-hockey-victory-over.html | SOUTH KENT SCORES, 4-3; Captain Waller Stars in Hockey Victory Over Kent School | True | Special to THE NEW YORK TIMES. | C1B 367450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/britain-reverses-stand-against-biennial-davis-cup-tennis-german.html | Britain Reverses Stand Against Biennial Davis Cup Tennis; GERMAN PROPOSAL BACKED BY BRITISH But U. S. Will Fight to Keep Davis Cup Tennis Play on an Annual Basis NATIONS TO MEET JUNE 30 South Africa, Australia Also Expected to Favor Biennial Plan at London Session Hall Explains U. S. Attitude Arguments for Biennial Plan British Women's Team Meets | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/brown-loses-in-belleair-golf.html | Brown Loses in Belleair Golf | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/screen-news-here-and-in-hollywood-of-local-origin.html | SCREEN NEWS, HERE AND IN HOLLYWOOD; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/rear-admiral-grayson.html | REAR ADMIRAL GRAYSON | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/schmeling-bout-is-set-meets-dudas-in-hamburg-april-19-as-warmup-for.html | SCHMELING BOUT IS SET; Meets Dudas in Hamburg April 19 as Warm-Up for Louis | True | | C1B 367450 |
| 1938-02-16 | 1938-02-16 | https://www.nytimes.com/1938/02/16/archives/1000-honor-goodman-he-is-lauded-as-career-man37-years-in-city.html | 1,000 HONOR GOODMAN; He Is Lauded as Career Man37 Years in City Service | True | | C1B 367450 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/jesse-jones-asks-speed-on-tax-revision-bill.html | Jesse Jones Asks Speed On Tax Revision Bill | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/buys-dwelling-in-inwood.html | Buys Dwelling in Inwood | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/rutgers-defeats-lehigh-wins-4434-for-ninth-victory-in-ten.html | RUTGERS DEFEATS LEHIGH; Wins, 44-34, for Ninth Victory in Ten Encounters | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/american-hosiery-elects-coale.html | American Hosiery Elects Coale | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/advertising-news-and-notes-named-stores-ad-manager-campbell-h.html | Advertising News and Notes; Named Stores' Ad Manager Campbell H eadsCampbell-Lampee First Direct Mail Index Begun Mileage Tests' Move Hosiery Account Notes | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/exciting-matches-feature-third-round-of-junior-league-squash.html | Exciting Matches Feature Third Round of Junior League Squash Racquets; MISS STONE BOWS TO MISS BOSTWICK Victor Comes From Behind to Take Thrilling Squash Racquets Contest MISS SEARS IS A WINNER Turns .Back Miss Scharman in Five Games-Mrs. Lamme Among Survivors Miss Scharman Beaten Forces Play from Opening | True | By Maureen Orcutt | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/closure-is-beaten-again-in-senate-antilynching-bill-sponsors-gain.html | CLOSURE IS BEATEN AGAIN IN SENATE; Anti-Lynching Bill Sponsors Gain Four Votes but Lose on Roll-Call, 46 to 42 FILIBUSTER 6 WEEKS OLD Leaders Indicate the Measure Will Be Withdrawn When Relief Bill Is Ready Four Votes Won for Closure Connally Quotes Editorials Wagner Firm for Vote on Bill Barkley's Plea for Closure The Vote in Detail | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/city-certifies-4200-for-social-service-welfare-department-expected.html | CITY CERTIFIES 4,200 FOR SOCIAL SERVICE; Welfare Department Expected to Absorb 3,500 Investigators--Many From Old ERB | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/mayor-scores-lag-in-school-building-denounces-education-unit-as.html | MAYOR SCORES LAG IN SCHOOL BUILDING; Denounces Education Unit as Incompetent and Indolent in Capital Outlay Message PLANS CUT TO $8,000,000 $239,248,593 Projects Listed, but He Asks for Moderation Pending 6-Year Program Sees "Mediocrity" Protected Park Improvement Praised | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dr-charles-gluck-new-york-surgeon-did-much-work-in-diseases-of-eye.html | DR. CHARLES GLUCK, NEW YORK SURGEON; Did Much Work in Diseases of Eye, Ear, Nose and Throat--Dies Here at 51 AIDE IN MANY HOSPITALS Author of Book on Permanent Good Health'--Captain in Army During War | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/british-write-off-austrian-question-cabinet-decides-not-to-make-a.html | BRITISH 'WRITE OFF AUSTRIAN QUESTION; Cabinet Decides Not to 'Make a Row' Over Capitulation of Vienna to Nazis CZECHS HELD NEXT VICTIMS London Not Expected to Raise a Finger to Prevent Reich Penetration of Prague Czechs Seen Next Victims BRITISH 'WRITE OFF' AUSTRIAN QUESTION Austrian Envoy to Report Triumph of Realism" | True | By Ferdinand Kuhn Jr.special Cable To The New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/ceiling-triumphs-in-return-to-turf-weighted-with-100-pounds.html | CEILING TRIUMPHS IN RETURN TO TURF; Weighted With 100 Pounds, Southland Entry Captures Fair Grounds Feature SADIE F. SECOND AT WIRE Leads Gallienne, Winner of Two Previous Starts, Over Six-Furlong Route | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/french-fliers-hurt-in-guatemala-crash-antoine-de-sainteapery.html | FRENCH FLIERS HURT IN GUATEMALA CRASH; Antoine de Saint-Exupery, Author of 'Night Flight,' and His Mechanic Wreck Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/aron-turns-back-venturi-on-points-chicago-welterweight-takes.html | ARON TURNS BACK VENTURI ON POINTS; Chicago Welterweight Takes Verdict in 10-Round Bout at the Hippodrome JESSURUN WINS DECISION Triumphs Over Claocio in the Semi-Final--Stolz and Perfetti Box Draw Venturi Strong at Start Semi-final Bout Dull | True | By James P. Dawson | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/fay-keith-fiancee-of-d-f-haggerty-daughterr-of-new-york-and-long.html | FAY KEITH FIANCEE OF D. F. HAGGERTY; Daughter of New York and Long Island Couple to Be Bride of Larchmont Man | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/p-w-va-applies-for-a-loan.html | P. & W. Va. Applies for a Loan | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/letters-to-the-times-time-to-apply-pressure-small-business-must.html | Letters to The Times; Time to Apply Pressure Small Business Must Reduce Taxation If It Is to Survive Government Stood Back Not an Isolated Case The Feminine Touch Faith in Man Blasted LUCILE GIBBONS. All Agree That It Is Easy Simple as Can Be $1.81 Original Capital A Harder Problem Playing a Wide Range Much Too Easy Land Cost Reasonable No Reward Expected What, Indeed? Brief if Not to the Point Keeping Baseball Alive Room for Improvement The Human Factor Fault Lies With City Land Prices and Housing City Held to Be Acting Against Its Own Interests by Overassessment | True | LEONARD STEIN.FRANK V. BURTON.RALPH BLOOMFIELD.ISIDOR HELLMAN.VINCENT J. SARGENT.E.EDWARD G. STROBACH.H. NEISSER.P. O. CLERK.FREDERICK W. SCHOLEM.E. C. MOYER.GEORGE SCHECXMAN.WILLIAM 0. MORSE.CLARKE G. DAILEY,CLARKE G. DAILEY. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/calls-chain-store-tax-vicious.html | Calls Chain Store Tax Vicious | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sulphuric-acid-use-grows.html | Sulphuric Acid Use Grows | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacefic Mail Outgoing Air Mail | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/american-hockey-assn-intlamerican-hockey.html | AMERICAN HOCKEY ASSN.; INT'L-AMERICAN HOCKEY | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/nlrb-is-criticized-but-also-praised-fahy-tells-management-men-board.html | NLRB IS CRITICIZED, BUT ALSO PRAISED; Fahy Tells Management Men Board Has Made Errors but Seeks Perfection ACT'S 'AMBIGUITIES' CITED Greenman Denies the Charge That Employers Fight Against Labor Board's Accusations Cited Selling Job Urged | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/miss-fishwick-defeated-paired-with-critchley-they-bow-to-mrs.html | MISS FISHWICK DEFEATED; Paired With Critchley, They Bow to Mrs. Sterrett and Lucas | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/era-of-big-estates-past-say-bankers-wealthy-found-disposing-of.html | ERA OF BIG ESTATES PAST, SAY BANKERS; Wealthy Found Disposing of Property During Lifetime to Cut Inheritance Taxes TRUSTS ON A NEW BASIS Speakers at Conference of Association See Problem in Long-Term Trusteeships Can't Afford to Die Rich Property Now Tied Up | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/adamick-may-box-louis-will-get-chance-at-title-if-he-beats-thomas.html | ADAMICK MAY BOX LOUIS; Will Get Chance at Title if He Beats Thomas Tomorrow | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wilson-reaches-berlin-new-ambassador-to-germany-will-meet-hitler.html | WILSON REACHES BERLIN; New Ambassador to Germany Will Meet Hitler Later | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/troth-announced-of-diana-kissel-she-is-engaged-to-j-lawrence.html | TROTH ANNOUNCED OF DIANA KISSEL; She Is Engaged to J. Lawrence Barnard, Descendant of Founder of College THREE WHOSE ENGAGEMENTS ARE ANNOUNCED HERE | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/senate-passes-measure-on-rfc-debt-to-treasury.html | Senate Passes Measure On RFC Debt to Treasury | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/caroline-bull-bride-in-st-peters-london-daughter-of-toronto.html | CAROLINE BULL BRIDE IN ST. PETER'S, LONDON; Daughter of Toronto Barrister Married to Hilary Glyn--Wears Parchment Satin | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sheriff-fitzgerald-honored.html | Sheriff FitzGerald Honored | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-stainless-steel-ludium-company-starts-output-on-sheet-product.html | NEW STAINLESS STEEL; Ludium company Starts Output on Sheet Product | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/katherine-hall-engaged-hartford-girl-to-become-bride-of-deane.html | KATHERINE HALL ENGAGED; Hartford Girl to Become Bride of Deane Keller of New Haven | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/girl-slayers-hear-sentence-calmly-they-show-little-emotion-as-judge.html | GIRL SLAYERS HEAR SENTENCE CALMLY; They Show Little Emotion as Judge Imposes Life Terms for Jersey Murder | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/blue-ribbon-jury-gets-new-backing-county-lawyers-committee-joins.html | BLUE RIBBON JURY GETS NEW BACKING; County Lawyers' Committee Joins Fight on the Bill to Abolish Special Panels WORTH PROVED, IT HOLDS No Good Substitute in Sight for System, Group Asserts, Pointing to Record | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/lasthalf-rallies-staged-by-manhattan-and-nyu-to-triumph-in-garden-n.html | Last-Half Rallies Staged by Manhattan and N.Y.U. to Triumph in Garden; N. Y. U. FIVE DOWNS FORDHAM BY 31-24 Cages Six Straight Points in the Final Minutes to Score Before 11,000 Fans MANHATTAN VICTOR, 40-35 Comes From Behind to Stop Favored St. John's--Count Is Tied Seven Times Bronx Cheer Is Heard Jaspers' Drive Decisive Davis Closely Guarded | True | By Arthur J. Daley | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wood-field-and-stream-regulations-are-broken-ask-state-cooperation.html | Wood, Field and Stream; Regulations Are Broken Ask State Cooperation Now Is the Time for Action Federal Bureau Decisions | True | By Raymond R. Camp | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/events-today.html | EVENTS TODAY | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dwards-orders-yawl-keatucky-yachtsman-planning-to-enter-bermuda.html | DWARDS ORDERS YAWL; Keatucky Yachtsman Planning to Enter Bermuda Race | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/widens-garage-business-mcgowan-firm-leases-plot-in-long-island-city.html | WIDENS GARAGE BUSINESS; McGowan Firm Leases Plot in Long Island City | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/deaths.html | Deaths | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/besse-again-president-of-wool-association.html | Besse Again President Of Wool Association | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/nathan-klau-cofounder-and-head-of-oilcloth-and-windowshade-firm.html | NATHAN KLAU; Co-Founder and Head of Oilcloth and Window-Shade Firm | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/housing-plan-advanced-lowcost-program-launched-at-new-jersey.html | HOUSING PLAN ADVANCED; Low-Cost Program Launched at New Jersey Meeting | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/field-of-46-is-left-in-grand-national-riders-also-are-listed-with-s.html | FIELD OF 46 IS LEFT IN GRAND NATIONAL; Riders Also Are Listed, With Street, American Amateur, Up on What Have You SIX U. S. HORSES REMAIN But Clark's La Touche Is Out--Mellon Still Plans to Start Drinmore Lad McNeill on Airgead Sios Clark's La Touche Out | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/aircraft-company-elects.html | Aircraft Company Elects | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hardys-furniture-sold-low-prices-obtain-in-auction-at-novelists-old.html | HARDY'S FURNITURE SOLD; Low Prices Obtain in Auction at Novelist's Old Home | True | Special Cable to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/the-child-labor-problem.html | THE CHILD LABOR PROBLEM | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/stores-for-2d-ave-site-corner-at-79th-st-leased-for-twentyone-years.html | STORES FOR 2D AVE. SITE; Corner at 79th St. Leased for Twenty-one Years to Builder | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/close-decision-in-final-relay-enables-michigan-swimmers-to-vanquish.html | Close Decision in Final Relay Enables Michigan Swimmers to Vanquish Yale; MICHIGAN DEFEATS YALE'S SWIMMERS Wolverines Take Final Event to Win Exciting Meet at New Haven by 41-34 KIRAR AND HAYNIE EXCEL Show Way for Ann Arbor Team-Macionis, Burns, Brueckel Bothers Star for Elis Ann Arbor Team Choice Macionis in Front THE SUMMARIES | True | By Louis Effratspecial To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/chrysler-revises-auto-trade-ethics-new-agreement-with-dealers-aimed.html | CHRYSLER REVISES AUTO TRADE ETHICS; New Agreement With Dealers Aimed to End Abuses in Car Distribution QUOTA BUYING ABOLISHED Retailer and Wholesaler Put on Same Clarified Basis in Sales Relationship | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/ohara-reports-on-year-queens-realty-firms-handled-a-total-of.html | O'HARA REPORTS ON YEAR; Queens Realty Firms Handled a Total of $1,705,473 in Deals | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/bonds-are-mixed-as-volume-rises-selling-in-railroad-group-offset-by.html | BONDS ARE MIXED AS VOLUME RISES; Selling in Railroad Group Offset by the Brisk Buying in Other Sections | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/neils-widow-gets-compensation.html | Neil's Widow Gets Compensation | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sports-of-the-times-short-shots-down-the-ice-very-good-eddie-no.html | Sports of the Times; Short Shots Down the Ice Very Good Eddie, No Fooling More About Mr. Smythe | True | By John Kieran | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/cochrane-of-tigers-through-as-catcher-fully-recovered-from-injury.html | COCHRANE OF TIGERS THROUGH AS CATCHER; Fully Recovered From Injury, He Announces He Will Stick to Managing | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/war-admiral-will-start-in-mclennan-saturday-under-130-pounds.html | War Admiral Will Start in McLennan Saturday Under 130 Pounds; CHAMPION STAGES IMPRESSIVE TRIAL War Admiral Works McLennan Route of Mile and Furlong in 1:51 3/5 at Hialeah DROWSY FIRST BY LENGTH Sparta Finishes Next Despite Interference--Time Signal Captures Fast Race Wise Prince Rated Second Fast Race by Time Signal $2,732 Added to Charity Fund TOO MUCH WEIGHT-RIDDLE | True | By Bryan Fieldspecial To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/reserve-group-elects-advisory-council-retains-w-w-smith-of-st-louis.html | RESERVE GROUP ELECTS; Advisory Council Retains W. W. Smith of St. Louis as President | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/indian-statesman-served-at-geneva-sir-prabashanker-pattani-made.html | INDIAN STATESMAN SERVED AT GENEVA; Sir Prabashanker Pattani Made League Delegate in 1932-Dies at Age of 75 | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/memorial-group-formed-bishop-manning-honorary-aide-to-shipman.html | MEMORIAL GROUP FORMED; Bishop Manning Honorary Aide to Shipman Committee | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/beer-battle-feared-ohio-and-missouri-may-join-michigan-in-indiana.html | BEER BATTLE FEARED; Ohio and Missouri May Join Michigan in Indiana Ban | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/maurice-fitzgibbons-sr.html | MAURICE FITZGIBBONS SR. | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/books-of-the-times-the-result-homeward-voyage.html | BOOKS OF THE TIMES; The Result Homeward Voyage | True | By Ralph Thompson | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/in-vain-the-net.html | IN VAIN THE NET | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/fishbach-gains-tennis-final.html | Fishbach Gains Tennis Final | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/american-car-fills-new-post.html | American Car FillS New Post | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/cuba-buys-fewer-tires.html | Cuba Buys Fewer Tires | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/ned-ten-eyck-succeeds-old-jim-at-syracuse.html | Ned Ten Eyck Succeeds 'Old Jim' at Syracuse | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/inability-of-lowergrade-pupils-to-read-is-held-a-cause-of-juvenile.html | Inability of Lower-Grade Pupils to Read Is Held a Cause of Juvenile Delinquency | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/theft-suspect-seized-truck-owner-a-racket-witness-hints-at-reprisal.html | THEFT SUSPECT SEIZED; Truck Owner, a Racket Witness, Hints at Reprisal | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sports-today.html | Sports Today | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/rebels-rush-troops-to-mont-alban-area-report-their-lines-are.html | REBELS RUSH TROOPS TO MONT ALBAN AREA; Report Their Lines Are Holding Against Loyalist Assaults 40 Miles North of Teruel | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/customs-union-due-germans-then-expect-to-swing-czechoslovakia-into.html | CUSTOMS UNION DUE; Germans Then Expect to Swing Czechoslovakia Into Orbit of Reich. HAND OF BRITISH IS SEEN Hitler to Proclaim Anschluss to World-End of Habsburg Agitation Is Projected Germany Looking Ahead GERMANS OUTLINE POLICY ON AUSTRIA What the Germans Expect Assurances to London and Paris | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/talcott-names-directors.html | Talcott Names Directors | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/court-bills-foes-rally-to-van-nuys-senators-pledge-their-help-as.html | COURT BILL'S FOES RALLY TO VAN NUYS; Senators Pledge Their Help as Indiana Colleague Opens His Fight for Re-election | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/edward-c-cordes.html | EDWARD C. CORDES | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/joseph-giordano-vice-president-of-company-of-funeral-directors.html | JOSEPH GIORDANO; Vice President of Company of Funeral Directors | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/jury-turns-about-and-frees-wright-slayer-of-wife-and-friend-wins-on.html | JURY TURNS ABOUT AND FREES WRIGHT; Slayer of Wife and Friend Wins. on His Alternative Plea of Killing While Insane CHEERS GREET VERDICT California Court in Uproar as Women Join Demonstration on Reversal of Conviction | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/caught-with-274-in-holdup.html | Caught With $274 in Hold-Up | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/accountant-held-in-stock-inflation-accused-of-forgery-in-adding.html | ACCOUNTANT HELD IN STOCK INFLATION; Accused of Forgery in Adding $1,000,000 Paper Assets on Interstate Hosiery Books COMPANY HEAD IS CALLED Bennett Aide Seeks to Find if Officials Profited by Rise of $35 a Share | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/building-plans-piled-manhattan-alterations-bronx-brooklyn-queens.html | BUILDING PLANS PILED; Manhattan Alterations Bronx Brooklyn Queens | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/what-price-for-slums.html | WHAT PRICE FOR SLUMS? | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/lawrenceville-quintet-triumphs-easily-against-peddie-36-to-23.html | Lawrenceville Quintet Triumphs Easily Against Peddie, 36 to 23; Bartlett and Tutwiler Tally 11 Points Each for Victors--Rutgers Prep Overcomes B. M. I., 38-35--Other Results Rutgers Pr. 38, B. M. I. 35 Worcester 23, Andover 21 Trinity 28, Hackley 26 Exeter 61, New Hamp. Fr. 48 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/chapman-defeats-ryerson-on-links-greenwich-star-triumphs-by-5-and-4.html | CHAPMAN DEFEATS RYERSON ON LINKS; Greenwich Star Triumphs by 5 and 4 in Tournament of Champions in Florida STRAFACI ALSO ADVANCES Conquers Jacksonville Rival by 2 and 1--Lansdell and Jacobs Are Victors Turns Back Archibald Scores at Nineteenth THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/capone-mind-lucid-most-of-the-time-has-intermittent-disturbances.html | CAPONE MIND 'LUCID' MOST OF THE TIME; Has 'Intermittent Disturbances,' but Will Not Be Moved, Says Justice Department | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/grayson-extolled-in-senate.html | Grayson Extolled in Senate | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/goodwin-triumphs-again-schenck-his-1937-rival-victor-also-in-south.html | GOODWIN TRIUMPHS AGAIN; Schenck, His 1937 Rival, Victor Also in South Florida Golf | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/28-gain-by-insurance-company.html | 28% Gain by Insurance Company | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/u-s-will-keep-out-of-austrian-affairs-move-toward-cooperation-with.html | U. S. WILL KEEP OUT OF AUSTRIAN AFFAIRS; Move Toward Cooperation With Democracies Would Produce Furore in Congress | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dr-paul-j-pontius.html | DR. PAUL J. PONTIUS | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/boy-scouts-tumble-in-city-hall-accident-table-gives-way-with-group.html | BOY SCOUTS TUMBLE IN CITY HALL ACCIDENT; Table Gives Way With Group on It as Anniversary Cake Is BeingCut | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/contradicts-kurn-in-the-frisco-suit-swaine-of-roads-law-firm-says.html | CONTRADICTS KURN IN THE FRISCO SUIT; Swaine, of Road's Law Firm, Says Top Men Talked Rock Island Matter in 1925 UPHOLDS DIVIDEND OF 1930 Attorney Also Defends Acts in Missouri Case-Trial May Close Today | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/boundary-commission-meets.html | Boundary Commission Meets | True | Special Cable to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/paris-plans-more-planes-new-program-being-drafted-for-large-number.html | PARIS PLANS MORE PLANES; New Program Being Drafted for 'Large Number' of Them | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/roland-spencer-condit.html | ROLAND SPENCER CONDIT | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dress-producers-fined-return-rule-violations-found-by-popularpriced.html | DRESS PRODUCERS FINED; Return Rule Violations Found by Popular-Priced Group | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/mt-st-vincent-girls-score.html | Mt. St. Vincent Girls Score | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/urges-ample-reserves-col-lentz-finds-them-primary-basis-in-national.html | URGES AMPLE RESERVES; Col. Lentz Finds Them 'Primary Basis' in National Defense | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/von-fritsch-in-berlin-rumors-general-had-disappeared-denied-by.html | VON FRITSCH IN BERLIN; Rumors General Had 'Disappeared' Denied by Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/iona-society-holds-reception.html | Iona Society Holds Reception | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/laurence-j-green.html | LAURENCE J. GREEN | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/far-west-is-hit-by-cold-floods-cattle-farm-manager-is-swept-to.html | FAR WEST IS HIT BY COLD, FLOODS; Cattle Farm Manager Is Swept to Death in Swollen Oklahoma Stream CALIFORNIA LEVEE BREAKS Tahoe City Is Snowbound and Asks State Aid in Getting Food to 400 Population New California Flood Threat | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/breaks-egg-finds-jewel.html | Breaks Egg, Finds 'Jewel' | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/arrest-7-partners-in-brokerage-house-illinois-authorities-allege.html | ARREST 7 PARTNERS IN BROKERAGE HOUSE; Illinois Authorities Allege Violation of Blue Sky Law in Securities Sale | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/alexander-rogers.html | ALEXANDER ROGERS | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wide-propaganda-voted-bybritain-house-of-commons-is-united-in.html | WIDE PROPAGANDA VOTED BY-BRITAIN; House of Commons Is United in Favoring Use of Press, Radio, Motion Pictures OBJECTIVE TRUTH IS URGED ' Straightforward Information and News Based on Honest Public Policy' Is Aim | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/duck-hunt-rules-arouse-conferees-federal-bureaus-efforts-at.html | DUCK HUNT RULES AROUSE CONFEREES; Federal Bureau's Efforts at Regulation Defended at Wild Life Session STATE UNIFORMITY SOUGHT Audubon Society Official Draws Retort by Adams on Issue of New York Game Acts Calls for Continual Regulations Adams Objects for New York | True | By Arthur G. Draperspecial To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/12-dodgers-going-to-arkansas-spa-grimes-to-assemble-eight-of-his.html | 12 DODGERS GOING TO ARKANSAS SPA; Grimes to Assemble Eight of His Pitchers, Four Others, at Hot Springs Monday 20 CONTRACTS SIGNED Hassett One of Few Holdouts--Neun, New Newark Pilot, Honored at Dinner | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/government-deal-for-3-ships-bared-i-m-m-stockholders-to-act-on-sale.html | GOVERNMENT DEAL FOR 3 SHIPS BARED; I. M. M. Stockholders to Act on Sale of Panama PacificVessels on March 25 KENNEDY PLANS TRANSFER Use of Liners as Nucleus of South American Fleet Has Been Predicted | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sold-after-60-years-white-plains-property-is-site-for-new-apartment.html | SOLD AFTER 60 YEARS; White Plains Property Is Site for New Apartment House | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/stimson-doyle-named-to-court-at-the-hague.html | Stimson, Doyle Named To Court at The Hague | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/lewis-scores-at-golf.html | Lewis Scores at Golf | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/harvard-first-in-swim-meet.html | Harvard First in Swim Meet | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/1510000-enrolled-in-hospital-plans-savings-to-those-who-have-been.html | 1,510,000 ENROLLED IN HOSPITAL PLANS; Savings to Those Who Have Been III in Recent Years Put at $7,681,517 600,000 PROTECTED HERE Representatives of Service From 40 Cities Gather for First Convention Today | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-bishop-consecrafed-as-suffragan-at-boston.html | New Bishop Consecrafed As Suffragan at Boston | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dollar-weakens-in-late-activity-financial-centers-in-europe-said-to.html | DOLLAR WEAKENS IN LATE ACTIVITY; Financial Centers in Europe Said to Be Apprehensive of Treasury Move Here POUND HIGHEST SINCE '36 Other Currencies Also Go Up in Reaction to Limiting of Gold Sterilization Pound Sterling Rises Valuation of Certificates | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/consumers-want-a-federal-bureau-delegation-will-ask-president-to.html | CONSUMERS WANT A FEDERAL BUREAU; Delegation Will Ask President to Name a Representative in the Government RESEARCH TO BE SOUGHT Conference Slated for Feb. 24 Will Also Meet Senators and Congressmen | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/italy-reassuring-on-status-of-jews-but-fascist-regime-reserves.html | ITALY REASSURING ON STATUS OF JEWS; But Fascist Regime Reserves Right to Control Ratio in High Public Offices PERSECUTION RULED OUT Some Interpret Move as Mark of Italian III Humor With Regard to Reich's Action | True | By Arnoldo Cortesiwireless To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/his-eart-is-true-to-tom.html | HIS 'EART IS TRUE TO TOM | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/jensen-accepts-pirate-terms.html | Jensen Accepts Pirate Terms | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/laborite-wins-at-polls-r-r-stokes-defeats-conservative-for-seat-in.html | LABORITE WINS AT POLLS; R. R. Stokes Defeats Conservative for Seat in Commons | True | Wireless To THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/city-will-market-43000000-bonds-offering-on-march-1-to-have.html | CITY WILL MARKET $43,000,000 BONDS; Offering on March 1 to Have Maturities of From One to Forty Years FOR LARGE IMPROVEMENTS California Sells $3,750,000 of Warrants-- No Bids for New Jersey Issues State of California Marlon County, Ind. Perth Amboy, N. J. Waltham, Mass. Dedham, Mass. Northampton, Mass. Roxbury, N. J. St. Louis County, Mo. Sugarcreek Township, Pa. | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/slight-gain-by-system-federal-light-traction-group-earned-1689154.html | SLIGHT GAIN BY SYSTEM; Federal Light & Traction Group Earned $1,689,154 in 1937 | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/screen-programs-for-citys-youths-motion-picture-committee-of.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Motion Picture Committee of Teachers and Parents Lists Many Presentations Double-Feature Bills Programs for Younger Children | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/to-aid-fight-on-syphilis-leaders-to-form-group-here-today-for.html | TO AID FIGHT ON SYPHILIS; Leaders to Form Group Here Today for Campaign | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/marshall-retains-title-draws-with-polland-in-final-game-of-club.html | MARSHALL RETAINS TITLE; Draws With Polland in Final Game of Club Chess | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/fare-rise-fought-for-hudson-tube-jersey-commuters-opposition-to.html | FARE RISE FOUGHT FOR HUDSON TUBE; Jersey Commuters' Opposition to 10-Cent Rate Is Voiced at I. C. C. Hearing Here BROWN CITES CUT REVENUE Reports - Obligations Unmet as Costs Mount--Pennsylvania Share to Be Unchanged Pennsylvania Rate to Stand Rise Would Meet Obligations | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/planning-post-to-marvin.html | Planning Post to Marvin | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/miss-miller-gains-final-beats-miss-dommerich-1512-1513-1511-at.html | MISS MILLER GAINS FINAL; Beats Miss Dommerich, 15-12, 15-13, 15-11, at Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/ccc-contracts-awarded.html | CCC Contracts Awarded | True | Special to THE NEW YORK TIMES, | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/court-enjoins-broker-george-j-chapman-barred-from-further-dealings.html | COURT ENJOINS BROKER; George J. Chapman Barred From Further Dealings in Securities | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/threats-charged-by-quinn-defense-2-witnesses-lay-intimidation-to.html | THREATS CHARGED BY QUINN DEFENSE; 2 Witnesses Lay Intimidation to Aides in Investigation Department LIGHT CIRCUIT DESCRIBED Movie Man Put One into'Home,' He Says-Policemen Report Seeing Councilman Asleep Told He Would Not Sleep Rigged Up Circuit, He Says | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wesleyan-cub-five-victor.html | Wesleyan Cub Five Victor | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/mrs-garthw-aite-is-wed-in-london-daughter-of-lord-and-lady-duveen.html | MRS. GARTHW AITE IS WED IN LONDON; Daughter of Lord and Lady Duveen Is Bride of Dr. Bryan H. Burns Troth Announced in December | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/robert-tortora.html | ROBERT TORTORA | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/van-devanter-still-ill.html | Van Devanter Still Ill | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sales-here-drop-34-gains-made-upstate-rochester-figure-exceeds-1937.html | SALES HERE DROP 3.4%; GAINS MADE UP-STATE; Rochester Figure Exceeds 1937 by 8.2%, Buffalo by 1%; Newark Dip Is 8.6% | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/denies-insurance-fraud.html | Denies Insurance Fraud | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/ten-eyck-ashes-for-river-will-be-scattered-over-hudson-where-his.html | TEN EYCK ASHES FOR RIVER; Will Be Scattered Over Hudson Where His Crews Raced | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/city-schools-note-drop-in-absences-in-month.html | City Schools Note Drop In Absences in Month | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/mexican-railroad-sued-here-by-bank-central-hanover-seeks-to-recover.html | MEXICAN RAILROAD SUED HERE BY BANK; Central Hanover Seeks to Recover $35,000,000 Unpaid Principal and Coupons ISSUE IN DEFAULT SINCE '14 Interestt Brings the Total Amount Sought on the Bonds to $60,000,000 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/87-dies-in-room-where-born.html | 87, Dies in Room Where Born | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/m-g-postley-sworn-in.html | M. G. Postley Sworn In | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/fields-announced-in-ny-a-c-relays-first-meeting-of-manhattan-n-y-u.html | FIELDS ANNOUNCED IN N.Y. A. C. RELAYS; First Meeting of Manhattan, N. Y. U. and Fordham Mile Quartets Tops Card COLUMBIA IN SAME RACE St. John's Rounds Out Group In Metropolitan Title Test--Other Track News Herbert In Relay Race New York A. C. Enters 28 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/south-americans-bow-to-u-s-3122-invading-five-halts-cariocas-at-rio.html | SOUTH AMERICANS BOW TO U. S., 31-22; Invading Five Halts Cariocas at Rio in Second Contest of Tour-Shore Stars | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/stocks-in-london-paris-and-berlin-most-issues-lose-ground-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Issues Lose Ground in a British Market Depressed by Foreign Events FRENCH BOURSE LISTLESS Opens Heavy but Recovers by the Close in Most Sections--Reich's Boerse Firmer Paris Continues Weak German Boerse Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/france-sees-italy-a-loser-in-austria-only-gain-in-the-vienna-shift.html | FRANCE SEES ITALY A LOSER IN AUSTRIA; Only Gain in the Vienna Shift for Mussolini Is Held to Be Better Arms Route PARIS IS STILL MYSTIFIED Important Issue Is Thought to Be Rome's Price for Not Banning Nazi Project What Will Mussolini Get? FRANCE SEES ITALY A LOSER IN AUSTRIA Deputies Clash on Blame | True | By P. J. Philipwireless To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/w-scott-pyle-artist-and-paint-originator-american-who-experimented.html | W. SCOTT PYLE, ARTIST AND PAINT ORIGINATOR; American Who Experimented With Plant Colors in Europe Is Dead at The Hague | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/reserve-bank-says-it-is-ready-to-lend-calls-attention-to-part-of-a.html | RESERVE BANK SAYS IT IS READY TO LEND; Calls Attention to Part of a Law Empowering It to Assist Business REPLY ON CREDIT PROTEST Fiscal Institutions Asked to Interest Those Not Able to Borrow Elsewhere Text of the Letter Sound Loans Invited | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/attacks-federal-job-fund-policy-andrews-declares-government-is.html | ATTACKS FEDERAL JOB FUND POLICY; Andrews Declares Government is 'Profiteering' in the Handling of Insurance FEARS IDLE MAY SUFFER New York Commissioner, in Boston, Says Contract With States Is Being Violated | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/peters-to-head-tin-can-tourists.html | Peters to Head Tin Can Tourists | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/brooklyn-loan-group-elects.html | Brooklyn Loan Group Elects | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/detroit-edison-report-group-earned-9426324-equal-to-741-a-share.html | DETROIT EDISON REPORT; Group Earned $9,426,324, Equal to $7.41 a Share | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/virginia-wagner-is-wed-baltimore-girl-married-to-juan-p-zamboni-in.html | VIRGINIA WAGNER IS WED; Baltimore Girl Married to Juan P. Zamboni in Washington | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edward A. Kelly | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/college-and-school-scores-basketball-wrestling-hockey-swimming.html | College and School Scores; BASKETBALL WRESTLING HOCKEY SWIMMING FENCING POLO | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/miss-miley-golf-victor-beats-mrs-thomas-8-and-7-in-midflorida.html | MISS MILEY GOLF VICTOR; Beats Mrs. Thomas, 8 and 7, in Mid-Florida Tournament | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/8-cowboys-sail-for-australia.html | 8 Cowboys Sail for Australia | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/10ton-steamroller-vanishes.html | 10-Ton Steam-Roller Vanishes | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/tuesdays-oddlot-deals.html | Tuesday's Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/moffatt-retained-by-curb-exchange-urges-study-of-reorganization.html | MOFFATT RETAINED BY CURB EXCHANGE; Urges Study of Reorganization Plan Similar to That of Stock Exchange MULLER IS VICE PRESIDENT Former Executive Is Chosen to Succeed Landsberg--Committees Named Started as Messenger Boy Urges Reorganization Study The Committee Appointments | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/good-business-in-export-copper.html | Good Business in Export Copper | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-southern-pines.html | Notes of Social Activities in New York and Elsewhere; SOUTHERN PINES BELLEAIR THE BAHAMAS NEW YORK CONNECTICUT LONG ISLAND NEW JERSEY WESTCHESTER NEWPORT | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/386-million-budget-is-voted-at-albany-both-chambers-pass-lehman.html | 386 MILLION BUDGET IS VOTED AT ALBANY; Both Chambers Pass Lehman Measures, Few in Either Opposing Them REPUBLICANS BACK BILLS Moffat Replies to Attacks--Dunnigan Lauds Governor for Ending Deficit Utilities Tax a Problem 386 MILLION BUDGET IS VOTED AT ALBANY Moffat Defends Items Ives Sees Motorists Paying Labor Group Criticize Lenhman | True | By Warren Moscowspecial To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/roosevelt-warns-of-its-added-cost-congress-leaders-say-cotton-and.html | ROOSEVELT WARNS OF ITS ADDED COST; Congress Leaders Say Cotton and Wheat Levies Would Raise $200,000,000 a Year His Aides Speed Preparations for 'Ever-Normal Granary'--Will Call Referenda. Says That More Revenues Must Be Raised to Give It Full Effect Recalls Signing Old Law AAA Busy on Plans WALLACE OUTLINES PLANS Says That More Revenues Must Be Raised to Give It Full Effect PROCESSING TAXES LIKELY ROOSEVELT SIGNS THE NEW FARM BILL ROOSEVELT SIGNS THE NEW FARM BILL Six Points Are Outlined Cotton Application of Law Outlined Wheat Corn Tobacco Rice Landon Criticizes Wallace Roosevelt's Farm Note Roosevelt's Farm Note Roosevelt's Farm Note Believes Public Approves Says Reserves Are Needed | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/bill-in-to-extend-city-relief-taxes-but-buckley-and-moffat-ignoring.html | BILL IN TO EXTEND CITY RELIEF TAXES; But Buckley and Moffat, Ignoring La Guardia Plan, Ask Time Limit of a Year OPPOSE INDEFINITE GRANT Joint Statement Disagrees With Mayor's Proposal for a Larger Share of Utility Levy Copy of Bill Given Moffat Issue Raised on Utility Tax | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/96-of-federal-cases-bring-convictions-here.html | 96% of Federal Cases Bring Convictions Here | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/h-l-doherty-gets-engineers-medal-honored-by-institute-for-his-work.html | H. L. DOHERTY GETS ENGINEERS MEDAL; Honored by Institute for His Work in Helping Conserve Nation's Oil Resources ATTENDS IN WHEEL CHAIR Hall W. Hardinge, 82, and J. V. W. Reynders, Bridge Builder, Also Receive Awards | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/operators-actiye-in-harlem-trades-purchasers-from-bank-resell-two.html | OPERATORS ACTIYE IN HARLEM TRADES; Purchasers From Bank Resell Two 5-Story Tenements on West 118th Street 8-STORY APARTMENT SOLD Five-Story Tenements Bought on Amsterdam Ave. From Savings Bank | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/worlds-largest-atomsmasher-being-built-at-harvard.html | WORLD'S LARGEST ATOM-SMASHER BEING BUILT AT HARVARD | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-haven-hearing-on-march-4.html | New Haven Hearing on March 4 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hits-pennsylvania-taxes-report-to-chamber-says-they-force.html | HITS PENNSYLVANIA TAXES; Report to Chamber Says They Force Industries From State | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/7910-relief-checks-uncashed.html | 7,910 Relief Checks Uncashed | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/bronxville-f-c-prevails-tops-essex-club-41-in-class-c-squash.html | BRONXVILLE F. C. PREVAILS; Tops Essex Club, 4-1, in Class C Squash Raoquets Play-Off | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/road-ignores-recession-union-pacific-resumes-its-car-building.html | ROAD IGNORES RECESSION; Union Pacific Resumes Its Car Building Program) | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/baldwin-earned-407376-in-1937-1341815-net-for-midvale-compares-with.html | BALDWIN EARNED $407,376 IN 1937; $1,341,815 Net for Midvale Compares With $1,266,167 in Previous Year SALES TOTAL $36,586,416 Results of Operations Given by Other Concerns, With Comparative Data Sales Totaled $36,586,416 $1,811,092 in Taxes Past Year Reorganization Fees Cut | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hope-for-native-fuel-for-britain-is-dashed-imperial-defense.html | HOPE FOR NATIVE FUEL FOR BRITAIN IS DASHED; Imperial Defense Committee Is Skeptical About Use of Oil Derived From Coal | True | Special Cable to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/legislators-vote-child-labor-plea-both-houses-adopt-broadened.html | LEGISLATORS VOTE CHILD LABOR PLEA; Both Houses Adopt Broadened Appeal to Congress to Pass Restrictive Law Slow Roll-Call Ordered Fischel Backs Barkley Bill | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/rules-plant-broke-labor-act.html | Rules Plant Broke Labor Act | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/government-admits-a-loyalist-leader-pacciardi-italian-antifascist.html | GOVERNMENT ADMITS A LOYALIST LEADER; Pacciardi, Italian Anti-Fascist, to Lecture Here--Ex-Mayor of Gijon, Spain, Is Barred | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/barton-chase-goes-to-radnor.html | Barton Chase Goes to Radnor | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wheat-is-higher-after-early-drop-some-buying-for-investment-is-seen.html | WHEAT IS HIGHER AFTER EARLY DROP; Some Buying for Investment Is Seen in the Chicago and Winnipeg Markets GAINS OF 1 TO 1 1/8c MADE Corn and Other Grains Are Influenced by Action of Major Cereal Prices on Other Markets Farmers Sell Cash Corn | True | Special to THE NEW YORK TIMES | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/electric-power-drops-contraseasonally-two-areas-report-smaller.html | Electric Power Drops Contra-Seasonally; Two Areas Report Smaller Losses in Week | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/topics-in-wall-street-commodity-prices-oil-investigations.html | TOPICS IN WALL STREET; Commodity Prices Oil Investigations Over-the-Counter Regulation Bullish? Credit Facilities Learning | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/lepke-and-gurrah-are-hunted-in-poland-rumor-of-kidnap-plot-causes.html | Lepke and Gurrah Are Hunted in Poland; Rumor of Kidnap Plot Causes Flurry There | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/votes-250-million-to-augment-relief-house-passes-bill-aiming-to-add.html | VOTES 250 MILLION TO AUGMENT RELIEF; House Passes Bill Aiming to Add 750,000 to WPA Rolls for Four Months RISE IN SUM IS REJECTED Only Amendment Adopted Limits Aid to Aliens- Measure Now Goes to Senate | True | Special to THE NEW YORK TIMES, | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wilson-buys-dold-unit-will-operate-omaha-packing-plant-with-few.html | WILSON BUYS DOLD UNIT; Will Operate Omaha Packing Plant With Few Changes | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/antiwar-crusade-is-urged-on-elks-bennett-and-exalted-ruler-of-order.html | ANTI-WAR CRUSADE IS URGED ON ELKS; Bennett and Exalted Ruler of Order See Need to Arouse Public Opinion LA GUARDIA HAILS LODGE Farley Likewise Praises the Organization at Its 70th Anniversary Dinner | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/princeton-takes-swim-turns-back-rutgers-by-4134hough-sets-eastern.html | PRINCETON TAKES SWIM; Turns Back Rutgers by 41-34Hough Sets Eastern Mark | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/saintquentin-sails-for-u-s.html | Saint-Quentin Sails for U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/toscanini-breaks-with-salzburg-because-of-nazi-victory-in-austria.html | Toscanini Breaks With Salzburg Because of Nazi Victory in Austria; Maestro, Perturbed, Announces He Will Not Conduct at Music Festival--Will Divert Proceeds of March 4 Concert Here TOSCANINI ENDS TIE TO SALZBURG FETE Refused to Compromise Conflict Over Furtwaengler | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/kennedys-letter-to-senator-copeland-urging-mediation-in-ship-labor.html | Kennedy's Letter to Senator Copeland, Urging Mediation in Ship Labor Disputes; Mediation Laws in Many States Study of. 1873 Is Recalled Act of 1888 Proved Futile Criticizes Opposition's Stand Both Sides Backed. 1926 Act Cites Labor Board Elections Insist Service Must Continue Warns of Industry's Perils Examples of Loss in Freight National Welfare Involved Says Labor's Rights Are Safe | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/united-states-team-bows-at-hockey-20-americans-upset-by-czechs-in.html | UNITED STATES TEAM BOWS AT HOCKEY, 2-0; Americans Upset by Czechs in World Amateur Title Play-- Canada Wins, 3-2 | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/kleinman-cleared-of-perjury-charge-jurors-bring-in-a-verdict-of.html | KLEINMAN CLEARED OF PERJURY CHARGE; Jurors Bring in a Verdict of Acquittal After Debating for Seven Hours PLEA BY EX-PROSECUTOR Sees Attack on Geoghan Attacks Nurses' Testimony He Accused Todd of Wanting to 'Get Even' for Defeat in the Drukman Inquiry | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/city-morgue-head-under-suspension-goldwater-acts-after-getting.html | CITY MORGUE HEAD UNDER SUSPENSION; Goldwater Acts After Getting Report on an Inquiry by Commissioner Herlands EMPLOYES UNDER FIRE They Are Said to Have Taken Fees -Other Irregularities Indicated in the Survey | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/steel-builders-meeting-set.html | Steel Builders Meeting Set | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/senators-try-out-new-york-cheese-wagner-and-copeland-see-to-it-that.html | SENATORS TRY OUT NEW YORK CHEESE; Wagner and Copeland See to It That Free Samples Tell State's Prowess WISCONSIN IS HEARD FROM Duffy Promises to Supply in 2 Weeks Some of 'Greatest Cheese State's' Product | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sceneshifter-wins-as-top-row-is-5th-favorite-scores-as-victor-in.html | SCENESHIFTER WINS AS TOP ROW IS 5TH; Favorite Scores as Victor in 1936 Santa Anita Handicap Fails in Comeback Try OVER THE TOP IS SECOND Sweepalot Gains Show in Mile and Sixteenth Race Run in 1:451/5 at Arcadia | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/other-music-rigoletto-as-benefit-josef-martins-piano-recital.html | OTHER MUSIC; Rigoletto' as Benefit Josef Martin's Piano Recital | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wesleyan-halts-brown-morningstar-and-richards-star-in-victory-by-45.html | WESLEYAN HALTS BROWN; Morningstar and Richards Star in Victory by 45 to 30 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/cruise-passenger-hurt-mrs-salli-t-katz-hit-by-auto-in-rio-de.html | CRUISE PASSENGER HURT; Mrs. Salli T. Katz Hit by Auto in Rio de Janeiro | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/polish-group-plans-dinner.html | Polish Group Plans Dinner | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/most-crashes-laid-to-average-driver-majority-of-mishaps-caused-by.html | MOST CRASHES LAID TO AVERAGE DRIVER; Majority of Mishaps Caused by Doing Things Known to Be Wrong, Road Experts Hear FEWER SIGNS ADVOCATED One After Another Is No Help at All, New Yorker Tells Highway Officials Road Construction Stressed Much Mileage Held Obsolete | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/poles-minimize-nazi-gain-regard-supremacy-in-austria-as-inevitable.html | POLES MINIMIZE NAZI GAIN; Regard Supremacy in Austria as Inevitable Move | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/winter-wheat.html | WINTER WHEAT | True | EVA WILLES WANGSGAARD. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/budget-of-878700-voted-for-child-aid-society-increases-sum-for-1938.html | BUDGET OF $878,700 VOTED FOR CHILD AID; Society Increases Sum for 1938 by $65,000-Extension of Harlem Relief Planned | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/luncheon-speeds-plans-for-benefit-mrs-w-c-dickerman-hostess-at-her.html | LUNCHEON SPEEDS PLANS FOR BENEFIT; Mrs. W. C. Dickerman Hostess at Her Home to Group Aiding Opera Guild Performance | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/the-play-t-s-eliots-murder-in-the-cathedral-performed-by-the.html | THE PLAY; T. S. Eliot's 'Murder in the Cathedral' Performed by the English Company | True | By Brooks Atkinson | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wpa-will-extend-adult-art-classes-free-neighborhood-workshops-in.html | WPA WILL EXTEND ADULT ART CLASSES; Free Neighborhood Workshops in City-Wide Program to Stress Practical Values UPHOLSTERY TO BE TAUGHT Weaving,Photography,Designing Also Offered as Avocations and Home Aids 15 New Art Teachers Obtained Home Decorating to Be Offered | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/rules-curley-took-30000-corruptly-judge-in-civil-case-scores-the.html | RULES CURLEY TOOK $30,000 CORRUPTLY; Judge in Civil Case Scores the Ex-Mayor on Settlement of Suit Against Boston ORDERS HE REPAY CITY Court Asserts He and Lawyer Santosuosso 'Testified Falsely' at Trial Says They Met at Capital RULES CURLEY TOOK $30,000 CORRUPTLY Sees a "Breach of Duty" | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/war-games-shift-to-viequez-island-manoeuvres-to-end-today-with.html | WAR GAMES SHIFT TO VIEQUEZ ISLAND; Manoeuvres to End Today With Attack on Puerto Rico--Role of Photography Stressed | True | Wireless to THE NEW YORK TIMES | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/lafayette-wins-5341-vanquishes-moravian-quintet-as-vernon-leads.html | LAFAYETTE WINS, 53-41; Vanquishes Moravian Quintet as Vernon Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/amherst-in-front-4743-conquers-massachusetts-state-quintet-in.html | AMHERST IN FRONT, 47-43; Conquers Massachusetts State Quintet in Overtime Contest | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/brown-alumni-meet-j-h-williams-urges-return-of-confidence-to-end.html | BROWN ALUMNI MEET; J. H. Williams Urges Return of Confidence to End Recession | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/two-rescue-planes-reach-party-on-ice-floe-soviet-scientists-will-be.html | Two Rescue Planes Reach Party on Ice Floe; Soviet Scientists Will Be Taken Off Later | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wills-for-probate-estates-appraised-police-department-fire.html | Wills for Probate; Estates Appraised Police Department Fire Department Army Orders and Assignments Reserve Corps Orders National Guard Orders Movements of Naval Vessels Naval Orders Naval Orders Fire Record | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/aid-fund-for-jews-bronx-women-hear-exresident-of-germany-urge.html | AID FUND FOR JEWS; Bronx Women Hear Ex-Resident of Germany Urge Support | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/heads-aviation-corp-v-emanuel-succeeds-manning-in-former-cord-unit.html | HEADS AVIATION CORP.; V. Emanuel Succeeds Manning in Former Cord Unit | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/casualty-company-gains-operating-profit-of-138266-for-the-american.html | CASUALTY COMPANY GAINS; Operating Profit of $138,266 for the American Fidelity | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/trotsky-son-dies-in-paris-hospital-leon-sedoff-succumbs-to-illness.html | TROTSKY SON DIES IN PARIS HOSPITAL; Leon Sedoff Succumbs to Illness of Several WeeksFriends Ask Autopsy FIGURED IN SOVIET TRIALS Was Accused as Go-Between in Alleged Plot-Father Is Off on Hunting Trip | True | Wireless TO THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/record-brazilian-cocoa-crop.html | Record Brazilian Cocoa Crop | True | Special to THE NEW YORK TIIES.Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/pacific-telephone-earns-18761294-earnings-are-equal-to-767-a-share.html | PACIFIC TELEPHONE EARNS $18,761,294; Earnings Are Equal to $7.67 a Share, Drop From $8.49 in the Previous Year REVENUE ROSE $8,705,208 Gain Was More Than Offset by $10,777,174 Increase in Operating Expenses | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/james-geddes.html | JAMES GEDDES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/fha-program-to-aid-new-construction-brings-problem-in-sale-of-used.html | FHA Program to Aid New Construction Brings Problem in Sale of Used Houses | True | By Lee E. Cooper | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/soviet-envoy-flees-to-rome-and-repudiates-bolshevism-butenko-says.html | Soviet Envoy Flees to Rome And Repudiates Bolshevism; Butenko Says He Quit Rumania After Russian Threats--Charges Reign of Terror--Moscow Makes a Denial RUSSIAN DIPLOMAT A REFUGEE IN ROME Charges Slavery on Farms Fascisti Toast Refugee Soviet Denies Whole Thing Rumania Cites Her Findings | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/e-c-miller-partner-in-brokerage-house-member-of-stock-exchange-firm.html | E. C. MILLER, PARTNER IN BROKERAGE HOUSE; Member of Stock Exchange Firm of Fahnestock & Co. Dies--Nutley Civic leader | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/daughter-to-clarence-chases.html | Daughter to Clarence Chases | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/mint-assayer-dies-in-plunge.html | Mint Assayer Dies in Plunge | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/miningstock-seller-enjoined.html | Mining-Stock Seller Enjoined | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-directors-elected-a-d-kates-adjusts-troubles-with.html | NEW DIRECTORS ELECTED; A. D. Kates Adjusts Troubles With Crocker-Wheeler Group | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/book-notes.html | BOOK NOTES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/brazil-rules-onfailures-forbids-goldclause-judgments-from-foreign.html | BRAZIL RULES ON-FAILURES; Forbids Gold-Clause Judgments From Foreign Countries | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/man-on-the-dock-postpones-opening-play-slated-for-next-tuesday-at.html | MAN ON THE DOCK' POSTPONES OPENING; Play Slated for Next Tuesday at the Mansfield Will Undergo Revisions TWO ROLES FOR RICHMAN He May Become Co-producer Merlin and Hart Join Forces Plans for "June Night" He May Become Co-producer and Star of 'Follies'-- Other News of the Stage | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/city-college-parents-to-meet.html | City College Parents to Meet | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/exworkers-halt-plant-sale.html | Ex-Workers Halt Plant Sale | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/books-published-today.html | Books Published Today | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-york-aggies-win-5929.html | New York Aggies Win, 59-29 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/midtown-offices-figure-in-leases-five-companies-take-space-in.html | MIDTOWN OFFICES FIGURE IN LEASES; Five Companies Take Space in Various Buildings of Rockefeller Center BROADWAY STORE RENTED Will Be Occupied by Sandwich Shop-Half Block on 11th Ave. Taken for Gas Station | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/business-world-discuss-new-patman-bill-grocery-price-war-watched.html | Business World; Discuss New Patman Bill Grocery Price War Watched Stronger Fall Fur Season Seen Pacific Cuts Printed Flannels Corset Sales Equal Last Year's Polo Shirt Orders Heavy Burlap Up on Sterling Rise Gray Goods Turn Quiet | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/pleads-in-racket-case-disbarred-lawyer-denies-part-in-restaurant.html | PLEADS IN RACKET CASE; Disbarred Lawyer Denies Part in Restaurant Extortions | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/the-train-bill.html | THE TRAIN BILL | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/approves-cancer-control-month.html | Approves Cancer Control Month | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/french-offer-plan-to-humanize-war-proposals-to-bar-poison-gas-and.html | FRENCH OFFER PLAN TO 'HUMANIZE WAR'; Proposals to Bar Poison Gas and Bombing of Undefended Cities Sent to 27 Nations | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/screen-news-here-and-in-hollywood-three-stories-are-ordered-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Three Stories Are Ordered by Paramount to Be Prepared for Gladys Swarthout SHOW BUSINESS IS ONE Dick Powell's Next Picture Will Be 'Glamour Girl'Mauch Twins Dropped Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/squash-test-won-by-columbia-club-victory-over-harvard-club-in.html | SQUASH TEST WON BY COLUMBIA CLUB; Victory Over Harvard Club in Metropolitan Series, 4-1, Is 13th of Season PRINCETON TEAM SCORES Turns Back Yale Rivals With Clean Sweep--Crescents and N. Y. A. C. Victors STANDING OF THE TEAMS May Result in Deadlock Lawson Beats Marckwald THE SUMMARIES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/brundage-on-way-to-major-sessions-to-attend-i-a-a-f-meeting-in.html | BRUNDAGE ON WAY TO MAJOR SESSIONS; To Attend I. A. A. F. Meeting in Paris and I. O. C. Gathering in Cairo FIRM ON OLYMPIC STAND Refuses Personal Opinion on Tokyo Site-Hammond Is Feted at N. Y. A. C. Reluctant to Comment Brundage to Study Statement | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/rovers-conquer-orioles-stave-off-late-rally-to-annex-league-hockey.html | ROVERS CONQUER ORIOLES; Stave Off Late Rally to Annex League Hockey Game, 5-4 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/providence-beats-yale-quintet-rallies-in-second-half-to-take-game.html | PROVIDENCE BEATS YALE; Quintet Rallies in Second Half to Take Game by 41-32 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/commodity-club-meetings-begin.html | Commodity Club Meetings Begin | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/vast-new-cave-found-near-carlsbad-cavern-in-new-mexico-and-may.html | VAST NEW CAVE FOUND; Near Carlsbad Cavern in New Mexico and May Extend to It | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/cardinal-capotosti-official-of-vatican-head-of-the-office-in-charge.html | CARDINAL CAPOTOSTI, OFFICIAL OF VATICAN; Head of the Office in Charge of Concession of Ecclesiastical Benefices Dies at 74 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hialeah-park-chart-fair-grounds-entries-hialeah-park-entries.html | HIALEAH PARK CHART; Fair Grounds Entries Hialeah Park Entries Hialeah Park Entries Santa Anita Entries | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-realty-company-formed.html | New Realty Company Formed | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/the-trojan-horse.html | THE TROJAN HORSE | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/mr-and-mrs-h-j-marx-have-son.html | Mr. and Mrs. H. J. Marx Have Son | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/anna-b-johnson-becomes-a-bride-flushing-girl-is-wed-to-capt-e-f.html | ANNA B. JOHNSON BECOMES A BRIDE; Flushing Girl Is Wed to Capt. E. F. Carter of Sands Point In Old Greenwich Church WEDDING TRIP IN SOUTH Bridegroom, Veteran of World War, Is Ex-Amateur Golf Champion of Ireland | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/asks-rise-in-wire-rates-rbwhitewestern-union-head-tells-fcc-of-tax.html | ASKS RISE IN WIRE RATES; R.B.White,Western Union Head, Tells FCC of Tax Burden | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/morgan-partners-sued-in-rail-deals-guaranty-and-bankers-trust-also.html | MORGAN PARTNERS SUED IN RAIL DEALS; Guaranty and Bankers Trust Also Accused of 'Waste' in Van Sweringen Moves SENATE FINDINGS CITED Woman With 10 Bank Shares Asks $12,000,000 Judgment--Dismissal Is Sought | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/iipressionist-art-studied-at-exhibit-onepicture-show-series-of-town.html | IIPRESSIONIST ART STUDIED AT EXHIBIT; One-Picture Show Series of Town Hall Club Presents Claude Monet Canvas PAINTING DONE IN 1872 Work Held to Contain Little Indication of Course the Movement Was to Take New Municipal Show Prints for the Academy | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-life-insurance-down-decline-of-121-for-january-reported-by.html | NEW LIFE INSURANCE DOWN; Decline of 12.1% for January Reported by Association | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/cornelia-walker-married-at-home-she-becomes-bride-of-john-g-piper.html | CORNELIA WALKER MARRIED AT HOME; She Becomes Bride of John G. Piper, Who Is With New York Investment Firm SISTER ONLY ATTENDANT. Alumna of Briarcliff Junior College--Bridegroom Is a Harvard Graduate | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/florida-thief-gets-2000-gems.html | Florida Thief Gets $2,000 Gems | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/yale-victor-43-against-st-nicks-pillsbury-gets-tying-marker-near.html | YALE VICTOR, 4-3, AGAINST ST. NICKS; Pillsbury Gets Tying Marker Near End, Then Helps Boies to Cage Deciding Goal BOTH TALLY IN 2 MINUTES Kammer Paces Losing Sextet, Which Gains 2-0 Margin in First Period Kammer on Solo Dash St. Nicks Break Tie | True | By Kingsley Childs | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/firestone-set-up-trust-brief-will-drawn-in-1922-made-cleveland.html | FIRESTONE SET UP TRUST; Brief Will Drawn in 1922 Made Cleveland Company Executor | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/child-born-to-arthur-weidners.html | Child Born to Arthur Weidners | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/four-u-s-curling-teams-bow.html | Four U. S. Curling Teams Bow | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/vatican-pacts-end-is-hinted-in-reich-nazi-journal-intimates-berlin.html | VATICAN PACT'S END IS HINTED IN REICH; Nazi Journal Intimates Berlin May Tear Up ConcordatBad Faith Is Charged LEGAL BASIS EXPOUNDED Official Publication Asserts a Treaty With the Church Runs Counter to Totalitarianism Separate Clauses Taken Up Totalitarian Demands" by Both GERMANY'S PROPAGANDA MINISTER WITH FRENCH AMBASSADOR | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/temple-defeats-navy-wins-on-court-6158-as-bloom-stars-in-final.html | TEMPLE DEFEATS NAVY; Wins on Court, 61-58, as Bloom Stars in Final Minute | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/crude-rubber-use-rises-january-consumption-in-the-united-states-was.html | CRUDE RUBBER USE RISES; January Consumption in the United States Was 29,429 Tons | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hearing-on-tax-lien-set.html | Hearing on Tax Lien Set | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/boys-high-defeats-bushwick-by-3123-gains-6th-p-s-a-l-triumpheastern.html | BOYS HIGH DEFEATS BUSHWICK BY 31-23; Gains 6th P. S. A. L. Triumph--Eastern District Tops Brooklyn Tech, 20-17 ALL HALLOWS WINS, 20-15 Upsets Manhattan Prep Five in C. H. S. A. A.-Results of Other Contests | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/france-calls-up-recruits-last-of-war-classes-to-begin-military.html | FRANCE CALLS UP RECRUITS; Last of War Classes to Begin Military Service in October | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/john-marshall-scores-conquers-catholic-u-6543-in-basketball-battle.html | JOHN MARSHALL SCORES; Conquers Catholic U., 65-43, in Basketball Battle | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/producers-oppose-cut-in-steel-price-rigid-labor-costs-and-high.html | PRODUCERS OPPOSE CUT IN STEEL PRICE; Rigid Labor Costs and High Priced Inventories Are Said to Forbid Break SOME ADJUSTMENTS SEEN These Will Iron Out Rolled Sheet Differences--Scrap Markets Are Weaker | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/conway-heads-brooklyn-scouts.html | Conway Heads Brooklyn Scouts | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/flying-fortresses-off-six-army-bombers-leave-miami-on-3000mile.html | FLYING FORTRESSES OFF; Six Army Bombers Leave Miami on 3,000-Mile Flight to Peru | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/a-herbert-johnson.html | A. HERBERT JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/straus-permits-halt-in-slum-clearance-housing-head-authorizes.html | STRAUS PERMITS HALT IN SLUM CLEARANCE; Housing Head Authorizes Municipalities to Concentrate on Low-Cost Homes | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/miss-louise-m-harris.html | MISS LOUISE M. HARRIS | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/silk-hearing-scheduled.html | Silk Hearing Scheduled | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/yale-swordsmen-excel-varsity-and-cub-teams-conquer-columbia-rivals.html | YALE SWORDSMEN EXCEL; Varsity and Cub Teams Conquer Columbia Rivals | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/locally-dressed-meats-beef-lamb-veal-and-calf-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB VEAL AND CALF PORK | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/alumnae-hold-luncheon-hartridge-school-group-has-a-reunion-here.html | ALUMNAE HOLD LUNCHEON-; Hartridge School Group Has a Reunion Here | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/niemoeller-defense-will-return-to-trial-lawyers-and-a-confessional.html | NIEMOELLER DEFENSE WILL RETURN TO TRIAL; Lawyers and a Confessional Pastor Expected to Be in Reich Court Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/charles-joseph.html | CHARLES JOSEPH | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/has-plan-for-fort-pierce-debt.html | Has Plan for Fort Pierce Debt | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/salome-artists-cheered-by-throng-marjorie-lawrence-sings-the-title.html | SALOME ARTISTS CHEERED BY THRONG; Marjorie Lawrence Sings the Title Role in a Brilliant Manner at Metropolitan MAISON APPEARS AS HEROD Miss Branzell Interprets Part of Herodias--Panizza Holds the Baton Miss Lawrence Praised Popularity of Opera Foreseen John Charles Thomas's Recital Town Hall Endowment Fund | True | By Olin Downes | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sergeant-kendall-artist-instructor-exdean-of-yale-school-of-fine.html | SERGEANT KENDALL, ARTIST, INSTRUCTOR; Ex-Dean of Yale School of Fine Arts Dies at 69 in Home at Hot Springs, Va. WORK IN METROPOLITAN Native of Spuyten Duyvil Won Honors as Painter in Paris and Nationally Here | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/to-address-savings-group.html | To Address Savings Group | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/west-48th-st-hotel-sold-in-foreclosure-belvedere-bid-in-for-1000000.html | WEST 48TH ST. HOTEL SOLD IN FORECLOSURE; Belvedere Bid In for $1,000,000 by Bank-Other Manhattan Properties Auctioned | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/frank-boggs.html | FRANK BOGGS | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/two-bandits-rob-bank-at-philmont-they-lock-four-employes-in-vault.html | TWO BANDITS ROB BANK AT PHILMONT; They Lock Four Employes in Vault and Escape Toward Poughkeepsie With $10,000 TRUCK DRIVER GIVES CLUE Says Armed Pair Forced Ride to City and Gave Him $100--Abandoned Car Found Trail Leads to Poughkeepsie | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/son-born-to-the-j-j-altmans.html | Son Born to the J. J. Altmans | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/charles-r-powell-charles-r-powell.html | CHARLES R. POWELL; CHARLES R. POWELL | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/our-panama-acts-cited-on-navy-bill-brewster-and-fish-say-that-what.html | OUR PANAMA ACTS CITED ON NAVY BILL; Brewster and Fish Say That What We Did Is Very Like Japan's Invasion Today HOUSE HEARING STORMY Meanwhile Walsh Assails Propaganda Raising Distrust Between Us and Tokyo Challenged by Hull Wonders If Britain Leads Race | True | By Leland C. Speersspecial To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-row-on-algic-starts-an-inquiry-labor-trouble-aboard-ship-at.html | NEW ROW ON ALGIC STARTS AN INQUIRY; Labor Trouble Aboard Ship at Montevideo May Bring Trial Before the Fried Count UNION DELEGATE DEFENDED tearing Is Delayed So Charges Can Be Filed Today Against Officer of Craft SHIP WAGE TALK REVIVED C. I. O. Union Seeks Contracts With Luckenbach and Others RESUMES BALTIMORE RUN Merchants and Miners Line Reaches Agreement With Union | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/n-y-u-yearlings-on-top-rally-to-defeat-fordham-cub-quintet-by-4330.html | N. Y. U. YEARLINGS ON TOP; Rally to Defeat Fordham Cub Quintet by 43-30 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/marine-midlands-stock-amount-authorized-is-reduced-by-3000000.html | MARINE MIDLAND'S STOCK; Amount Authorized Is Reduced by 3,000,000 Shares | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/chemists-organize-to-find-more-jobs-advisory-council-headed-by-dr-w.html | CHEMISTS ORGANIZE TO FIND MORE JOBS; Advisory Council, Headed by Dr. W. S. Landis, to Continue Work of Unemployment Committee | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/shipperspaidprr-61-more-in-1937-and-passenger-receipts-rose-24-in.html | SHIPPERSPAIDP.R.R. 6.1% MORE IN 1937; And Passenger Receipts Rose 2.4% in Year but Operating Income Fell $11,179,666 CLEMENT TELLS REASONS Funded Debt Up $46,121,050 to a New High Record of $627,037,380 Total Assets Up a Little Profit Margin "Inadequate" | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/operating-income-of-91-roads-drops-231665613-in-january-was-164.html | OPERATING INCOME OF 91 ROADS DROPS; $231,665,613 in January Was 16.4% Below Total for the Same Month Last Year 19.6% DECLINE IN FREIGHT Passenger Revenues Show Gain of 0.5 % at $31,475,386--Eastern Lines Suffer OTHER RAILWAY REPORTS | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/108-added-to-aid-neediest.html | $108 Added to Aid Neediest | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/city-study-plan-pushed-college-board-weighs-mayors-2year-course.html | CITY STUDY PLAN PUSHED; College Board Weighs Mayor's 2-Year Course Proposal | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/asks-mexican-court-back-oil-wage-rise-countrys-attorney-general.html | ASKS MEXICAN COURT BACK, OIL WAGE RISE; Country's Attorney General Acts for Labor Board--Mining Concern Bars Union Plan | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/says-rumania-is-loyal-tatarescu-pledges-support-of-countrys-old.html | SAYS RUMANIA IS LOYAL; Tatarescu Pledges Support of Country's Old Friends | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/residents-in-clash-with-moses-on-road-sheepshead-bay-fears-highway.html | RESIDENTS IN CLASH WITH MOSES ON ROAD; Sheepshead Bay Fears Highway Will Be a Chinese Wall, but Commissioner Denies It | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/wpa-jobs-refused-to-22-on-city-list-1950-of-8834-picked-from-relief.html | WPA JOBS REFUSED TO 22% ON CITY LIST; 1,950 of 8,834 Picked From Relief Rolls in 2 Weeks Failed to Qualify, Somervell Says 1,095 PHYSICALLY UNFIT Seen as Refuting City's Contention 100,000 Needy Are Able and Eager to Work 6,884 Accepted by WPA Effect on New Relief Grant | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/deals-in-new-jersey-three-sales-in-jersey-city-include-2story.html | DEALS IN NEW JERSEY; Three Sales in Jersey City Include 2-Story Dwellings | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/u-s-marines-block-japanese-once-more-turn-back-for-the-fourth-time.html | U. S. MARINES BLOCK JAPANESE ONCE MORE; Turn Back for the Fourth Time Patrol Attempting to Enter Shanghai Defense Sector | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/topics-of-the-times-the-ickes-speech.html | Topics of The Times; The Ickes Speech | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/rangers-face-test-in-bruins-tonight-bitter-rivals-expected-to.html | RANGERS FACE TEST IN BRUINS TONIGHT; Bitter Rivals Expected to Attract Record Crowd to Garden Arena KEELING BACK IN LINE-UP New York Trails Boston by Three Points in Close Race for Group Lead PRICETON CUBS PREVAIL Vanquish Lawrenceville Sextet on Baker Rink, 6 to 0 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/rev-samuel-ardron.html | REV. SAMUEL ARDRON | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/named-head-of-jersey-bank.html | Named Head of Jersey Bank. | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/1300-assents-obtained-over-30-of-issue-represented-in-mountain.html | 1,300 ASSENTS OBTAINED; Over 30% of Issue Represented In Mountain States Power Plan | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dinners-precede-florida-concert-many-palm-beach-residents-are-hosts.html | DINNERS PRECEDE FLORIDA CONCERT; Many Palm Beach Residents Are Hosts at Homes Before the Romany Program P. L. BARBEYS HAVE GUESTS Colonel and Mrs. Louis Jacques Balsan Give a Luncheon Party at Their Villa | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/chautauqua-made-money-in-371.html | Chautauqua Made Money in '371 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/assessment-plan-opposed.html | Assessment Plan Opposed | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-head-for-interstate-stores.html | New Head for Interstate Stores | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/loss-by-investment-firm-bancamericablairs-deficit-last-year-694408.html | LOSS BY INVESTMENT FIRM; Bancamerica-Blair's Deficit Last Year $694,408 OTHER CORPORATE REPORTS | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/lawrenceville-trio-wins-rallies-in-last-period-to-down-princeton.html | LAWRENCEVILLE TRIO WINS; Rallies in Last Period to Down Princeton Jayvees, 15 to 13 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/panama-charter-debated-constitution-is-discussed-in-it-light-of.html | PANAMA CHARTER DEBATED; Constitution Is Discussed in it Light of Treaty, With U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/large-trade-deficit-recorded-by-britain-unfavorable-balance-in-1937.html | LARGE TRADE DEFICIT RECORDED BY BRITAIN; Unfavorable Balance in 1937 Put at [Pound]52,000,000 Officially--Figure Believed Low | True | Special Cable to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/child-for-f-b-hillhouses.html | Child for F. B. Hillhouses | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/exchange-reports-an-operating-loss-140377-net-deficit-in-37.html | EXCHANGE REPORTS AN OPERATING LOSS; $140,377 Net Deficit in '37 Contrasts With $172,768 Profit in 1936 $332,000 FEES EXCLUDED Equity of Members Rises to $27,491,541 From Earlier Total of $27,270,120 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/girl-to-the-r-la-t-cavenaughs.html | Girl to the R. La T. Cavenaughs | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/miss-ahern-gets-32-points.html | Miss Ahern Gets 32 Points | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/radio-group-to-pick-president.html | Radio Group to Pick President | True | Special to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/cardinal-sets-date-for-charity-appeal-fixes-period-from-march-27-to.html | CARDINAL SETS DATE FOR CHARITY APPEAL; Fixes Period From March 27 to April 4 for Annual Drive for Welfare Funds | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/lawyers-back-isaacs-in-stand-on-gerson-guild-members-oppose-bias-on.html | LAWYERS BACK ISAACS IN STAND ON GERSON; Guild Members Oppose Bias on Political Grounds-War Officers' Group Protests | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/loss-for-colorado-fuel.html | Loss for Colorado Fuel | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hurlingham-poloists-win.html | Hurlingham Poloists Win | True | Special Cable to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/cold-to-tramp-fleet-commission-sees-no-present-need-to-develop.html | COLD TO TRAMP FLEET; Commission Sees No Present Need to Develop Operations | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/city-cliff-scaler-stalls-boy-tries-peak-on-drive-gets-stuck-and.html | CITY CLIFF SCALER STALLS; Boy Tries Peak on Drive, Gets Stuck and Requires Police | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/harvards-sextet-ties-princeton-44-crimson-comes-from-behind-3-times.html | HARVARD'S SEXTET TIES PRINCETON, 4-4; Crimson Comes From Behind 3 Times in League Game at Boston Garden ROBERTS, HARDING EXCEL Each Scores 2 Goals Against Tigers, Who Set Pace Till Last Two Minutes Tigers Regain the Lead Emerson Goes to Fence STANDING OF THE TEAMS | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/ball-in-miami-given-for-l-e-pritchards-her-mother-mrs-mercer-mose-e.html | BALL IN MIAMI GIVEN FOR L. E. PRITCHARDS; Her Mother, Mrs. Mercer Mose-Eley, Entertains in Honor of Their Wedding Anniversary | True | Special to THE NEW YORK TIMES | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hearing-on-utility-plan-west-ohio-gas-group-to-appear-before-sec-on.html | HEARING ON UTILITY PLAN; West Ohio Gas Group to Appear Before SEC on Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/rockefeller-city-picketed-in-strike-fifty-electricians-walk-out.html | ROCKEFELLER CITY PICKETED IN STRIKE; Fifty Electricians Walk Out, With 300 More Skilled Men Due to Join Them Today | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/capital-defends-weeding-out-army-officials-say-roosevelt-did-not.html | CAPITAL DEFENDS WEEDING OUT ARMY; Officials Say Roosevelt Did Not Order but Approved Retiring of Older Officers YOUNGER LEADERS WANTED Washington Hears Upward of 250 Colonels Will Be Dropped This Year | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/train-limit-opposed-by-business-groups-various-chambers-of-commerce.html | TRAIN LIMIT OPPOSED BY BUSINESS GROUPS; Various Chambers of Commerce See Burden Placed on Roads, Shippers, Travelers | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/brooklyn-poly-beaten-loses-to-drexel-tech-quintet-by-score-of-3934.html | BROOKLYN POLY BEATEN; Loses to Drexel Tech Quintet by Score of 39-34 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/boycott-may-be-extended-to-include-austrian-goods.html | Boycott May Be Extended To Include Austrian Goods | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/the-screen-in-review-cecil-b-demille-unveils-his-picturesque.html | THE SCREEN IN REVIEW; Cecil B. DeMille Unveils His Picturesque Portrait of Lafitte, 'The Buccaneer,' Portrayed by Fredric March, at the Paramount SCREEN NOTES | True | By Frank S. Nugent | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/chinese-in-flight-far-behind-lines-dwellers-along-railway-from.html | CHINESE IN FLIGHT FAR BEHIND LINES; Dwellers Along Railway From Hankow to Canton Calmly Face More Hardships OFFICIALS QUIT CHANGSHA 900 at University Plan Walk of 700 Miles to Yunnanfu--War Supplies Go by Rail | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-start-planned-for-hudson-inquiry-district-election-officers-and.html | NEW START PLANNED FOR HUDSON INQUIRY; District Election Officers and Vote Boxes Are Subpoenaed for Session Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/realty-men-oppose-byrnes-bill.html | Realty Men Oppose Byrnes Bill | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/begins-fur-hearings-state-mediation-board-seeking-to-end-lockout.html | BEGINS FUR HEARINGS; State Mediation Board Seeking to End Lockout and Strike | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/5story-building-leased-east-fiftyseventhstreet-struc-ture-will.html | 5-STORY BUILDING LEASED; East Fifty-seventh,Street Struc ture Will House Oriental Art | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dartmouth-stops-syracuse-quintet-scores-by-5141-at-hanoverclarkson.html | DARTMOUTH STOPS SYRACUSE QUINTET; Scores by 51-41 at Hanover--Clarkson Routs Indians at Hockey, 7 to O | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/peekskill-five-triumphs-downs-columbia-freshmen-3227-in-overtime.html | PEEKSKILL FIVE TRIUMPHS; Downs Columbia Freshmen, 32-27, in Overtime Contest | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hoover-lands-in-europe-motors-from-france-to-belgiumis-cheered-by.html | HOOVER LANDS IN EUROPE; Motors From France to Belgium--Is Cheered by Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/pipe-line-clears-3759527-in-year-panhandle-easterns-1937-net.html | PIPE LINE CLEARS $3,759,527 IN YEAR; Panhandle Eastern's 1937 Net Compares With $1,711,185 in Preceding Period | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/100-pictures-added-to-guggenheim-art-collection-of-nonobjective.html | 100 PICTURES ADDED TO GUGGENHEIM ART; Collection of Non-Objective Paintings Is Expanded by Patron's Foundation IS LARGEST OF ITS KIND First Exhibit to Be Held Next Month in Charleston--Show Here Set for October | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/fools-hill-to-be-staged-theatre-guild-buys-prize-play-for-next.html | FOOL'S HILL' TO BE STAGED; Theatre Guild Buys Prize Play for Next Season Production | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/frisch-says-cardinals-will-be-among-leaders.html | Frisch Says Cardinals Will Be Among Leaders | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/guest-on-sopwith-yacht-lands-record-sailfish.html | Guest on Sopwith Yacht Lands Record Sailfish | True | Special Cable to THE NEW YORK TIMES. | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/a-t-t-declares-dividend-of-225-quarterly-sum-continues-the-9-a.html | A. T. & T. DECLARES DIVIDEND OF $2.25; Quarterly Sum Continues the $9 a Share Rate in Effect for Seventeen Years ACME STEEL RATE HALVED American Cigarette and Cigar to Pay Fraction of Parent Company's B Stock Acme Steel American Cigarette and Cigar Libbey-Owens-Ford Glass Mergenthaler Linotype Monarch Machine Tool National Sugar Refining Parker-Wolverine Phelps Dodge Corporation U. S. Tobacco | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/miss-odonoghue-to-wed-engagement-to-j-j-ryan-jr-is-announced-at.html | MISS O'DONOGHUE TO WED; Engagement to J. J. Ryan Jr. Is Announced at Luncheon | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/brooklyn-apartment-bought-by-investor-wrecking-company-rents-plot.html | BROOKLYN APARTMENT BOUGHT BY INVESTOR; Wrecking Company Rents Plot of 28,000 Square Feet for Storage Purposes | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/citys-water-need-seen-as-pressing-larger-delaware-basin-plan-urged.html | City's Water Need Seen as Pressing, Larger Delaware Basin Plan Urged; On Engineer's Warning That Project Will Be Insufficient When Finished in 1947, Interstate Board Official Advises Action | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/cotton-prices-end-slightly-lower-trade-and-commissionhouse-buying.html | COTTON PRICES END SLIGHTLY LOWER; Trade and Commission-House Buying Sustains Market for the Most Part BUSINESS VOLUME GOOD Outside Interest Stimulated by Rise in the Pound and Washington Comment | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/trustees-apply-to-i-c-c-denney-and-hadden-ask-approval-of-erie.html | TRUSTEES APPLY TO I. C. C.; Denney and Hadden Ask Approval of Erie Appointments | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/sterling-baers-have-a-child.html | Sterling Baers Have a Child | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/parker-k-holdbrook.html | PARKER K. HOLDBROOK | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/bolfe-seeks-rise-in-salary.html | Bolfe Seeks Rise in Salary | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/king-zogs-sister-to-visit-here.html | King Zog's Sister to Visit Here | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/angloirish-talks-to-resume-monday-dail-eireann-greets-news-with.html | ANGLO-IRISH TALKS TO RESUME MONDAY; Dail Eireann Greets News With Undemonstrative but Unanimous Approval TRUCE IN DUBLIN POLITICS Accords Held Likely on Trade and Defense if Partition Issue Can Be Hurdled Truce in Irish Politics Accord on Other Points Likely | True | Wireless to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/pontiac-plans-sales-drive.html | Pontiac Plans Sales Drive | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/investments-trusts.html | INVESTMENTS TRUSTS | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/olivia-jarrett-daughter-of-civil-engineer-becomes-engaged-to-dr.html | Olivia Jarrett, Daughter of Civil Engineer, Becomes Engaged to Dr. Edmund Fowler Jr. | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dr-morgan-backs-ross-power-plan-tva-head-informs-congress-members.html | DR. MORGAN BACKS ROSS POWER PLAN; TVA Head Informs Congress Members Two Plant-Buying Policies Are Akin SEES HIS PROGRAM AIDED Bonneville Administrator Is Quoted as Favoring Opening of Negotiations by Public Agency Points to "Going-Concern" Value Sees Support for His Own Plan | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/dr-william-b-craig.html | DR. WILLIAM B, CRAIG | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/hoboken-taxes-to-be-cut-5072-rate-for-1938-will-be-602-below-that.html | HOBOKEN TAXES TO BE CUT; $50.72 Rate for 1938 Will Be $6.02 Below That for Last Year | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/amnesty-decreed-liberates-all-of-austrias-political-offenders3000.html | AMNESTY DECREED; Liberates All of Austria's Political Offenders—3,000 Affected PRESS CURB IS IMMINENT Cabinet Debates Demand by Berlin—Details of Threat of Invasion Bared Goering's Paper Confiscated Rintelen Among Liberated VIENNA IS GLOOMY; NAZIS ARE FREED Concentration Camp to Remain Helplessness Is Realized | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/nickelplated-ring-on-the-world.html | Nickel-Plated Ring on the World | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/holders-of-55000000-of-debentures-of-insull-unit-to-realize-8-cents.html | Holders of $55,000,000 of Debentures Of Insull Unit to Realize 8 Cents on $1 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/columbia-oarsmen-out-varsity-drills-for-20-minutes-in-first-session.html | COLUMBIA OARSMEN OUT; Varsity Drills for 20 Minutes in First Session on Harlem | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/china-is-cheered-by-armies-stand-army-leaders-are-confident-defense.html | CHINA IS CHEERED BY ARMIES'S STAND; Army Leaders Are Confident Defense Will Make Japanese Pay Heavily for Gains PEIPING LINE IS STILL CUT Shansi Province Forces Take Places for Offensive to Upset Invaders' Push in North Chengchow Defenders Firm Foreigners Bomb Japanese Yellow River Is Obstacle American Woman Wounded | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/kennedy-demands-sea-strike-curb-scores-secretary-he-asks-senators.html | KENNEDY DEMANDS SEA STRIKE CURB; SCORES SECRETARY; He Asks Senators for Mediation Law, Says Shipping May Be 'Overripe for Ruin' SEES A NATIONAL DANGER Maritime Head.Criticizes Miss Perkins's View That His Plan Is 'Premature' Takes Up Perkins Argument KENNEDY DEMANDS SEA STRIKE CURB Kennedy to Resign Today | True | By Lauren D. Lymanspecial To the New York Times. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/drew-downs-wagner-3619.html | Drew Downs Wagner, 36-19 | True | Special to THE NEW YORK TIMES. | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/graziani-iii-with-influenza.html | Graziani III With Influenza | True | | C1B 367487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/new-city-health-official-is-sworn-in-by-dr-rice.html | New City Health Official Is Sworn In by Dr. Rice | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/british-football-results.html | British Football Results | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/12-charities-get-1952196-in-estate-will-share-in-the-holdings-of.html | 12 CHARITIES GET $1,952,196 IN ESTATE; Will Share in the Holdings of Mrs. Emma Schoonmaker, Put at $2,754,907 BANKER LEFT $2,398,127 William Erdmann Property Appraised--Emma Down Had $1,140,047 Net Estate to Banker's Family Emma Down Left $1,140,047 | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/alan-r-hawley-balloonist-dies-missing-a-week-with-post-on-record.html | ALAN R. HAWLEY, BALLOONIST, DIES; Missing a Week With Post on Record Flight for Bennett Air Trophy in 1910 FORMER AERO CLUB HEAD Leader in Civil Aviation One of Founders of Automobile Club of America An Automobile Club Founder Set Mark of 1,173 Miles Leader in Civil Aviation | True | | C1B 367487 |
| 1938-02-17 | 1938-02-17 | https://www.nytimes.com/1938/02/17/archives/columbia-subdues-penn-quintet-3933-lions-undisputed-holders-of.html | COLUMBIA SUBDUES PENN QUINTET, 39-33; Lions Undisputed Holders of Third Place in League as They Win at Home ANDERSON GETS 15 POINTS Captain O'Brien Also Excels, Setting Up Scoring Plays and Making 9 allies STANDING OF THE TEAMS Lions Are Faster Score Is Tied Twice AMER. LEAGUE BASKETBALL | True | By Francis J. O'Riley | C1B 367487 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/president-attends-graysons-funeral-cabinet-and-court-members-also.html | PRESIDENT ATTENDS GRAYSON'S FUNERAL; Cabinet and Court Members Also at the Services for Red Cross Chairman BURIAL HELD IN ARLINGTON Military Rites Mark Ceremony--Messages Are Received From All Over World Red Cross Officials There Many Send Condolences | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/divorces-wife-as-communist.html | Divorces Wife as Communist | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/move-to-simplify-box-and-bag-sizes-standardized-wrappings-cut-in.html | MOVE TO SIMPLIFY BOX AND BAG SIZES; Standardized Wrappings, Cut in Number of Types, Is Aim of Cooperative Drive $5,000,000 SAVING SEEN Program to Lower Costs Began by N. R. D. C. A., Federal Unit and Manufacturers First Steps Taken in 1931 New Program Outlined | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/new-shoe-store-opened-actress-cuts-ribbon-at-ceremony-for-fifth-ave.html | NEW SHOE STORE OPENED; Actress Cuts Ribbon at Ceremony for Fifth Ave. Shop | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/new-yorker-dies-in-british-guiana-jungle-while-on-expedition-to.html | New Yorker Dies in British Guiana Jungle While on Expedition to Find Paul Redfern | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/races-draw-craft-of-five-countries-30square-meter-yachts-from.html | RACES DRAW CRAFT OF FIVE COUNTRIES; 30-Square Meter Yachts From England, Germany, Sweden, Bermuda and U. S. to Sail TWO SLOOPS BEING BUILT Work at Cowes to Get Them Ready for Buzzards Bay Series in August Created by Ljungberg Big Hulls for Craft | True | By James Robbins | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/french-take-hand-in-austrian-issue-envoy-to-germany-expresses.html | FRENCH TAKE HAND IN AUSTRIAN ISSUE; Envoy to Germany Expresses 'Painful Surprise' at Manner of Beichtesgaden Talks ACTION TAKEN IN VIENNA Minister Tells Officials Paris Still Considers Austrian Independence Essential | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/andre-lebon-leader-in-french-industry-shipping-man-politician.html | ANDRE LEBON, LEADER IN FRENCH INDUSTRY; Shipping Man, Politician, Writer and Vice President of Suez Canal Company Dies | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/slump-closes-a-ford-unit.html | Slump Closes a Ford Unit | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/acts-to-save-pershing-19000.html | Acts to Save Pershing $19,000 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/easy-commitment-for-lunacy-told-reporter-who-faked-symptoms-got.html | EASY' COMMITMENT FOR LUNACY TOLD; Reporter Who Faked Symptoms Got Into Rockland, He Says at McNaboe Hearing | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/williamsonkennedy.html | Williamson-Kennedy | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/to-omit-april-1-interest-beauharnois-power-will-not-pay-on.html | TO OMIT APRIL 1 INTEREST; Beauharnois Power Will Not Pay on Collateral Trust 5s | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/spanish-loyalist-to-show-art-here-modern-museum-to-present-104-war.html | SPANISH LOYALIST TO SHOW ART HERE; Modern Museum to Present 104 War Drawings by Quintanilla Beginning March 8 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/1500-u-s-marines-leave-china.html | 1,500 U. S. Marines Leave China | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/moscow-declares-envoy-impostor-litvinoff-insists-butenko-is.html | MOSCOW DECLARES 'ENVOY' IMPOSTOR; Litvinoff Insists Butenko Is Kidnapped or Dead and Rome Statement Is False DEMANDS RUMANIA ACT Interview With Man in Italy Is Denied to Russian-Soviet Fliers Flee to Estonia Sees Threats or Torture Suggests Impostor in Italy Butenko" Hides in Rome MOSCOW DECLARES 'ENVOY' IMPOSTOR Ask Rumania to Investigate Two Soviet Air Officers Escape | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/stock-reduction-approved.html | Stock Reduction Approved | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/f-j-taylor-heads-ship-line-owners-steamship-group-directors-name.html | F. J. TAYLOR HEADS SHIP LINE OWNERS; Steamship Group Directors Name Ex-City Controller to Succeed R. J. Baker BURNS ELECTED COUNSEL Former Harvard Professor and Massachusetts Judge Is to Make Survey in Capital | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/merrill-jean-batten-win-harmon-awards-aviation-honors-american-and.html | MERRILL, JEAN BATTEN WIN HARMON AWARDS; Aviation Honors American and New Zealander-Hughes andMiss Cochran, Named | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/damaree-accepts-cubs-terms.html | Damaree Accepts Cubs' Terms | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/brokers-loans-up-16000000-inweek-rise-reversing-trend-is-chief.html | BROKERS LOANS UP $16,000,000 INWEEK; Rise, Reversing Trend, Is Chief Factor in $19,000,000 Gain in Local Bank Credit BUSINESS ADVANCES OFF Federal Holdings Fall $28,000, 000-Other Investments Are Increased $24,000,000 Trade Loans Off $3,000,000 Federal Holdings Off | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/chinese-holding-up-japanese-thrusts-weihwei-north-of-yellow-river.html | CHINESE HOLDING UP JAPANESE THRUSTS; Weihwei, North of Yellow River in Honan, Believed Still in Hands of Defenders GUERRILLAS CUT RAILWAY Attackers Declare Forces Are Poised for Smashing Drive on Chengchow Japanese Prepare Thrust Reports Gains in East Chinese Encouraged Train Runs Gantlet | True | By Douglas Robertsonwireless To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/greenland-fur-sale-good-copenhagen-auction-draws-more-buyers-nets.html | GREENLAND FUR SALE GOOD; Copenhagen Auction Draws More Buyers, Nets Higher Yield | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/fire-record-manhattan-bronx-brooklyn-queens-richmond.html | Fire Record; MANHATTAN BRONX BROOKLYN QUEENS RICHMOND | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/delachance-choice-for-grand-national-snows-jumper-1008-to-score.html | DELACHANCE CHOICE FOR GRAND NATIONAL; Snow's Jumper 100-8 to Score -Royal Mail and Blue Shirt Rated at 14-1 in Odds | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/fredonia-creates-own-navy.html | Fredonia Creates Own 'Navy' | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/trulio-scores-at-handball.html | Trulio Scores at Handball | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/kennedy-is-defied-left-off-state-ticket-by-democratic-leaders-in.html | Kennedy Is Defied, Left Off State Ticket By Democratic Leaders in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/izzy-einstein-dies-noted-dry-sleuth-prohibition-agent-no-1-of-the.html | IZZY EINSTEIN DIES; NOTED DRY SLEUTH; ' Prohibition Agent No. 1' of the Pre-Repeal Days Succumbs After Leg Amputation MADE SENSATIONAL RAIDS Was a Master in Disguising and Won Fame by Colorful Methods-Always Unarmed New Disguise Every Day Sold Insurance to Ex-Prisoners Only One Story: Always Fresh | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/mackay-radio-branch-moves.html | Mackay Radio Branch Moves | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/marjorie-bywater-married-to-broker-wed-to-james-b-adams-jr-in.html | MARJORIE BYWATER MARRIED TO BROKER; Wed to James B. Adams Jr. in Greenwich -- Only Attendant Mrs. Edward Neuhauser | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/graham-and-mkay-get-9year-terms-key-men-in-reno-fraud-obtain-20.html | GRAHAM AND M'KAY GET 9-YEAR TERMS; Key Men in Reno Fraud Obtain 20 Days to Arrange Affairs -Bail Set at $25,000 Each 5 YEARS FOR 2 OTHERS All Also Receive Fines From Van Devanter, Who Leaves Sick Bed to Go to Court | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/railtrustee-hearing-set.html | Rail-Trustee Hearing Set | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/many-ski-centers-are-without-snow-but-winter-enthusiasts-are.html | MANY SKI CENTERS ARE WITHOUT SNOW; But Winter Enthusiasts Are Cheered by Weather Forecast for Week-End TRAIN SCHEDULE IS LIGHT New Haven to Run Specials Tonight-Title Contests Top Competitive Card No Skiing in Poconos Special to Title Meet | True | By Frank Elkins | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/quinn-lays-inquiry-to-burkes-enmity-says-colleague-threatened-to.html | QUINN LAYS INQUIRY TO BURKE'S ENMITY; Says Colleague Threatened to Bring Charges on Refusal of Support for Office CLASHES MARK HEARING Councilman Insists That Legal Home Is in Queens-- Burke Denies Threat Story | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/three-new-junior-league-units.html | Three New Junior League Units | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/poison-plot-seen-in-sedoffs-death-autopsy-performed-in-paris-on.html | POISON PLOT SEEN IN SEDOFF'S DEATH; Autopsy Performed in Paris on Trotsky's Son, Who Died of Intestinal Congestion WAS ILL ONLY 3 WEEKS Threats by Soviet Agents on Writer's Life Recalled-Lived on His Father's Royalties | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sing-townsend-parting-followers-surround-train-of-jailbound-doctor.html | SING TOWNSEND PARTING; Followers Surround Train of Jail-Bound Doctor | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/navy-buys-tin-and-oil.html | Navy Buys Tin and Oil | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/cutter-rushes-to-drifting-ship.html | Cutter Rushes to Drifting Ship | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/counter-brokers-ask-sec-registration-seventeen-additional.html | COUNTER BROKERS ASK SEC REGISTRATION; Seventeen Additional Applications Received From This City -Three Withdrawals | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/realty-men-hear-talk-on-charter-cox-at-luncheon-explains-tax-and.html | REALTY MEN HEAR TALK ON CHARTER; Cox, at Luncheon, Explains Tax and Other Provisions of New Instrument URGES OWNERS TO HELP Asks Cooperation in Supplying Information as to Property -Change in Liens | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/shifts-in-holdings-reported-by-sec-december-transactions-in-equity.html | SHIFTS IN HOLDINGS REPORTED BY SEC; December Transactions in Equity Securities by Officers and Directors Listed SALES AND GIFTS INCLUDED S. L. Avery Sold 9,200 Common Shares of Montgomery Ward and Gave Away 811 Packard Shares Sold Cudahy Distribution | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/linoleum-workers-file-protest-on-tariff-cut.html | Linoleum Workers File Protest on Tariff Cut | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/william-p-duffy.html | WILLIAM P. DUFFY | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/food-dumping-assailed-cochran-says-good-potatoes-were-thrown-away.html | FOOD DUMPING ASSAILED; Cochran Says Good Potatoes Were Thrown Away in Missouri | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/budapest-hears-girl-pianist.html | Budapest Hears Girl Pianist | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/alleged-girl-slayer-executed-in-mexico-courtmartial-decrees-death.html | ALLEGED GIRL SLAYER EXECUTED IN MEXICO; Court-Martial Decrees Death for Soldier-Faces Firing Squad in Cemetery | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bond-offerings-by-municipalities-1400000-puerto-rico-electric-4s.html | BOND OFFERINGS BY MUNICIPALITIES; $1,400,000 Puerto Rico Electric 4s Put on Market Today by Bancamerica-Blair HASTINGS-ON-HUDSONSALE Halsey-Stuart Wins $105,000 of Federal Aid. Project 21/4sPortsmouth, Ohio, Award Cook County, Ill. Hastings-on-Hudson, N. Y. St. Louis County, Minn. Portsmouth, Ohio Nashua, N. H. Washington County, Va. New York School District Chautauqua County, N. Y. Rotterdam, N. Y. Esopus, N. Y. | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/heads-building-trades-faddis-is-again-elected-by-employers.html | HEADS BUILDING TRADES; Faddis Is Again Elected by Employers Association | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/mrs-f-n-watriss-luncheon-hostess-she-entertains-for-mrs-grant.html | MRS. F. N. WATRISS LUNCHEON HOSTESS; She Entertains for Mrs. Grant Norden, Mrs. C. C, Auchincloss and Mrs. J. F. Hoguet MRS. A. A. RYAN HAS GUESTS Mrs. Orin B. Mitcham Gives a Dinner Party in Honor of Mrs. Samuel Reber | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bill-asks-change-in-reprieve-power-joseph-in-state-senate-seeks-to.html | BILL ASKS CHANGE IN REPRIEVE POWER; Joseph in State Senate Seeks to Relieve Governor of the Burden of Decisions PAROLE BOARD SUGGESTED Resolution Cites Strain on Executive Facing 'Tears' of Condemned Man's Kin | True | Special to THE NEW YORK TIMES. | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/5year-plan-filed-for-coal-company-philadelphia-reading-seeks.html | 5-YEAR PLAN FILED FOR COAL COMPANY; Philadelphia & Reading Seeks Retention of Its Present Capital Structure INCOME BASIS FOR BONDS Reorganization Proposal Calls for Creditor Representation in the Management | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/to-hold-small-poster-contest.html | To Hold Small Poster Contest | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/british-approach-reich-on-austria-eden-reveals-orders-to-envoy-in.html | BRITISH APPROACH REICH ON AUSTRIA; Eden Reveals Orders to Envoy in Berlin to Indicate His Government's 'Interest' SILENT ON INDEPENDENCE Says London Would Confer on Stresa Declaration's Basis -Encourages the Czechs Questioned Again on Stresa Speaks Well of Reich, Italy | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/asks-liquor-minimums-gannon-urges-bars-to-set-up-price-schedule-to.html | ASKS LIQUOR MINIMUMS; Gannon Urges Bars to Set Up Price Schedule to Stop 'Chiseling' | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/hassett-unsigned-after-conference-visit-with-macphail-fails-to.html | HASSETT UNSIGNED AFTER CONFERENCE; Visit With MacPhail Fails to Bring Dodger First Baseman Into the Fold | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/named-for-west-point-tests.html | Named for West Point Tests | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/lowrental-bill-signed-lehman-approves-housing-loans-by-insurance.html | LOW-RENTAL BILL SIGNED; Lehman Approves Housing Loans by Insurance Companies | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/american-hosiery-co-elects.html | American Hosiery Co. Elects | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/leased-for-bus-terminal-building-on-west-25th-st-taken-by-new.html | LEASED FOR BUS TERMINAL; Building on West 25th St. Taken by New England Line | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/banking-reserve-up-at-bank-of-england-reserve-ratio-rises-from-329.html | BANKING RESERVE UP AT BANK OF ENGLAND; Reserve Ratio Rises From 32.9 to 33.6-Note Circulation Decreases [Pound]1,988,000 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/cotton-and-grain-states-weather.html | Cotton and Grain States Weather | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/nazi-boys-get-air-gans-to-learn-sharpshooting.html | Nazi Boys Get Air Gans To Learn Sharpshooting | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/pittsburgh-index-lower-figure-now-is-back-at-level-at-end-of-last.html | PITTSBURGH INDEX LOWER; Figure Now Is Back at Level at End of Last Year | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/frank-read-former-president-of-board-of-education-in-new-brunswick.html | FRANK READ; Former President of Board of Education in New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/fair-grounds-dash-to-winning-chance-assumes-command-at-top-of.html | FAIR GROUNDS DASH TO WINNING CHANCE; Assumes Command at Top of Stretch and Scores Going Away in Feature FLYING WATCH IS SECOND Closes Gamely to Lead Old Rosebush--Victor Returns $14.40 for $2 Wager | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/miss-cornelia-wadhams.html | MISS CORNELIA WADHAMS | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/manchester-united-victor.html | Manchester United Victor | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/changes-in-gold-items-treasury-explains-statement-for-feb-15-after.html | CHANGES IN GOLD ITEMS; Treasury Explains Statement for Feb. 15, After Desterilization | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/insurance-group-elects-john-a-carlson-made-fire-and-indemnity-vice.html | INSURANCE GROUP ELECTS; John A. Carlson Made Fire and Indemnity Vice President | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/gets-army-coat-contract.html | Gets Army Coat Contract | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/creating-new-industries.html | CREATING NEW INDUSTRIES | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/building-of-homes-at-summer-resorts-encouraged-by-the-new-fha.html | Building of Homes at Summer Resorts Encouraged by the New FHA Regulations | True | By Lee E. Cooper | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/falcons-and-lions-draw-amateur-hockey-playoff-ends-in-22-overtime.html | FALCONS AND LIONS DRAW; Amateur Hockey Play-Off Ends in 2-2 Overtime Deadlock National Hockey League | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/seaman-accuses-officer-of-algic-watertender-taxes-assistant-to.html | SEAMAN ACCUSES OFFICER OF ALGIC; Watertender Taxes Assistant to Engineer With Attempt to Incite Men to Disorder | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/universities-share-in-halsted-estate-johns-hopkins-and-duke-among.html | UNIVERSITIES SHARE IN HALSTED ESTATE; Johns Hopkins and Duke Among Beneficiaries Listed in Stock Broker's Will | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/lewis-in-academy-he-once-scorned-writer-reverses-stand-of-7-years.html | LEWIS IN ACADEMY HE ONCE SCORNED; Writer Reverses Stand of 7 Years Ago to Join Arts and Letters Society CRITICIZED IT IN SWEDEN In Accepting Nobel Prize, He Said It Did Not Represent 'American Letters Today' | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/japans-war-budget-now-4800000000-yen-cost-of-chinese-campaign-has.html | JAPAN'S WAR BUDGET NOW 4,800,000,000 YEN; Cost of Chinese Campaign Has Increased the National Debt 100% Above 1933 Total | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sees-brother-after-37-years.html | Sees Brother After 37 Years | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/demand-improves-for-listed-bonds-domestic-corporation-obligations.html | DEMAND IMPROVES FOR LISTED BONDS; Domestic Corporation Obligations Set Upward Pace as Trading Activity Rises | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/slum-plans-unchanged-straus-says-usha-links-both-clearance-and.html | SLUM PLANS UNCHANGED; Straus Says USHA Links Both Clearance and Rebuilding | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/ordered-to-stop-use-of-m-d.html | Ordered to Stop Use of 'M. D.' | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/navy-buildup-cost-set-above-a-billion-roosevelt-plans-and-leahys.html | NAVY BUILD-UP COST SET ABOVE A BILLION; Roosevelt Plans and Leahy's Additions Total $1,050,000,000, Says Admiral DuBose ASKS EXPANSION OF YARDS Navy Construction Chief Holds This Necessary-Committee Wrangles Over Witnesses Additional Facilities Asked Opposition Witnesses Cited | True | By Leland C. Speersspecial To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/salzburg-concert-canceled-by-list-metropolitan-opera-basso-follows.html | SALZBURG CONCERT CANCELED BY LIST; Metropolitan Opera Basso Follows Toscanini in Refusal to Attend OTHERS EXPECTED TO ACT Artists, Perturbed Over Recent Nazi Victory in Austria, to Miss Summer Festival Salzburg Festival Endangered | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wood-field-and-stream-women-prefer-company-warning-on-bear-cubs.html | Wood, Field and Stream; Women Prefer Company Warning on Bear Cubs Restriction on Fox Hunters Foxes Cause Damage | True | By Raymond B. Camp | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/new-york-company-to-buy-for-mexico-james-stewart-co-will-act-as.html | NEW YORK COMPANY TO BUY FOR MEXICO; James Stewart & Co. Will Act as Agents of Government for Purchase of Machinery | True | Special Cable to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/annalist-weekly-index-wholesale-commodity-prices-off-for-sixth-time.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Off for Sixth Time in Row | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/brief-rest-called-in-caribbean-war-no-more-manoeuvres-planned-for.html | BRIEF REST CALLED IN CARIBBEAN 'WAR'; No More Manoeuvres Planned for 10 Days When Attack on Puerto Rico Starts PORTS WILL BE VISITED Landing Tactics Emphasized in Games-Admiral Johnson to Go to St. Thomas | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/high-schools-get-100000-for-books-it-will-help-their-libraries-esti.html | HIGH SCHOOLS GET $100,000 FOR BOOKS; It Will Help Their Libraries Esti Toward Meeting Standard of for 2 Volumes Per Pupil THEY NOW HAVE 375,000 Purchase of75,000 Will Bring Them Within 50,000 of State Requirement of 500,000 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/gets-postoffice-work-new-york-concern-will-renovate-eighth-avenue.html | GETS POSTOFFICE WORK; New York Concern Will Renovate Eighth Avenue Building | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/secret-war-debt-parley-held-in-the-white-house-new-proposals.html | SECRET WAR DEBT PARLEY HELD IN THE WHITE HOUSE; NEW PROPOSALS OPPOSED; MOVE BY PRESIDENT Indicated Plan Linked to Trade, Diplomatic Aims, Notably With Britain CONGRESS VIEWS CHILLY Garner, Finance Heads Said to Have Warned of Backfire on Foreign Policy SECRET TALK HELD ON THE WAR DEBTS | True | By Turner Catledgespecial To the New York Times. | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/baltimore-cio-chief-jailed-in-jersey-city-4-other-n-m-u-members.html | BALTIMORE C.I.O. CHIEF JAILED IN JERSEY CITY; 4 Other N. M. U. Members Also Get 90-Day Terms as Disorderly and Face Weapon Charges | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/calb-c-peirce-son-of-the-founder-of-business-school-in-philadelphia.html | CALB C. PEIRCE; Son of the Founder of Business School in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/lima-crowds-hail-flying-fortresses-six-u-s-army-bombers-cover-2695.html | LIMA CROWDS HAIL 'FLYING FORTRESSES; Six U. S. Army Bombers Cover 2,695 Miles From Miami in 15 Hours 30 Minutes EN ROUTE TO BUENOS AIRES Good-Will Fliers Take Off After Five Hours' Sleep-To Attend President's Induction Crowds Pack the Airport Leave at Minute Intervals LIMA CROWDS HAIL 'FLYING FOR TRESSES' | True | Special Cable to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/miss-miller-triumphs-downs-mrs-king-in-invitation-squash-racquets.html | MISS MILLER TRIUMPHS; Downs Mrs. King in Invitation Squash Racquets Final | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/samuel-s-conover.html | SAMUEL S. CONOVER | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/philanthropic-guild-to-dance.html | Philanthropic Guild to Dance | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/russian-legal-adviser-to-u-s-embassy-seized.html | Russian Legal Adviser To U. S. Embassy Seized | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/lord-beaverbrook-plans-miami-party-publisher-to-entertain-at-the.html | LORD BEAVERBROOK PLANS MIAMI PARTY; Publisher to Entertain at the Opening of Winter Sports Revue at Stadium | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/for-new-wage-hour-bill-house-committee-will-take-up-substitute.html | FOR NEW WAGE, HOUR BILL; House Committee Will Take Up Substitute Measure Soon | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/mullersmith.html | Muller-Smith | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/underground-flood-traps-eight-in-mine-two-others-in-pit-near.html | UNDERGROUND FLOOD TRAPS EIGHT IN MINE; Two Others in Pit Near Hazleton Are Washed to Safety by Sudden Rush of Water | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/appliance-dealers-to-merge-groups-local-units-to-form-national.html | APPLIANCE DEALERS TO MERGE GROUPS; Local Units to Form National Association at Session Here on March 21 PRICE MAINTENANCE IS AIM ' Blue-Book' on Trade-in Values Is Projected to Overcome Recent 'Collapse' | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/rites-for-o-o-mcintyre.html | Rites for. O. O. McIntyre | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/red-sox-farm-george-dickey.html | Red Sox Farm George Dickey | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/commodity-men-open-trade-study-series-r-t-harriss-at-first-session.html | COMMODITY MEN OPEN TRADE STUDY SERIES; R. T. Harriss at First Session Explains Liquid Condition of Cotton Market | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/col-david-e-sherlock-british-soldier-wed-constance-nash-of-new-york.html | COL DAVID E. SHERLOCK; British Soldier Wed Constance Nash of New York in 1929 | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/recession-is-laid-to-deflation-trend-senator-thomas-charges.html | RECESSION IS LAID TO DEFLATION TREND; Senator Thomas Charges President With Forcing Prices Down to Aid Farm Bill Passage | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/smaller-business-men-unite.html | Smaller' Business Men Unite | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sheldons-reach-final-win-in-mixed-foursomes-golf-in-bermudamiss.html | SHELDONS REACH FINAL; Win in Mixed Foursomes Golf in Bermuda-Miss Wattles Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/blind-babies-home-is-forced-to-close-arthur-sunshine-nursery-at.html | BLIND BABIES' HOME IS FORCED TO CLOSE; Arthur Sunshine Nursery at Summit, N. J., Lacks Funds to Continue Work 11 CHILDREN NOW THERE School Was Center of a State Inquiry After Late Mrs. C. W. Alden Quit as Head | True | Special to THE NEW YORK TIMES | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/john-harper-hoffman.html | JOHN HARPER HOFFMAN | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/city-college-gets-bust-sculpture-of-j-r-young-is-gift-of-fred-w.html | CITY COLLEGE GETS BUST; Sculpture of J. R. Young Is Gift of Fred W. Ruckstull | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/beer-blockade-likely-ohio-retaliates-against-indiana-and-other.html | BEER BLOCKADE LIKELY; Ohio Retaliates Against Indiana and Other States May Follow | True | Special to THE NEW YORK TIMES, | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/desires-of-mice-men-face-scientific-test-penn-state-psychologist.html | DESIRES OF MICE, MEN FACE SCIENTIFIC TEST; Penn State Psychologist Will Seek to Learn How Hard They Will Fight to Attain Ends | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/250000000-is-held-ample-now-by-wpa-williams-acting-chief-tells.html | $250,000,000 IS HELD AMPLE NOW BY WPA; Williams, Acting Chief, Tells Senators 'We Are Hopeful' of a Business Pick-Up 700,000 JOBS IN BALANCE With Funds 500,000 More Can Be Helped, but 200,000 Will Be Dropped Otherwise | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/garden-city-plot-bought.html | Garden City Plot Bought | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/books-published-today.html | Books Published Today | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/hinoki-appears-in-dance-japanese-artist-seen-in-ancient-classics-of.html | HINOKI APPEARS IN DANCE; Japanese Artist Seen in Ancient Classics of His Country | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/manhattan-cubs-set-pace.html | Manhattan Cubs Set Pace | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wyatt-sees-snags-in-trust-fund-plan-federal-reserve-counselwarns.html | WYATT SEES SNAGS IN TRUST FUND PLAN; Federal Reserve CounselWarns American Bankers Group of Need for Care ADAMS FINDS ADVANTAGES Association's Head Cites Wider Service--Sir Wilmott Lewis Urges New Tie With Britain Complications and Expense For Wider Trust Service Speech by Sir Wilmott Lewis | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/germany-looking-east.html | GERMANY LOOKING EAST | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wendel-building-in-business-leases-button-works-takes-4story-store.html | WENDEL BUILDING IN BUSINESS LEASES; Button Works Takes 4-Story Store and Loft Structure on Sixth Avenue RENTS WEST SIDE BUILDING Florist Supplies Importer and Manufacturer Gets Space on Twenty-eighth Street | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/three-honored-at-rutgers.html | Three Honored at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/hialeah-park-chart-fair-grounds-entries-hialeah-park-entries-santa.html | HIALEAH PARK CHART; Fair Grounds Entries Hialeah Park Entries Santa Anita Entries Santa Anita Results | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/for-aid-to-puerto-rico-house-bill-would-extend-the-farm-loan.html | FOR AID TO PUERTO RICO; House Bill Would Extend the Farm Loan Moratorium | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/larchmont-house-sold-lot-in-scarsdale-is-added-to-buyers-holdings.html | LARCHMONT HOUSE SOLD; Lot in Scarsdale Is Added to Buyer's Holdings | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/131909651-bill-debated-in-house-in-fourdepartment-measure-only.html | $131,909,651 BILL DEBATED IN HOUSE; In Four-Department Measure Only Commerce Item Exceeds Budget Estimates JUSTICE PRACTICE SCORED But New Clause Bars Hiring Any Assistant Who Lacks an Attorney's License | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/tenements-bought-for-remodeling-bronx-apartment-houses-pass-into.html | TENEMENTS BOUGHT FOR REMODELING; Bronx Apartment Houses Pass Into New Hands in Day's Realty Purchases OLIVER ST. HOUSES SOLD Two Five-Story Buildings, One Occupied by Hotel, Tradied by Assurance Company | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/stage-bill-at-loews-state.html | Stage Bill at Loew's State | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/clearings-drop-23-below-1937-total-of-4297187000-marks-fourteenth.html | CLEARINGS DROP 23% BELOW 1937; Total of $4,297,187,000 Marks Fourteenth Consecutive Weekly Decline CITY TOTAL IS 25.2% OFF Louisville Is the Only Center Showing a Gain in the 22 Cities Reporting | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/newfound-carlsbad-n-m-cave-is-three-miles-long-700-feet-wide.html | New-Found Carlsbad, N. M., Cave Is Three Miles Long, 700 Feet Wide; Explorers Report Stalagmites, More Than 100 Feet Tall, Dotting Floor-Roof Is Invisible-Human Relics Revealed | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/new-minting-method-told-to-engineers-molding-powdered-metal-into.html | NEW MINTING METHOD TOLD TO ENGINEERS; Molding Powdered Metal Into Form of Coin Would Save Waste, Expert Holds | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/soviet-flier-saves-2-in-rescue-plane-pair-forced-down-in-storn-in.html | SOVIET FLIER SAVES 2 IN RESCUE PLANE; Pair Forced Down in Storn in an Attempt to Reach Scientists on Ice Floe PILOT TELLS OF MEETING Vlasov Warmly Greeted by Polar Party, Who Had Seen No Other Men for 8 Months Soviet Journalist Rescue Pilot Tells Story Finds Camp Well Arranged | True | By Ezra Vilensky | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/stresses-plane-safety-capt-hawks-finds-speed-too-great-a-design.html | STRESSES PLANE SAFETY; Capt. Hawks Finds Speed Too Great a Design Factor Now | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/chant-as-they-pass-books-along.html | Chant as They Pass Books Along | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/raymond-to-start-in-buermeyer-500-boston-u-runner-who-pressed.html | RAYMOND TO START IN BUERMEYER 500; Boston U. Runner Who Pressed Herbert Last Week to Race in Garden Tomorrow FIELD INCREASED TO FIVE World Mark, 0:57.6, in Peril With Delmer Brown, Gill and Borck in Event Bright to Race Lash Track Writers Elect | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/tension-in-europe-affects-exchange-dollar-recovers-slightly-asother.html | TENSION IN EUROPE AFFECTS EXCHANGE; Dollar Recovers Slightly asOther Currencies Fall-London Gold Still at Premium | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/events-in-austria-supported-in-italy-closer-cooperation-between.html | EVENTS IN AUSTRIA SUPPORTED IN ITALY; Closer Cooperation Between Vienna and Berlin Seen as Aid to Peace of Europe STRONG TIES STRESSED Understanding Held Natural Development of Growth in Relations of Powers | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/weigh-foreign-trade-zone-plan.html | Weigh Foreign Trade Zone Plan | True | Special to THE NEW YORK TIMES, | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/rapid-transit-vs-politics.html | RAPID TRANSIT VS. POLITICS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/midston-team-prevails-group-winner-tops-city-a-c-by-41-at-squash.html | MIDSTON TEAM PREVAILS; Group Winner Tops City A. C. by 4-1 at Squash Racquets FINAL STANDING OF THE TEAMS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/dr-carmichael-39-to-be-tufts-head-graduate-in-21-newest-of-young.html | DR. CARMICHAEL, 39, TO BE TUFTS HEAD; Graduate in '21, Newest of Young College Presidents Is Noted as Psychologist TO CONTINUE IN SCIENCE Now Dean at Rochester, He Will Take Office, Succeeding Late Dr. Cousens, in Fall | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/merger-with-fibreloid-approved.html | Merger With Fibreloid Approved | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/take-it-smile-says-goss-sense-of-humor-needed-in-labor-dealings.html | TAKE IT, SMILE,' SAYS GOSS; Sense of Humor Needed in Labor Dealings, Management Men Told | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/jailed-for-17000-tax-theft.html | Jailed for $17,000 Tax Theft | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/french-railways-gain-national-company-compares-first-week-in-38.html | FRENCH RAILWAYS GAIN; National Company Compares First Week in '38 With '37 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/n-y-u-girls-score-3718-misses-lapp-and-hanf-excel-in-victory-over.html | N. Y. U. GIRLS SCORE, 37-18; Misses Lapp and Hanf Excel in Victory Over Hunter Swimmers | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/curran-not-a-red-but-praises-party-he-tells-senators-communists.html | CURRAN 'NOT A RED' BUT PRAISES PARTY; He Tells Senators Communists 'Have Done More for Workers Than Any Liberal Agencies' BLAMES RYAN IN 17 DEATHS Asserts 125 Other C. I. O. Pickets Have Been Injured- 'Ridiculous,' Says A. F. L. Chief Accuses Ryan of "Collusion" Defends Harry Bridges Ridiculous," Replies Ryan | True | Special to THE NEW YORK TIMES | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/four-killed-in-train-crash.html | Four Killed in Train Crash | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/vienna-key-man-and-hitler-map-nazified-austria-seyssinquart-new.html | VIENNA 'KEY MAN' AND HITLER MAP NAZIFIED AUSTRIA; Seyss-inquart, New Minister of Interior, Confers in Berlin on Creating Secret Police WILL END HITLERITE CURBS New Laws, Expected Today, to Aim Also at 'Red Menace' -Italy's Approval Puzzle Hitler Confers on Austria NAZIFIED AUSTRIA MAPPED IN BERLIN | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/rumania-curtails-politics.html | Rumania Curtails Politics | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/c-o-role-sifted-in-eries-affairs-wheeler-mentions-how-larger-roads.html | C. & O. ROLE SIFTED IN ERIE'S AFFAIRS; Wheeler Mentions How Larger Road's Right to Stock May Be Jeopardized NEW YORK STATUTE CITED Senator Mentions Size of Virginia Transportation's Purchases Into Line Puts the Leading Question Factors Behind C. & O. Stand I. C. C. Studies Whole Problem | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/the-civil-service.html | The Civil Service | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/advertising-news-and-notes-agency-name-changes-march-1-magazine.html | Advertising News and Notes; Agency Name Changes March 1 Magazine Linage Down 10% Account Personnel Master Kraft Drive Expanded Notes 1938 Nemo Copy in Roto Urges Dailies for Carpet Service | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/third-basket-tax-stays-says-vinson-plan-will-be-in-bill-reported-to.html | THIRD BASKET TAX STAYS, SAYS VINSON; Plan Will Be in Bill Reported to the House Despite Predictions of Foes, He Says HAS MADE CONCESSIONS He Outlines Revisions in the Proposed Levy After Talk With Democrats of House Group More Concessions Made Provision Made for Deficits New Dividend Arrangement | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/volume-is-seen-cut-by-short-sale-rule-favorable-reaction-to-secs.html | VOLUME IS SEEN CUT BY SHORT SALE RULE; Favorable Reaction to SEC's Regulation Altered as Its Effects Are Felt HARD TO SELL STOCKS NOW Specialists Complain That Their Bookkeeping Is a Staggering Item The "Scalper" Hampered The Reduction in Volume | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bronx-apartment-sold-bank-disposes-of-building-on-east-169th-street.html | BRONX APARTMENT SOLD; Bank Disposes of Building on East 169th Street | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/stocks-in-london-paris-and-berlin-steadier-tendency-evident-in-most.html | STOCKS IN LONDON, PARIS AND BERLIN; Steadier Tendency Evident in Most Sections of Quiet English Markets HESITANCY ON THE BOURSE Political Changes Discourage Commitments-Prices Up Slightly in Germany French Traders Hesitant Prices Firmer on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/duke-hid-mothers-death-to-spare-children-grief.html | Duke Hid Mother's Death To Spare Children Grief | True | Special Cable to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/deals-in-new-jersey-houses-sold-in-union-city-and-west-orange.html | DEALS IN NEW JERSEY; Houses Sold in Union City and West Orange | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/mrs-lamme-and-miss-bostwick-reach-final-in-squash-racquets-former.html | Mrs. Lamme and Miss Bostwick Reach Final in Squash Racquets; Former Stops Miss Pearson in Four Games in Junior League Play--Latter Halts Miss Sears by 15-7, 15-13, 15-7 Early Pace Is Fast Miss Pearson Forges Ahead | True | By Maureen Orcutt | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wembley-monarchs-win-20.html | Wembley Monarchs Win, 2-0 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/400-march-on-tokyo-then-stage-sitdown-police-arrest-demonstrators.html | 400 MARCH ON TOKYO, THEN STAGE SIT-DOWN; Police Arrest Demonstrators Who Cause Flurry by Effort to Reform Major Parties | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/ask-permit-for-rfc-loan.html | Ask Permit for RFC Loan | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/shifts-in-euripe-delay-balkan-entente-meeting.html | Shifts in Euripe Delay Balkan Entente Meeting | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/state-jobless-file-27-of-u-s-cards-undue-lag-in-sending-out-the.html | STATE JOBLESS FILE 27% OF U. S. CARDS; Undue Lag in Sending Out the Insurance Checks Doubted Despite Heavy Load END OF BACKLOG IS NEAR Total Being Cut 13,000 a Day -Payments Here Run $1.35 Above National Average Figure Would Be Raised Higher Grants Supported | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/old-westbury-polo-victor.html | Old Westbury Polo Victor | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/art-sale-to-aid-federal-bill.html | Art Sale to Aid Federal Bill | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/blue-sky-case-studied-bennett-investigates-affairs-here-of-marks.html | BLUE SKY' CASE STUDIED; Bennett Investigates Affairs Here of Marks, Laser & Co. of Chicago | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/metropolitan-gives-opera-by-damrosch-the-man-without-a-country-sung.html | METROPOLITAN GIVES OPERA BY DAMROSCH; ' The Man Without a Country' Sung for First Time This Season -Darwin Makes Debut | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/business-world-mens-wear-sales-slacken-haspel-cuts-suit-prices-more.html | Business World; Men's Wear Sales Slacken Haspel Cuts Suit Prices More Toy Space Reserved Cotton Piece Goods Turn Active Importers Win Budget Plea Foreign Fur Buying Finished Cheap Lines Bolster Knit Sales Jobbers Wary on Blankets Gray Goods Sales Better Commercial Paper | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/steel-prices-kept-for-next-quarter-carnegieillinois-to-hold-to.html | STEEL PRICES KEPT FOR NEXT QUARTER; Carnegie-Illinois to Hold to Present Quotation List on All Its Products CHIEF UNIT IN U. S. GROUP Reminder of Industry Ready to Take Similar Stand as Factor for Stability Action by Independents Adverse to Reduction | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/michael-j-cannon-retired-fire-captain-who-served-city-department-37.html | MICHAEL J. CANNON; Retired Fire Captain Who Served City Department 37 Years | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/17000-see-bruins-down-rangers-in-overtime-and-strengthen-lead-in.html | 17,000. See Bruins Down Rangers in Overtime and Strengthen Lead in Group; RANGERS LOSE, 3-2, IN EXCITING BATTLE Pettinger and Clapper Score in Extra Period to Give Bruins Hockey Victory HEXTALL MAKES IT CLOSE Tallies After Boston PairSchmidt, Mac Colville Also Count in Garden Close-Checking Game Sound Rangers Rush Desperately Shore Starts Scoring Play AMERICAN HOCKEY ASSN. | True | By Joseph C. Nichols | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/business-men-back-bethlehem-steel-five-witnesses-before-nlrb-in.html | BUSINESS MEN BACK BETHLEHEM STEEL; Five Witnesses Before NLRB in Johnstown Deny Charges Made by'S. W. O. C. TELL OF RAISING FUNDS Testify Non-Strikers Approved Employe Plan and Appealed Against Threats Call Committee and Aims Bona Fide Tells of Violence Threats | True | By Russell B. Porterspecial To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/improve-music-fete-site-sponsors-enlarging-the-shell-at-silvermine.html | IMPROVE MUSIC FETE SITE; Sponsors Enlarging the Shell at Silvermine for August | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/armed-siege-charged-in-a-power-plant-the-bush-terminal-company-is-a.html | ARMED SIEGE CHARGED IN A POWER PLANT; The Bush Terminal Company Is Accused by Tenant of Taking Over Building by Force | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/notables-at-rites-for-maurice-deiches-three-fraternal-orders-also.html | NOTABLES AT RITES FOR MAURICE DEICHES; Three Fraternal Orders Also Hold Services for Lawyer and City Official | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/net-semifinal-to-hartman.html | Net Semi-Final to Hartman | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sportsmens-show-on-tonight-woodland-scenes-on-lexington-ave-wild.html | Sportsmen's Show on Tonight; WOODLAND SCENES ON LEXINGTON AVE. Wild Life Roams in Grand Central Palace, Some of It in Spirit, for Show GUIDES HERE FROM NORTH Contests to Feature Exhibition of the Outdoors-Displays to Stress Conservation Airlcan Village Mounted Maine Exhibit Impressive Facts About the Show | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/firemen-burn-grass-lose-home.html | Firemen Burn Grass, Lose Home | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/reichsbank-reserve-slightly-increased-foreign-currency-holdings-up.html | REICHSBANK RESERVE SLIGHTLY INCREASED; Foreign Currency Holdings Up 56,000 Marks-Note Circulation Declines 181,000 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/arthur-marcus-king-an-exu-s-attorney-served-9-years-as-assistant-in.html | ARTHUR MARCUS KING, AN EX-U. S. ATTORNEY; Served 9 Years as Assistant in Southern New York District -- Dies Here at 70 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wants-executive-change-stockholder-group-of-apex-electrical-for-r-h.html | WANTS EXECUTIVE CHANGE; Stockholder Group of Apex Electrical for R. H. Clarke | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/discounts-down-at-bank-of-france-weekly-statement-reveals-a.html | DISCOUNTS DOWN AT BANK OF FRANCE; Weekly Statement Reveals a Decrease of 352,000,000 Francs in the Item GOLD HOLDING UNCHANGED Reserve Ratio Also Steady at 48.39%, Against 48.32% in Previous Period | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/greatest-bearing-near-completion-device-317000-pounds-in-weight.html | GREATEST BEARING NEAR COMPLETION; Device, 317,000 Pounds in Weight, Will Support Mt. Palomar Telescope BUILT IN THREE PARTS They Will Be Shipped on Flat to California-Only Small Power Needed to Turn It | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/takes-c-i-o-post-in-midwest.html | Takes C. I. O. Post in Midwest | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/to-give-revue-at-capital-two-pins-and-needles-troupes-will-make-the.html | TO GIVE REVUE AT CAPITAL; Two 'Pins and Needles' Troupes Will Make the Jaunt | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/montclair-teachers-win-conquer-savage-school-quintet-by-4233-for.html | MONTCLAIR TEACHERS WIN; Conquer Savage School Quintet by 42-33 for 14th Triumph | True | Special to THE NEW YORK TIMES | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/l-i-u-quintet-routs-catholic-u-by-8428-bromberg-high-scorer-with-14.html | L. I. U. QUINTET ROUTS CATHOLIC U. BY 84-28; Bromberg High Scorer With 14 Points in Blackbirds' Last Home Game of Season | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/latin-americans-propose-alliance-wishus-to-lead-league-is-planned.html | LATIN AMERICANS PROPOSE ALLIANCE; WISH-US TO LEAD; LEAGUE IS PLANNED Proposal Fostered as a Bar to European or Asiatic Aggression MILITARY TO COOPERATE Project Would Put Teeth Into Inter-American Peace Pacts Signed at Buenos Aires Result of New Policy Recent Events Stressed LATIN AMERICANS PROPOSE ALLIANGE U. S. Lacks Information | True | By John W. Whitespecial Cable To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/events-today.html | EVENTS TODAY | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/20-die-as-tornado-levels-oil-town-rodessa-la-half-blown-away-with.html | 20 DIE AS TORNADO LEVELS OIL TOWN; Rodessa, La., Half Blown Away With Many Injured Left in Wreckage of Homes NEAR-BY CITIES RUSH AID Many of the Bodies Cannot Be Identified So Destructive Was Violence of the Storm | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/williams-halts-colgate-wins-at-hockey-10-on-heads-goalgame-played.html | WILLIAMS HALTS COLGATE; Wins at Hockey, 1-0, on Head's Goal-Game Played in Rain | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/mounting-deficit-of-tube-line-cited-jersey-tunnel-officials-say.html | MOUNTING DEFICIT OF TUBE LINE CITED; Jersey Tunnel Officials Say 10-Cent Fare Is Least That Would End Its Losses HELD LAX ON PROMOTION Opponents of Increase Assail Company for Its Failure to Advertise Its Advantages Points to Rise in Costs Estimate Income Under Plan | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/goldwater-urges-medical-aid-plan-says-million-in-city-would-use.html | GOLDWATER URGES MEDICAL AID PLAN; Says Million in City Would Use Hospital Service if It Included Doctors' Bills INSURANCE RULES SET UP American Association Gives Standards at Meeting of Service Executives Sacrifice Is Involved Standards Are Set Up | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/hoover-visits-laeken-former-president-will-honor-king-alberts.html | HOOVER VISITS LAEKEN; Former President Will Honor King Albert's Memory | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/harlem-tenement-is-sold.html | Harlem Tenement Is Sold | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/mountbattens-will-sail.html | Mountbattens Will Sail | True | Special Cable to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/topics-in-wall-street-lifting-commodity-prices-commodities-continue.html | TOPICS IN WALL STREET; Lifting Commodity Prices Commodities Continue Strong The TVA Directorate Bank Underwriting More About the Erie | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/coughlin-ends-national-union.html | Coughlin Ends National Union | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/ship-bids-too-high-kennedy-reports-rehabilitation-of-the-merchant.html | SHIP BIDS TOO HIGH KENNEDY REPORTS; Rehabilitation of the Merchant Marine in Danger, President Is Told 'Rather Bluntly' PECULIARITIES ARE SEEN Of. Five Courses Suggested by Chairman, Construction by the Commission Is Last Range of Bids Pointed Out SHIP BIDS TOO HIGH KENNEDY REPORTS Peculiarities Found in Bids Says War Prices Are Exceeded | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/thomas-j-baxter.html | THOMAS J. BAXTER | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/election-by-james-talcott-inc.html | Election by James Talcott, Inc. | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/61000-securities-stolen-in-wall-st-sneak-thief-seizes-brief-case-as.html | $61,000 SECURITIES STOLEN IN WALL ST.; Sneak Thief Seizes Brief Case as Messenger Puts It on Table for Moment THEN FLEES UNNOTICED Few in Place Aware of His Presence-Loss Covered by Insurance, Firm Says | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/herta-kremer-married-paterson-girl-wed-in-new-york-to-frederick.html | HERTA KREMER MARRIED; Paterson Girl Wed in New York to Frederick Kring Jr. | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/approves-arm-moratorium-bill.html | Approves arm Moratorium Bill | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/harrison-envoy-returns-minister-to-switzerland-back-to-report-to.html | HARRISON, ENVOY, RETURNS; Minister to Switzerland Back to Report to Capital | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/lumber-output-rise-less-than-seasonal-orders-up-for-week-but.html | Lumber Output Rise Less Than Seasonal; Orders Up for Week, but Shipments Drop | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/cuban-physicians-win-president-returns-to-congress-bill-for.html | CUBAN PHYSICIANS WIN; President Returns to Congress Bill for Government Control | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/grace-line-united-with-colombian-kennedy-reveals-consolidation-and.html | GRACE LINE UNITED WITH COLOMBIAN; Kennedy Reveals Consolidation and Realignment of the Caribbean Service LUXURY SHIPS TO BE USED Two of Colombian's Three Vessels Are Sold—It Will Get $700,000 on Mail Claims Two Vessels Are Bought $2,261,379 Suit Will End | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/nabbed-as-bank-robber-poughkeepsie-man-is-charged-with-part-in.html | NABBED AS BANK ROBBER; Poughkeepsie Man Is Charged With Part in Philmont Hold-Up | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/new-impetus-given-to-wild-life-work-federation-made-a-national-body.html | NEW IMPETUS GIVEN TO WILD LIFE WORK; Federation, Made a National Body, Drafts Plans to Rally Conservation Forces TO BUILD IDEA IN SCHOOLS Jay Darling, Re-elected Head, Hails Roosevelt's Aid in Setting Apart Week, Mar. 20-26 | True | By Arthur G. Draperspecial To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/u-s-team-is-put-out-of-hockey-tourney-swiss-beat-americans-10-in.html | U. S. TEAM IS PUT OUT OF HOCKEY TOURNEY; Swiss Beat Americans, 1-0, in World Amateur Competition -Britain Tops Sweden FRIDAY'S GAMES | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/soviet-hits-schuschnigg-holds-capitulation-to-reich-was-done-to.html | SOVIET HITS SCHUSCHNIGG; Holds Capitulation to Reich Was Done to Keep Power | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/baby-clinic-celebrates-100-mothers-join-ceremony-at-gouverneur.html | BABY CLINIC CELEBRATES; 100 Mothers Join Ceremony at Gouverneur Hospital | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/revolta-with-67-sets-course-mark-clips-par-by-five-as-laffoon-and.html | REVOLTA, WITH 67, SETS COURSE MARK; Clips Par by Five as Laffoon and Haas Win Pro-Amateur Event at New Orleans STRAFACI GAINS TRIUMPH Victor in St. Augustine Play of Champions-Miss Miley Scores at Orlando Chapman Beats Lansdell Miss Miley Wins, 4 and 3 Mrs. Sterrett Bows Goodwin Easily Triumphs | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wholesale-prices-off-federal-index-was-796-on-feb-12801-week-before.html | WHOLESALE PRICES OFF; Federal Index Was 79.6 on Feb. 12-80.1 Week Before | True | Special to THE NEW YORK TIMES | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/freeways-urged-for-road-safety-express-highway-is-seen-as-the.html | FREEWAYS URGED FOR ROAD SAFETY; Express Highway Is Seen as the Ultimate Answer to Motorists' Problem | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/republicans-ask-end-of-wagner-act-clubs-committee-here-drafts.html | REPUBLICANS ASK END OF WAGNER ACT; Club's Committee Here Drafts Program Seeking Revision of Most New Deal Policies TAX CHANGES DEMANDED Group Lays Unemployment to a Fear of Government That Creates 'Idle Dollars' | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/air-torpedo-boat-is-built-for-navy-new-plane-called-most-modern.html | AIR 'TORPEDO BOAT' IS BUILT FOR NAVY; New Plane, Called 'Most Modern Armament Available,' Passes First Tests HAS LONG CRUISING RADIUS Craft Built Near Philadelphia Combined Patrol, Torpedo and Bombing Seaplane | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/women-plan-exposition.html | Women Plan Exposition | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/utility-lawyers-got-14500000-in-6-years-public-service-commission.html | UTILITY LAWYERS GOT $14,500,000 IN 6 YEARS; Public Service Commission Issues Analysis of Fees Paid by 232 Companies | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/coal-board-enjoined-seven-midwestern-companies-win-railway-price.html | COAL BOARD ENJOINED; Seven Midwestern Companies Win Railway Price Stay | True | Special to THE NEW YORK TIMES, | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/japan-firm-on-navy-says-number-of-oceans-to-be-defended-is-not-a.html | JAPAN FIRM ON NAVY; Says Number of Oceans to Be Defended Is Not a Criterion | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/files-on-deposit-certificates.html | Files on Deposit Certificates | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/excess-reserves-decrease-50000000-member-bank-balances-up-11000000.html | Excess Reserves Decrease $50,000,000; Member Bank Balances Up $11,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/showers-indoors-and-out-launch-giant-training-at-southern-spa-rain.html | Showers Indoors and Out Launch Giant Training at Southern Spa; Rain Prevents Workout but Players Take Reducing Baths at Hot Springs, Ark.-Mancuso in Camp-Whitehead Signs Asked $1 a Year Bartell Still Unsigned | True | By John Drebingerspecial To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/today-on-the-radio-morning-afternoon-evening-outstanding-events-on.html | TODAY ON THE RADIO; MORNING AFTERNOON EVENING OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/americans-in-tie-with-chicago-33-gottseligs-goal-11-seconds-before.html | AMERICANS IN TIE WITH CHICAGO, 3-3; Gottselig's Goal 11 Seconds Before Bell in Third Frame Forces Overtime Play TORONTO TOPS MAROONS Maple Leafs Win, 2-1, on Shot by Kelly in Closing Minutes of Game at Montreal First Goal by Sorrell Goal on Mass Play Maple Leafs Increase Lead | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/son-born-to-george-hourwiches.html | Son Born to George Hourwiches | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wildwood-recall-vote-today.html | Wildwood Recall Vote Today | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/priscilla-badger-lawyers-fiancee-mayflower-descendant-to-be-married.html | PRISCILLA BADGER LAWYER'S FIANCEE; Mayflower Descendant to Be Married Next October to Edward S. Gilson | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES BELLEAIR | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/loyalists-report-gains-on-2-fronts-claim-to-have-trapped-1000.html | LOYALISTS REPORT GAINS ON 2 FRONTS; Claim to Have Trapped 1,000 Rebels in Fierce Fighting 40 Miles North of Teruel CORDOVA POSITIONS REWON Four Columns Said to Have Met 60 Miles to Northwest After Pushing Back Foe Nantucket Chief to Sail American Awaits Release | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/two-share-award-of-philharmonic-charles-haubiel-and-robert-l.html | TWO SHARE AWARD OF PHILHARMONIC; Charles Haubiel and Robert L. Sanders Winners in Short Symphonic Competition | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/ten-high-campaign-starts.html | Ten High Campaign Starts | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/gas-masks-for-all.html | GAS MASKS FOR ALL | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/fire-department.html | Fire Department | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/netherlands-names-committee-for-fair-american-minister-premier-and.html | NETHERLANDS NAMES COMMITTEE FOR FAIR; American Minister, Premier and Members of Cabinet Appointed by Royal Decree | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/advisory-council-demands-labor-act-prohibit-coercion-roosevelt-gets.html | ADVISORY COUNCIL DEMANDS LABOR ACT PROHIBIT 'COERCION'; Roosevelt Gets Reports Which Urge Other Sweeping Changes in Law CURB ON BOARD IS ASKED Separation Is Proposed of Judicial and Prosecuting Functions of Agencies Wagner's Stand Not Known Summary of the Reports DEMANDS LABOR ACT PROHIBIT 'COERCION' Full Reports Cite Grounds Reports Unanimously Approved | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/births.html | Births | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/dr-timothy-j-reardon.html | DR. TIMOTHY J. REARDON | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS BANKRUPTCY PROCEEDINGS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/banker-cleared-in-crash-j-h-kimball-not-intoxicated-at-time-of-auto.html | BANKER CLEARED IN CRASH; J. H. Kimball Not Intoxicated at Time of Auto Accident | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/evergreen-farms-to-play.html | Evergreen Farms to Play | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/airconditioning-sales-gain.html | Air-Conditioning Sales Gain | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/three-rivals-for-20000-flamingo-beaten-by-galapus-in-hialeah.html | Three Rivals for $20,000 Flamingo Beaten by Galapus in Hialeah Feature; GALAPAS, 13 TO 1, SCORES DECISIVELY Races Maetall, Favorite, Into Defeat, Then Goes On to Win by 11/2 Lengths at Miami SHOW AWARD TO LAWRIN Leads Now Then in SprintWar Admiral Will Return to Racing Tomorrow Favorites Are Outclassed Maetall Weakens at End War Admiral Stirs Interest | True | By Bryan Fieldspecial To the New York Times, | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/news-of-the-screen-claire-trevor-gets-role-in-amazing-dr.html | NEWS OF THE SCREEN; Claire Trevor Gets Role in 'Amazing Dr. Clitterhouse' - 'Baroness and Butler' Opens Here Today Of Local Origin Coast Scripts | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/oddlot-traders-buy-on-balance-report-made-by-the-sec-for-week-ended.html | ODD-LOT TRADERS BUY ON BALANCE; Report Made by the SEC for Week Ended on Feb. 12 Shows Trading in Detail | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/miss-evelyn-squire-engaged-to-marry-daughter-of-ossining-couple-is.html | MISS EVELYN SQUIRE ENGAGED TO MARRY; Daughter of Ossining couple Is Affianced to Harvey W. Culp of New York | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/cotton-ends-at-top-in-strong-session-prices-improve-1-a-bale-the.html | COTTON ENDS AT TOP IN STRONG SESSION; Prices Improve $1 a Bale, the Best Advance Yet in Current Upturn ALL BUT MARCH ABOVE 9c Buoyant Outside Markets Reflect New Surge of Speculation and Consumer Bids | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/election-printing-faces-city-inquiry-estimate-board-grants-90400.html | ELECTION PRINTING FACES CITY INQUIRY; Estimate Board Grants $90,400 for Voting Lists, but Orders Examination of Facts DAYTON CHARGES WASTE Officials Divide-Jobs to Hold Costs Under Non-Competitive Limit, He Asserts | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/behrenscantrell.html | Behrens--Cantrell | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/opera-debut-here-for-enid-szantho-she-takes-role-of-fricka-in.html | OPERA DEBUT HERE FOR ENID SZANTHO; She Takes Role of Fricka in Metropolitan's Matinee of 'Die Walkuera' KNOWN FOR CONCERT WORK Kirstein Flagstad, Elisabeth Rethberg, Melchior, Schorr and List in Cast Fairchild Memorial Concert | True | By Olin Downes | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/letters-to-the-times-the-rearmament-program-varying-views-expressed.html | Letters to The Times; The Rearmament Program Varying Views Expressed on the Plan to Increase Size of the Navy Lessons From History An Offensive Menace Terrors of Peace Support for Program Placing Responsibility Real Issue Defined Peace Groups Go Nudist OLD DOG On the Subject of Tipping Some Advice Comes Gratis to Mr. Whalen From an Expert Source Training an Essential Patron a Factor Red, White and Blue Buses Marring Union Square | True | STANTON A. COBLENTZ.L. U. REAVIS.CARL F. MEYER.W. C. TRUMBOWER.LEWIS S. SORLEY.W. J. COOPER.ALBERT V. FOWLER.EDWARD ADAMS RICHARDSON.JESSICA POWERS.BENITO C. COLLADA.HENRY R. LINVILLE,G. HARRIS DANZBERGER. | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/columbia-signs-battles-pro-football-ace-to-coach-backs-battles.html | Columbia Signs Battles, Pro Football Ace, to Coach Backs; BATTLES QUITS PROS TO BE LITTLE'S AIDE Ex-W. Va. Wesleyan Star and League-Leading Gainer of Redskins Succeeds Kopf LAUDED BY HIS NEW CHIEF Beginner at Coaching,Famous Back Will Give Practical Help to Team, He Says Coach's Youth Stressed Twice Led Circuit | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/long-beach-hotel-leased.html | Long Beach Hotel Leased | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/w-c-van-antwerp-financier-was-70-ehutton-partner-in-west-long-a.html | W. C. VAN ANTWERP, FINANCIER, WAS 70; E-Hutton Partner in West, Long a Member of Stock Exchange Here, Dies. BEGAN AS NEWSPAPER MAN Left Journalism in 1900 for Wall Street--Graduate of U. S. Naval Academy | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/arrest-bares-thefts-in-hotel-orchestras-musician-said-to-confess.html | ARREST BARES THEFTS IN HOTEL ORCHESTRAS; Musician Said to Confess Stealing Valuable Instruments and Pawning Them | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/n-y-a-c-prevails-4434-reinacher-tallies-17-points-in-victory-over.html | N. Y. A. C. PREVAILS, 44-34; Reinacher Tallies 17 Points in Victory Over Stock Exchange | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/cash-is-demanded-in-sales-to-austria-exporters-will-extend-action.html | CASH IS DEMANDED IN SALES TO AUSTRIA; Exporters Will Extend Action to Any Other Nations Going Under German Dominance CZECH TREATY IMPERILED But Washington Denies Plan to Shelve Pact Pending Political Shifts | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/du-pont-forms-new-division.html | Du Pont Forms New Division | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/move-to-cut-losses-in-china-shanghai-importers-ask-unshipped-paper.html | MOVE TO CUT LOSSES IN CHINA; Shanghai Importers Ask Unshipped Paper Orders Be Canceled | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/u-s-bobsled-aces-back-gray-blames-crash-in-germany-on-faults-in-the.html | U. S. BOBSLED ACES BACK; Gray Blames Crash in Germany on Faults in the Course | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/john-grimshaw-paterson-silk-manufacturer-is-dead-in-his-home-at-90.html | JOHN GRIMSHAW; Paterson Silk Manufacturer Is Dead in His Home at 90. | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/registration-off-in-new-securities-78838000-total-with-sec-in.html | REGISTRATION OFF IN NEW SECURITIES; $78,838,000 Total With SEC in January After Deduction of Issues for Conversion HALF FOR TWO UTILITIES Bonds Account for 53.3% of Aggregate, Stocks for 23%-2% for Working Capital 50 Per Cent of Total in Two Issues 45% for Finance Concerns | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sports-today-basketball-boxing-fencing-hockey-racquets-sportsmens.html | Sports Today; BASKETBALL BOXING FENCING HOCKEY RACQUETS SPORTSMEN'S SHOW SQUASH RACQUETS SQUASH TENNIS SWIMMING WRESTLING | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/reich-demands-secrecy-information-on-labor-camps-forbidden-by.html | REICH DEMANDS SECRECY; Information on Labor Camps Forbidden by Decree | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/decision-reserved-in-the-frisco-suit-trial-of-10506090-action.html | DECISION RESERVED IN THE FRISCO SUIT; Trial of $10,506,090 Action Brought to an End With Filing of Motions TIME LIMIT ON BRIEFS Trustees of the Road Sought to Recover for Purchase of Rock Island Stock | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/michael-asquith-wed-grandson-of-exprime-minister-marries-miss.html | MICHAEL ASQUITH WED; Grandson of Ex-Prime Minister Marries Miss Battye | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/frank-j-auth.html | FRANK J. AUTH | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/realty-suits-called-blow-to-taxpayers-corporation-counsels-assert-a.html | REALTY SUITS CALLED BLOW TO TAXPAYERS; Corporation Counsels Assert Assessment Actions Are a 'Major Industry' | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/morgue-inquiry-continues.html | Morgue Inquiry Continues | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/quake-felt-in-philippines.html | Quake Felt in Philippines | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/hun-five-scores-3715-peters-sets-pace-against-the-rutgers-prep.html | HUN FIVE SCORES, 37-15; Peters Sets Pace Against the Rutgers Prep Combination | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/grip-keeps-mayor-at-home.html | Grip Keeps Mayor at Home | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bill-to-cut-inch-one-2millionth-part-to-meet-british-rule-goes-to.html | Bill to Cut Inch One 2-Millionth Part, To Meet British Rule, Goes to House; Bureau of Standards Head Calls Difference 'Intolerable'--Would Make Standard 25.4 Millimeters-Reassures Industry | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/gold-gains-foils-crown-wins-six-out-of-seven-bouts-for-national.html | GOLD GAINS FOILS CROWN; Wins Six Out of Seven Bouts for National Junior Honors THE CONTESTANTS FINAL BOUND ROBIN | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/jurors-deliberate-miss-oconnors-fate-judge-gives-his-charge-at.html | JURORS DELIBERATE MISS O'CONNOR'S FATE; Judge Gives His Charge at Night Session After Both Sides Rest in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/holc-shows-rise-in-foreclosures-71733-homes-owned-at-end-of-1937-by.html | HOLC SHOWS RISE IN FORECLOSURES; 71,733 Homes, Owned at End of 1937 by Agency, Mark Increase of 50,500 in Year MORE LOANS BEING. PAID Mount From 551,023 to 611,407, While Those in Arrears Drop by 100,472 to 290,464 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/phone-company-offers-bonus-for-resignation.html | Phone Company Offers Bonus for Resignation | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/miss-mae-carney.html | MISS MAE CARNEY | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/books-of-the-times-of-truth-and-santayana-of-style-and-santayana.html | BOOKS OF THE TIMES; Of Truth and Santayana Of Style and Santayana People of a Republic And a Big One" | True | By Charles Poore | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/lewis-hayes-win-on-links.html | Lewis, Hayes Win on Links | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/says-g-m-c-aided-davey-in-1934-fight-salesmans-charges-at-inquiry.html | SAYS G. M. C. AIDED DAVEY IN 1934 FIGHT; Salesman's Charges at Inquiry Into Prices Paid by Ohio Are Called Slander by Governor SILLY, SAYS CORPORATION Witness Declares $25,000 Was Contributed in Deal for Half of State's Motor Business | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sieverman-squash-victor-defeats-sonneborn-159-153-in-national.html | SIEVERMAN SQUASH VICTOR; Defeats Sonneborn, 15-9, 15-3, in National Veterans' Play | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/adopt-retirement-plan-merchants-fire-assurance-and-affiliates-cover.html | ADOPT RETIREMENT PLAN; Merchants Fire Assurance and Affiliates Cover Employes | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/caspar-w-hodgson-book-publisher-69-founder-of-world-company.html | CASPAR W. HODGSON, BOOK PUBLISHER, 69; Founder of World Company Resigned as President in 1933--Succumbs Here | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/police-department.html | Police Department | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/book-notes.html | BOOK NOTES | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/huff-procter-gamble-officer.html | Huff Procter & Gamble Officer | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/orioles-secure-four-men-get-group-from-disbanded-tigerssea-gulls.html | ORIOLES SECURE FOUR MEN; Get Group From Disbanded Tigers-Sea Gulls Take Two | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/man-leaps-30-feet-at-museum-of-art-both-of-his-legs-broken-as.html | MAN LEAPS 30 FEET AT MUSEUM OF ART; Both of His Legs Broken as Patrons Passing Below Scurry to Safety | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/musicians-at-nbc-may-aid-strikers-electricians-at-rockefeller.html | MUSICIANS AT N.B.C. MAY AID STRIKERS; Electricians at Rockefeller Center Appeal to Union to Respect Picket Lines TEAMSTERS READY TO ACT Threaten to Halt Deliveries at Noon Today-Other Employes Expected to Walk Out Building Strike Threatened No Disorder Reported | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/engineering-awards-6-per-cent-above-1937-private-construction-rises.html | ENGINEERING AWARDS 6 PER CENT ABOVE 1937; Private Construction Rises 18 Per Cent for Week, Public Work Drops | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/st-josephs-scores-at-basketball-3923-school-for-deaf-turns-back-st.html | ST. JOSEPH'S SCORES AT BASKETBALL, 39-23; School for Deaf Turns Back St. Nicholas of Tolentine-Friends, Loyola Win | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sugar-deliveries-off-tonnage-sent-here-last-month-lower-than-in.html | SUGAR DELIVERIES OFF; Tonnage Sent Here Last Month Lower Than in 1937 | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/3000000-children-have-poor-hearing-national-survey-indicates-that.html | 3,000,000 CHILDREN HAVE POOR HEARING; National Survey Indicates That One-tenth of All School Pupils Are Affected PLAN CORRECTIVE DRIVE Leagues in 108 Cities to Conduct Campaign Under Auspices of Society for Hard of Hearing | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/aid-to-turkey-denied-report-of-pound50000000-credit-in-london-held.html | AID TO TURKEY DENIED; Report of [Pound]50,000,000 Credit in London Held Premature | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/roosevelt-to-state-price-aim-today-surveys-trends-with-his-advisers.html | Roosevelt to State Price Aim Today; Surveys Trends With His Advisers; Departmental Experts Report on Prevailing Structure-President May Urge Rise for Farm Products, Drop in Finished Goods PRESIDENT TO GIVE PRICE VIEWS TODAY | True | By Felix Belair Jr.special To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/illinois-artists-hold-show-here-regional-art-with-a-lavish-use-of.html | ILLINOIS ARTISTS HOLD SHOW HERE; Regional Art, With a Lavish Use of Color, to Be on View Through March 12 WPA SPONSORS DISPLAYS Nicola Ziroli, Raymond Breinin, John Stenvall and Harry Mintz Among Entrants Purchases Announced Art Notes | True | BY Edward Alden Jewell | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/cea-issues-order-on-trading-in-grains-in-spot-months-to-prevent.html | CEA Issues Order on Trading in Grains In Spot Months to Prevent 'Squeezes' | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/college-and-school-results-basketball-hockey-wrestling-fencing.html | College and School Results; BASKETBALL HOCKEY WRESTLING FENCING SWIMMING | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/paul-brothers-win-bouts.html | Paul Brothers Win Bouts | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wool-goods-rise-seen-clothing-producers-in-market-for-goods.html | WOOL GOODS RISE SEEN; Clothing Producers in Market for Goods, Exchange Reports | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/record-is-changed-in-hutton-inquiry-sec-reopens-hearing-here-to.html | RECORD IS CHANGED IN HUTTON INQUIRY; SEC Reopens Hearing Here to Permit H. S. Hall to Alter Atlas Tack Testimony PARTNERSHIP AT STAKE Issue of Authorship of Letter to Stock Exchange Clarified on Order of Committee | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/lighting-report-on-schools-scored-no-evidence-to-validate-the.html | LIGHTING REPORT ON SCHOOLS SCORED; No Evidence to Validate the Proposal for 200% Rise, Building Experts Say HAND OF UTILITIES IS SEEN Added -Cost of $1,000,000 a Year to City Forecast-Eye Experts to Be Consulted Big Annual Outlay Seen Helped by Edison Engineers | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/would-keep-equity-for-stockholders-president-of-chicago-north.html | WOULD KEEP EQUITY FOR STOCKHOLDERS; President of Chicago & North Western, in Bankruptcy, Pledges Aid in Report OPPOSITION IS DISCUSSED F. W. Sargent Tells of Bond' Plan of Insurance Concerns and Savings Banks OTHER RAILWAY STATEMENTS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/federal-subsidies-for-housing-urged-rheinstein-says-city-cannot.html | FEDERAL SUBSIDIES FOR HOUSING URGED; Rheinstein Says City Cannot Meet Needs of Families in Lower Income Groups LAND VALUES AN OBSTACLE Challenge to Builders Seen in Problem for Those Earning Less Than $1,000 a Year The Best City Can Do" Sees Cost Problems Cut | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/guild-undertakes-joint-production-to-stage-simply-henry-hogg-next.html | GUILD UNDERTAKES JOINT PRODUCTION; To Stage 'Simply Henry Hogg' Next Month With Actors Repertory Company SPRING THAW TO TRY OUT Providence Will See Show on March 10-'Roosty' Will Close Tomorrow 500th "Brother Rat" Tonight King John" on March 3 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sun-oil-company-increases-income-9544085-net-or-417-per-share-last.html | SUN OIL COMPANY INCREASES INCOME; $9,544,085 Net, or $4.17 Per Share Last Year, Compares With $3.44 in 1936 SHIPBUILDING UNIT GAINS Results of Operations Announced by Other Corporations, With Comparisons OTHER CORPORATE REPORTS SUN OIL COMPANY INCREASES INCOME Files Against United Fruit | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/abrahams-captures-final.html | Abrahams Captures Final | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/new-fish-preservina-method.html | New Fish Preservina Method | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/oliver-cromwell-bond-plan.html | Oliver Cromwell Bond Plan | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/new-crop-program-sends-grains-up-general-rush-to-buy-occurs-in-face.html | NEW CROP PROGRAM SENDS GRAINS UP; General Rush to Buy Occurs in Face of Needed Rains in the Dry Areas WHEAT ADVANCES 1 1/8-1 1/4 c Corn, at Highest Levels in a Month, Gains 1 1/4 to 1 3/4c-- Rye Adds 1 to 1 3/8c Rain in the Dust Bowl Crop Damage Held Ireparable | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bank-sells-bronx-dwelling.html | Bank Sells Bronx Dwelling | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/hunter-fencers-triumph-defeat-the-wagner-girls-by-81-three-bouts-to.html | HUNTER FENCERS TRIUMPH; Defeat the Wagner Girls by 8-1 Three Bouts to Mrs. Saddis | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/percival-f-spencer-british-balloonist-and-member-of-pioneer-company.html | PERCIVAL F. SPENCER; British Balloonist and Member of Pioneer Company | True | Wireless to THE NEW YORK TIMES. | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/the-annalist-index-declined-in-january-drop-of-11-points-from-level.html | THE ANNALIST INDEX DECLINED IN JANUARY; Drop of 1.1 Points From Level in December Carries It to Lowest Since Nov., 1934 | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/queen-marie-goes-to-italy.html | Queen Marie Goes to Italy | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sigmund-vorzimers-have-child.html | Sigmund Vorzimers Have Child | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/association-snubs-ftc-wool-parley-besse-wires-the-board-notice-of.html | ASSOCIATION SNUBS FTC WOOL PARLEY; Besse Wires the Board Notice of Conference Was Not Sent to His Group SEES ACTION UNNECESSARY Cites Standards Now in Force and Traces Present Move to Growers' Unit Growers' Resolution Cited | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/noel-coward-opens-musical-operette-show-given-at-manchester-is-a.html | NOEL COWARD OPENS MUSICAL 'OPERETTE; Show Given at Manchester Is a Play Within a Play Parodying the Theatre of 1906 | True | Special Cable to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/huge-gains-listed-by-equitable-life-rise-of-323068774-in-total.html | HUGE GAINS LISTED BY EQUITABLE LIFE; Rise of $323,068,774 in Total Insurance in Force Reported for Last Year ASSETS UP $121,093,175 1937 Payments to Holders of Policies $178,331,895-New Insurance Increased 9.8% | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/levi-s-hulse-practiced-law-halfcenturydies-in-white-plains.html | LEVI S. HULSE; Practiced Law Half-Century--Dies in White Plains | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/edgar-w-leonards-honored-in-south-mrs-theodore-frelinghuysen-is.html | EDGAR W. LEONARDS HONORED IN SOUTH; Mrs. Theodore Frelinghuysen Is Hostess for Visitors at Palm Beach Dinner J. H. RANDS JR. ENTERTAIN Others Having Guests There Include Mrs. H. L. Hubbell and the E. V. Loews Other Hosts at Club Barron Colliers Entertain | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/schuberts-music-at-carnegie-hall-second-symphony-in-bflat-is-played.html | SCHUBERT'S MUSIC AT CARNEGIE HALL; Second symphony in B-Flat Is Played by Philharmonic, Barbirolli Conducting HEIFETZ ALSO IS HEARD The Violinist's Performance of Elgar's Second Concerto Wins Applause Unlike Other Works | True | By Olin Downes | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/utility-gets-shares-pledged-for-loan-middle-west-wins-title-to.html | UTILITY GETS SHARES PLEDGED FOR LOAN; Middle West Wins Title to Securities Acquired in 1931 as Collateral | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/mortgage-loan-fall-recession-evidence-real-estate-board-points-to.html | MORTGAGE LOAN FALL RECESSION EVIDENCE; Real Estate Board Points to January Drop in Loans and Total Value | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/lucille-m-streat-becomes-a-bride-marriage-to-james-francis.html | LUCILLE M. STREAT BECOMES A BRIDE; Marriage to James Francis Bartoccini Takes Place in St. Vincent Ferrer Church SHE IS VASSAR GRADUATE Mrs. Clifford Rush Matron of Honor and William Easton Serves as Best Man | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/temperature-is-74-above-46260-feet-up-in-air.html | Temperature Is 74 Above 46,260 Feet Up in Air! | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/full-transit-rule-is-planned-by-city-la-guardia-bills-only-a-phase.html | FULL TRANSIT RULE IS PLANNED BY CITY; La Guardia Bills Only a Phase of Broad Program to Get Exclusive Control SEABURY CHIDES BOARD Joins Berle in Ridiculing Its 'Rumored' Proposal for Unification Bill Opens Way to City Differ on Financing | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/ernest-linwood-bass.html | ERNEST LINWOOD BASS | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/miss-frances-hall-rousmaniere-betrothed-to-richard-salter-storrs-jr.html | Miss Frances Hall Rousmaniere Betrothed To Richard Salter Storrs Jr., an Attorney | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/shanghai-dispute-ended-u-s-marine-area-will-not-be-touched-again.html | SHANGHAI DISPUTE ENDED; U. S. Marine Area Will Not Be Touched Again, Japanese Say | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/guilty-of-assault-on-woman.html | Guilty of Assault on Woman | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/adamick-favored-to-defeat-thomas-michigan-heavyweight-rules-75.html | ADAMICK FAVORED TO DEFEAT THOMAS; Michigan Heavyweight Rules 7-5 Choice in Feature at Garden Tonight RATED SUPERIOR PUNCHER Beauhuld and Eldridge Listed in Eight-Round Semi-Final -Al Roth on Card | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/moves-to-ease-way-for-tax-appeals-treasury-wilset-up-office-in-los.html | MOVES TO EASE WAY FOR TAX APPEALS; Treasury Wil-Set Up Office in Los Angeles for Decisions in Income Levy Disputes A 'DECENTRALIZATION' STEP Morgenthau Says 'if Experiment' Succeeds System Will Be Extended Over Country | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/winships-plan-opposed-labor-leader-says-compulsory-arbitration-will.html | WINSHIPS'S PLAN OPPOSED; Labor Leader Says Compulsory Arbitration Will Be Fought | True | Special Cable to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/2000-australians-burn-an-effigy-of-mussolini.html | 2,000 Australians Burn An Effigy of Mussolini | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/the-screen-metro-eyes-frontier-family-in-of-human-hearts-at-the.html | THE SCREEN; Metro Eyes Frontier Family in 'Of Human Hearts' at the Capitol-'Adventures of Tom Sawyer' At the Music Hall | True | By Frank S. Nugent b. R. C. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/named-to-wellesley-post.html | Named to Wellesley Post | True | Special to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/czech-police-subdue-socialistnazi-riot-fighting-occurs-15-miles.html | CZECH POLICE SUBDUE SOCIALIST-NAZI RIOT; Fighting Occurs 15 Miles From German Border-Diplomats Confer With Officials | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/vienna-still-sees-hope-for-freedom-friends-declare-schuschnigg-kept.html | VIENNA STILL SEES HOPE FOR FREEDOM; Friends Declare Schuschnigg Kept Safeguards but Hold Anglo-French Backing Vital WORKERS PROMISE FIGHT Halt Tasks in Protest Against Nazi Ascendancy-German Terms Kept From Public Army Control Preserved The Fate of Czechoslovakia Schuschnigg Is Criticized Chief Force Among Workers Seyss-Inquart's Words Cited Reassurance for Jews | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/nazi-units-banned-in-brazilian-state-rio-grande-do-sul-police-order.html | NAZI UNITS BANNED IN BRAZILIAN STATE; Rio Grande do Sul Police Order Closing of All Its ForeignDirected Political Groups INTEGRALISTA PLOT BARED Finding of Arms and Evidence of Nation-Wide Movement Reported in Petropolis | True | Special Cable to THE NEW YORK TIMES. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/urges-fight-on-syphilis.html | Urges Fight on Syphilis | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bank-life-policies-win-albany-favor-prospects-for-law-enabling.html | BANK LIFE POLICIES WIN ALBANY FAVOR; Prospects for Law Enabling Insurance by Savings Institutions Brighten in Parley 50 BANKS READY TO JOIN Bill for Pre-Natal Syphilis Test Reported-Hearing on Mortgage Moratorium Set Mandatory Blood Test Asked Moratorium Hearing Set | True | By Warren Moscowspecial To the New York Times. | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/sports-of-the-times-light-literature-on-heavy-affairs-playing-a.html | Sports of the Times; Light Literature On Heavy Affairs Playing a Game A Low Blow Nothing Too Good for New York With No Beat of Drums | True | By John Kieran | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/american-shipping.html | AMERICAN SHIPPING | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/gets-edinburgh-post-sir-john-gilmour-named-as-kings-aide-to-churh.html | GETS EDINBURGH POST; Sir John Gilmour Named as King's Aide to Churh | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/anthracite-counsel-denies-a-monopoly-institutes-lawyer-answers.html | ANTHRACITE COUNSEL DENIES A 'MONOPOLY'; Institute's Lawyer Answers Charges by Governor of Pennsylvania | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/haavaramarks-extended-germany-approves-the-use-of-jewish-money-for.html | HAAVARAMARKS EXTENDED; Germany Approves the Use of Jewish Money for Year | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/mrs-medalie-gets-educational-post-wife-of-exfederal-attorney.html | MRS. MEDALIE GETS EDUCATIONAL POST; Wife of Ex-Federal Attorney Appointed to Higher Board by Mayor La Guardia TEACHER FOR 20 YEARS A Graduate of Barnard and Teachers College-Active in Social Welfare Work | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/wpa-carpenter-held-in-an-extortion-plot-montclair-man-said-to-admit.html | WPA CARPENTER HELD IN AN EXTORTION PLOT; Montclair Man Said to Admit Trying to Get $5,000 From G. M. Livingston, Broker | True | | C1B 367506 |
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bankers-trust-sued-as-trustee.html | Bankers Trust Sued as Trustee | True | | C1B 367506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-18 | 1938-02-18 | https://www.nytimes.com/1938/02/18/archives/bank-of-canada-reports-decrease-in-dominion-deposits-in-week-is.html | BANK OF CANADA REPORTS; Decrease in Dominion Deposits in Week Is Shown | True | | C1B 367506 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/worker-testifies-to-aid-bethlehem-says-he-not-company-put-up-poster.html | WORKER TESTIFIES TO AID BETHLEHEM; Says He, Not Company, Put Up Poster Assailed at Labor Board Hearing EARLE WIRE IN DISPUTE Admission of His Martial Law Warning Is Opposed by Counsel for NLRB Telegram Ruling Deferred Grace Protested to Earle | True | By Russell B. Porterspecial To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/five-giants-sign-mancuso-included-schumacher-coffman-leslie-and.html | FIVE GIANTS SIGN, MANCUSO INCLUDED; Schumacher, Coffman, Leslie and Berger Also Come to Terms for Campaign CASTLEMAN WILL REORT He and Danning Are Due at Hot Springs This Week-End--Luque Unheard From Leslie in Reserve's Role Terry Concerned Over Luque | True | By John Drebingerspecial To the New York Times, | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/61000-taxes-a-day-on-utility-system-figure-is-given-in-annual.html | $61,000 TAXES A DAY ON UTILITY SYSTEM; Figure Is Given In Annual Report of Public Service of New Jersey NET INCOME ABOUT STEADY $2.67 in 1937 Compares With $2.68 a Share in 1936--Gross Earnings Higher Activity Revived in State Heating Gas Sales Rise Current Assets Decline $61,000 TAXES A DAY ON UTILITY SYSTEM OTHER UTILITY EARNINGS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rebels-say-push-drove-back-40000-spanish-insurgents-claim-success.html | REBELS SAY PUSH DROVE BACK 40,000; Spanish Insurgents Claim Success in Counter-Attack Northeast of Teruel FRANCO EVADES REQUEST He Is Noncommittal on AngloFrench Plea for Curbing of Bombing of Civilians Believe Americans Among Slain Government Admits Setback Franco Evades Bombing Plea French Warship Struck At Ship Shelled, Escapes | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/roosevelt-applauds-brotherhood-week-approves-efforts-of-jews-and.html | ROOSEVELT APPLAUDS BROTHERHOOD WEEK; Approves Efforts of Jews and Christians to Cooperate in Behalf of Freedom | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rate-cuts-urged-on-hospital-plans-c-rufus-rorem-advises-lower.html | RATE CUTS URGED ON HOSPITAL PLANS; C. Rufus Rorem Advises Lower Insurance Lest Government Enter the Field SAYS MORE WOULD JOIN Frank Van Dyk Sees Challenge to Voluntary System to 'Put Our House in Order' | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/lincoln-tube-traffic-steady.html | Lincoln Tube Traffic Steady | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/vatican-protests-yugoslav-action-belgrades-failure-to-present.html | VATICAN PROTESTS YUGOSLAV ACTION; Belgrade's Failure to Present Concordat to Senate Draws Official Criticism TROUBLED HISTORY CITED Holy See Asserts Government Refused to Adhere to Its Pledges on Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/lehigh-snow-train-canceled.html | Lehigh Snow Train Canceled | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/montreal-girl-skier-first.html | Montreal Girl Skier First | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bond-offerings-by-municipalities-brown-harriman-buys-273000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Brown Harriman Buys $273,000 of Trenton Relief 2 1/4s on Bid of 100.3099 BIRMINGHAM SALE SET $1,070,000 Refunding Issue Maturing 1942 to 1958 to Be Awarded March 15 Birmingham, Ala. Hagerstown, Md. La Porte, Ind. Erie County, Pa. Webster County, Iowa Long Beach, L. I. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/strike-of-towboats-called-off-by-union-company-agrees-to-rehire-all.html | STRIKE OF TOWBOATS CALLED OFF BY UNION; Company Agrees to Rehire All Who Joined Walkout When Business Permits | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/miss-miley-gains-final-subdues-miss-owen-6-and-5-in-midflorida-golf.html | MISS MILEY GAINS FINAL; Subdues Miss Owen, 6 and 5, in Mid-Florida Golf Tourney | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/employer-restricted-in-suing-labor-board-lacks-right-to-court.html | EMPLOYER RESTRICTED IN SUING LABOR BOARD; Lacks Right to Court Review of Naming of Bargaining Agent, Appellate Division Holds | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/besse-firm-in-stand-growers-group-and-forstmann-back-conference.html | BESSE FIRM IN STAND; Growers' Group and Forstmann Back Conference Plan | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/pennsylvania-sport.html | PENNSYLVANIA SPORT | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/consider-the-sloth.html | CONSIDER THE SLOTH | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/grainprice-policy-hits-wheat-trade-liquidation-develops-in-pit.html | GRAIN-PRICE POLICY HITS WHEAT TRADE; Liquidation Develops in Pit After President Outlines Plans for Commodities NET LOSSES 1 1/4 TO 1 5/8c Corn Also Meets Some Selling Despite Export Sales of 1,000,000 Bushels More Moisture for Crop Exports of Corn Expand Chicago WHEAT CORN OATS RYE SOY BEAN PROVISIONS Minneapolis WHEAT Winnipeg WHEAT OATS RYE BARLEY FLAXSEED Kansas City WHEAT CORN Duluth DURUM WHEAT . FLAXSEED | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/miss-stearns-is-engaged-teacher-at-wells-to-be-wed-to-prof-l-h.html | MISS STEARNS IS ENGAGED; Teacher at Wells to Be Wed to Prof. L. H. Niven of Hobart | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/utility-merger-hearing-set.html | Utility Merger Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/apartment-buildings-sold-in-new-jersey-house-of-31-suites-traded-in.html | APARTMENT BUILDINGS SOLD IN NEW JERSEY; House of 31 Suites Traded in Union City, One of 36 Suites in East Orange | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/national-biscuit-earned-11895111-drop-in-net-income-in-year-from.html | NATIONAL BISCUIT EARNED $11,895,111; Drop in Net Income in Year From $12,640,077 Laid to New Taxes and Higher Costs GROSS SALES $101,942,900 Results of Operations Listed by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/congress-votes-disaster-loans.html | Congress Votes Disaster Loans | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/frederick-w-ford-telegraph-and-news-editor-of-boston-transcript-51.html | FREDERICK W. FORD; Telegraph and News Editor of Boston Transcript 51 Years | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/japan-shifts-push-to-shansi-sectors-invaders-advance-southwest-of.html | JAPAN SHIFTS PUSH TO SHANSI SECTORS; Invaders Advance Southwest of Taiyuan and Take Pass in Southeast of Province AIR BATTLE OVER HANKOW General Matsui Is Reported to Have Been Recalled From Army Command Matsui Rumored Going Chinese Hail Victories Sinsiang Reported Taken Japan to Relieve Troops CHINESE POLICE WORKING UNDER JAPANESE SUPERVISION | True | By Douglas Robertsonspecial Cable To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/deals-in-the-bronx-bank-sells-apartment-house-on-arthur-avenue.html | DEALS IN THE BRONX; Bank Sells Apartment House on Arthur Avenue | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/arthur-s-higgins.html | ARTHUR S. HIGGINS | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/balanced-prices.html | BALANCED PRICES" | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/u-schile-pact-in-force-provisional-trade-agreement-effective-from.html | U. S.-CHILE PACT IN FORCE; Provisional Trade Agreement Effective From Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/photograph-show-opens.html | Photograph Show Opens | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/edouard-anseele-one-of-founders-of-the-socialist-party-in-belgium.html | EDOUARD ANSEELE; One of Founders of the Socialist Party in Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mrs-john-reardon-a-leader-in-civic-and-church-work-in-port.html | MRS. JOHN REARDON; A Leader in Civic and Church Work in Port Washington | True | Special to THE NEW YORE TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/valspar-plan-approved.html | Valspar Plan Approved | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/18000000-housing-held-only-a-start-slum-problem-here-makes-federal.html | $18,000,000 HOUSING HELD ONLY A START; Slum Problem Here Makes Federal Grants 'Chicken Feed,' Riegelman Tells Forum FOR VAST STATE PROGRAM $100,000,000 Fund Sought by Lehman Should Be Tripled, He Declares Blighted Areas Scored Demolition of Tenements Asked | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/letters-to-the-times-the-delaware-water-supply-pennsylvania.html | Letters to The Times; The Delaware Water Supply Pennsylvania Solicitude for Our Needs Held to Be Misplaced Financing the Retailer The Jobber, Not the Banker, Regarded as the Right One to Do This Paying Their Own Way Peace Societies Object to Implications of Admiral Woodward's Speech Postoffice Dumbbellism Twice in the Same Place Statehood for Hawaii Government Efficiency | True | FREDERIC DREW BOND.WALTER W. VAN KIRK.EDWARD T. RUSSELL,MURIEL GOLDSMITH.G. HARRIS DANZBERGER.CLAIBORNE PELL | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rev-john-wynnejones.html | REV. JOHN WYNNE-JONES | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/humble-lists-oil-output-63563000barrel-total-in-year-is-reported.html | HUMBLE LISTS OIL OUTPUT; 63-563,000-Barrel Total in Year Is Reported | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/news-and-notes-of-the-advertising-world-account-personnel-notes.html | News and Notes of the Advertising World; Account Personnel Notes Printing Sales and Output Off Women's Day Price 2 Cents Car Cards Promote Macy Sale Newspaper Linage Down 9% Cap Promotion Group Formed | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/american-airliner-forced-down.html | American Airliner Forced Down | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/n-y-u-women-fencers-win.html | N. Y. U. Women Fencers Win | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/free-oconnor-girl-in-death-of-child-philadelphia-jurors-find.html | FREE O'CONNOR GIRL IN DEATH OF CHILD; Philadelphia Jurors Find Athlete Not Guilty in Nancy Glenn Case BOOS ARE HEARD IN COURT Prosecutor Assails Verdict--Mother of Tiny Victim Also Is Critical | True | Special to THE NEW YORK TIMES | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/canadian-six-tied-but-reachesfinal-plays-11-game-with-hungary-in.html | CANADIAN SIX TIED BUT REACHESFINAL; Plays 1-1 Game With Hungary in World Amateur Hockey Tourney at Prague | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/armys-gymnasts-defeat-princeton-triumph-4212-in-dual-meetcornell.html | ARMY'S GYMNASTS DEFEAT PRINCETON; Triumph, 42-12, in Dual Meet--Cornell Fencing Team Also Beats Tiger Rivals | True | Special to THE NEW YORK TIMES, | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/events-today.html | EVENTS TODAY | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/war-gases-prove-effective-in-test-at-service-school-mortars-hurl.html | WAR GASES PROVE EFFECTIVE IN TEST AT SERVICE SCHOOL; Mortars Hurl Projectiles Spreading Fumes Over 36 Officers in Maryland THREE SLOW WITH MASKS Their Eyes Are Blurred-Skin of Others Irritated as Protective Covering 'Leaks' Projectiles Carrying Gases WAR GASES PROVE EFFECTIVE IN TEST | True | By Charles McLeanspecial To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/building-plans-filed-manhattan-alterations-bronx.html | BUILDING PLANS FILED; Manhattan Alterations Bronx | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/recital-is-given-by-guila-bustabo-violinist-opens-program-at.html | RECITAL IS GIVEN BY GUILA BUSTABO; Violinist Opens Program at Carnegie Hall With Brahms D Minor Sonata PLAYS WORK BY FRANCK Offers Mendelssohn E. Minor Concerto--Arpad Sandor Heard at the Piano | True | G. G. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/7-ship-lines-seek-a-revision-of-rates-plea-to-i-c-c-asks-greater.html | 7 SHIP LINES SEEK A REVISION OF RATES; Plea to I. C. C. Asks Greater Share in Joint Charges Made With the Railroads | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/farm-institute-splits-on-tariff-reciprocal-pacts-defended-by-wilson.html | FARM INSTITUTE SPLITS ON TARIFF; Reciprocal Pacts Defended by Wilson, Wallace Aide, and Criticized by Taber CLEAVAGE IN OPEN FORUM Hull to Speak Tonight in Des Moines at Session Debating Best Policy for Farmer Would Absorb Surpluses Against Idle Acres and Men | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bank-underwriting-of-issues-studied-investment-bankers-seek-to.html | BANK UNDERWRITING OF ISSUES STUDIED; Investment Bankers Seek to Learn Why Corporate Financing Has Been Curtailed | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rev-dr-j-s-stone-emissionary-82-served-as-pastor-of-old-asbury.html | REV. DR. J. S. STONE, EX-MISSIONARY, 82; Served as Pastor of Old Asbury Methodist Church--Dies at New Rochelle Home | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rintelen-released-in-vienna-amnesty-diplomat-believed-slated-for.html | RINTELEN RELEASED IN VIENNA AMNESTY; Diplomat Believed Slated for Chancellorship in 1934 Nazi Putsch Is Broken In Health | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/moderate-selling-pares-bond-prices-presidents-pronouncement-on.html | MODERATE SELLING PARES BOND PRICES; President's Pronouncement on Economics Unsettles the Home Corporate List | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/germany-to-rush-vast-auto-plant-model-of-factory-for-worlds.html | GERMANY TO RUSH VAST AUTO PLANT; Model of Factory for 'World's Cheapest Car' Is Displayed at Berlin Auto Show Hitler Boasts of Roads | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/business-records-bankruptcy-proceedings-eastern-district-bankruptcy.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT Bankruptcy Discharges In Kings County ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS In Queens County In Bronx County In Nassau County In Westchester County MECHANICS LIENS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/state-ski-meet-put-off.html | State Ski Meet Put Off | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/judge-j-b-david-74-of-chicago-bench-superior-court-jurist-there-for.html | JUDGE J. B. DAVID, 74, OF CHICAGO BENCH; Superior Court Jurist There for 21 Years and Lawyer Since 1885 Is Dead PRESIDED IN BIG TRIALS Noted for Divorce Decisions, Rows With Attorneys and Colorful Comments | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/reich-visit-hurts-londonlisbon-tie-portuguese-ask-why-officials-let.html | REICH VISIT HURTS LONDON-LISBON TIE; Portuguese Ask Why Officials Let Fleet Call at the Same Time as British Warships LATTER DEPARTED FIRST But British Military Mission Sails for Portugal and Envoy Is Active on Tour | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/trial-of-niemoeller-resumed-in-germany-attorneys-again-represent.html | TRIAL OF NIEMOELLER RESUMED IN GERMANY; Attorneys Again Represent Pastor as Church Observers Are Allowed in Court | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/heads-advertising-group.html | Heads Advertising Group | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/prices-continued-in-steel-industry-other-companies-follow-lead-of.html | PRICES CONTINUED IN STEEL INDUSTRY; Other Companies Follow Lead of Carnegie-Illinois for Another Three Months ANNOUNCEMENTS BY SIX American Steel & Wire, Inland, Bethlehem and Youngstown Among Them | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/retail-sales-down-3-to-6-for-week-decline-in-all-sections-but-new.html | RETAIL SALES DOWN 3 TO 6% FOR WEEK; Decline in All Sections but New England, Southwest, Dun's Review Finds WHOLESALING OFF 5-12% But Increase Is Shown by Mail and Road Orders--Slow Rates in Industry Sales Decline in Five Districts | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/gauld-replaces-pinza-tonight.html | Gauld Replaces Pinza Tonight | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/amster-disavows-deal-for-i-r-t-sale-denies-agreement-to-accept.html | AMSTER DISAVOWS DEAL FOR I. R. T. SALE; Denies Agreement to Accept Price Less Than One Fixed in Seabury-Berle Plan. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/unity-main-theme-fuehrer-to-tell-powers-to-keep-hands-off-any.html | UNITY MAIN THEME; Fuehrer to Tell Powers to Keep Hands Off Any Germanic Problem MAY EASE CHURCH CURBS Vienna Permits Nazis to Join Front Party-Declares All Reich Terms Met Hitler to Warn Powers Principle Advanced Before HITLER TO ESPOUSE UNITY OF GERMANS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/liquor-gift-writ-voided.html | Liquor Gift Writ Voided | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/vienna-stocks-drop-10-on-talk-of-customs-union.html | Vienna Stocks Drop 10% On Talk of Customs Union | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rev-william-t-flood-assistant-pastor-and-teacher-in-st-monica.html | REV. WILLIAM T. FLOOD; Assistant Pastor and Teacher in St. Monica Parish Was 42 | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/gretchen-heasley-bride-in-bradford-daughter-of-banker-married-in.html | GRETCHEN HEASLEY BRIDE IN BRADFORD; Daughter of Banker Married in Church Ceremony to Douglas Franchot Hickok | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/nlrb-orders-16-rehired-demands-brooklyn-concern-also-offer-jobs-and.html | NLRB ORDERS 16 REHIRED; Demands Brooklyn Concern Also Offer Jobs and Pay to Strikers | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/president-reaches-home-at-hyde-park-for-rest.html | President Reaches Home At Hyde Park for Rest | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/tokyo-police-release-270-of-400-in-sitdown-promise-inquiry-into.html | TOKYO POLICE RELEASE 270 OF 400 IN SIT-DOWN; Promise Inquiry Into Invasion of Party Headquarters by Reform Demonstrators | True | Special Cable to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/acts-to-put-state-on-capital-budget-moffat-offers-bill-for-system.html | ACTS TO PUT STATE ON CAPITAL BUDGET; Moffat Offers Bill for System Under Which New York Can Plan Improvements PAY-AS-YOU-GO' IS URGED Measure for This Would Replace Cities' Financing by Bonds Within 50 Years Asks Pay-as-You-Go Policy Bill Aimed at Third Degree | True | By Warren Moscowspecial To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/frederick-phinney-retired-musician-88-played-in-his-fathers-band-at.html | FREDERICK PHINNEY; Retired Musician, 88, Played in His Father's Band at 10 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/offerings-next-week-drop-to-2429900-thirtythree-municipalities-are.html | OFFERINGS NEXT WEEK DROP TO $2,429,900; Thirty-three Municipalities Are Listed in Smallest Total Since 1932 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/250000-bronx-flat-planned.html | $250,000 Bronx Flat Planned | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/history-lesson.html | HISTORY LESSON | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mrs-jacob-j-dorst.html | MRS. JACOB J. DORST | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/babys-smile-put-at-5250.html | Baby's Smile Put at $5,250 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/pennsylvania-asks-road-aid.html | Pennsylvania Asks Road Aid | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/chanler-returns-from-jungle-hunt-new-yorker-iii-in-guiana-tells-of.html | CHANLER RETURNS FROM JUNGLE HUNT; New Yorker, III in Guiana, Tells of Death in Interior of Dr. Frederick T. Fox NATIVES STEAL SUPPLIES But Leader of Expedition and His Wife Continue Search for Long-Missing Flier | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/cookman-in-semifinals-yale-player-scores-in-college-squash-racquets.html | COOKMAN IN SEMI-FINALS; Yale Player Scores in College Squash Racquets Tournament First Round Second Round Third Round | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/davey-attacks-charges-denies-general-motors-gave-25000-to-his.html | DAVEY ATTACKS CHARGES; Denies General Motors Gave $25,000 to His Campaign Fund | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/police-department.html | Police Department | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/pompoon-to-start-against-seabiscuit-rivals-head-fourteen-named-for.html | POMPOON TO START AGAINST SEABISCUIT; Rivals Head Fourteen Named for San Carlos Handicap at Santa Anita Today CALUMET DICK IN FIELD Star Shadow Another Threat--Sky Rhonda Scores and Pays $12.40 for $2 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries; MIAMI, FLA. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/farm-near-walkill-bought.html | Farm Near Walkill Bought | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/ernesto-berumen-recital.html | Ernesto Berumen Recital | True | N. S. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/riverdale-fencers-win-twice.html | Riverdale Fencers Win Twice | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/fights-tariff-concessions-steel-institute-files-brief-on-the.html | FIGHTS TARIFF CONCESSIONS; Steel Institute Files Brief on the Proposed Action With Britain | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/exchange-cashiers-dine-tonight.html | Exchange Cashiers Dine Tonight | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/harry-glucksman-welfare-aide-dies-executive-director-of-jewish.html | HARRY GLUCKSMAN, WELFARE AIDE, DIES; Executive Director of Jewish Board for 19 Years Helped in Many Charities ON COUNCIL FOR PALESTINE One of Founders of Movement for Community Centers in Canada and Here Director of 1930 Campaign Pallbearers Listed | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/state-banking-orders-changes-are-listed-in-departments-weekly.html | STATE BANKING ORDERS; Changes Are Listed in Department's Weekly Bulletin | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rain-halts-louisiana-golf.html | Rain Halts Louisiana Golf | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/roosevelt-names-land-as-ship-head-hits-building-cost-rear-admiral.html | ROOSEVELT NAMES LAND AS SHIP HEAD, HITS BUILDING COST; Rear Admiral Is Promoted to Kennedy Post to Continue 'Two-Fisted' Policies TRUITT IS PUT ON BOARD Kennedy Sworn as Envoy After Warning the Country to Save Its Merchant Marine President Gives His- Own Views ROOSEVELT NAMES LAND AS SHIP HEAD Justice Reed Gives the Oath | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/milk-fund-swelled-by-miami-lace-ball-fifth-annual-event-attended-by.html | MILK FUND SWELLED BY MIAMI LACE BALL; Fifth Annual Event. Attended by 600-Mrs. H.L. Doherty Among the Hostesses | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/seven-parcels-sold-to-satisfy-tax-liens-city-buys-in-garage-and-lot.html | SEVEN PARCELS SOLD TO SATISFY TAX LIENS; City Buys In Garage and Lot and an Outsider 6 Lots Near the Triborough Bridge | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/washington-waits-for-alliance-plan-president-and-hull-have-not.html | WASHINGTON WAITS FOR ALLIANCE PLAN; President and Hull Have Not Received South American Proposal for Defense CAREFUL STUDY ASSURED Officials Realize Difficulty in Obtaining Congress' Consent to Hemisphere Treaty Project Not Yet Considered Doubts General Approval | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/plan-roller-skating-carnival.html | Plan Roller Skating Carnival | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/liverpools-cotton-week-british-stocks-higherimports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks- Higher- Imports Are Lower | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/only-one-teacher-passed-test-for-11000-city-examiners-job-joseph.html | Only One Teacher Passed Test For $11,000 City Examiner's Job; Joseph Jablonower of Ethical Culture School Lone Survivor of 114 Candidates-- Second Post Still Open Kern Deplores Restrictions Implications of Statement | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/c-c-n-y-downs-la-salle-4023-temple-five-tops-pitt-for-title-fliegel.html | C. C. N. Y. Downs La Salle, 40-23; Temple Five Tops Pitt for Title; Fliegel leads Beavers with 14 Points as 7,000 Look On in Philadelphia--Owls Win, 46-34, for Conference Crown Regulars Used Sparingly Reserves Called In | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Baptist Christian Science Congregational Disciples Ethical Culture Methodist Episcopal Pentecostal Protestant Episcopal TOPICS OF SERMONS IN CITY TOMORROW Reformed Roman Catholic Swedenborgian Unitarian Universalist Waldensian Salvation Army Miscellaneous | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/westminster-abbey-tomb-opened-after-700-years.html | Westminster Abbey Tomb Opened After 700 Years | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/damages-awarded-in-odd-auto-death-drivers-held-negligent-for.html | DAMAGES AWARDED IN ODD AUTO DEATH; Drivers Held Negligent for Dislodging Stone That Killed Woman After Crash INSURERS RULED LIABLE Two Justices Dissent From a Decision of Appellate Court Finding for Bronx Man | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/new-bank-is-assured-plan-is-affirmed-for-the-union-trust-company.html | NEW BANK IS ASSURED; Plan Is Affirmed for the Union Trust Company, Cleveland | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/city-college-picks-editors.html | City College Picks Editors | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/treasury-bill-issue-sold-average-price-0092-against-0078-previously.html | TREASURY BILL ISSUE SOLD; Average Price 0.092%, Against 0.078% Previously | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/surprised-attoscanini-salzburg-festival-head-doubts-report-he-wont.html | SURPRISED ATTOSCANINI; Salzburg Festival Head Doubts Report He Won't Conduct | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/reaction-and-revival.html | REACTION AND REVIVAL | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/wood-field-and-stream-just-a-fishing-tale-as-hemingway-put-it.html | Wood, Field and Stream; Just a Fishing Tale As Hemingway Put It WOODLANDS TRANSPLANTED TO GRAND CENTRAL PALACE | True | By Raymond R. Camp | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/oconnor-enters-race.html | O'Connor Enters Race | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/calles-loses-land-peasants-get-property-of-the-exmexican-president.html | CALLES LOSES LAND; Peasants Get Property of the Ex-Mexican President | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT PINEHURST WESTCHESTER CONNECTICUT SOUTHERN PINES BELLEAIR SEA ISLAND THE BAHAMAS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/member-trading-ingreases-in-week-was-2316-of-volume-in-the-period.html | MEMBER TRADING INGREASES IN WEEK; Was 23.16% of Volume in the Period Ended on Jan. 18, Up From 21.60% SELLING DONE ON BALANCE Trading in Odd Lots on the Stock Exchange on Thursday Almost Evenly Balanced Transactions in All Stocks for Account of Members NEW YORK CURB EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/exsalesman-bares-slovak-manor-deals-defendant-testifies-for-state.html | EX-SALESMAN BARES SLOVAK MANOR DEALS; Defendant Testifies for State in Fraud Case Involving Sales of Lots for $2,000,000 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/ulen-co-will-expand-compensation-of-executives-to-be-part-stock.html | ULEN & CO. WILL EXPAND; Compensation of Executives to Be Part Stock, Part Cash | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/slow-pupils-won-to-language-study-modified-curriculum-found.html | SLOW PUPILS WON TO LANGUAGE STUDY; Modified Curriculum Found Successful After Two-Year Test in Dozen Schools Adaptation of Plan Urged Wins Shrinking Pupils | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/chase-to-drinmore-lad-mellon-horse-first-in-english-testtakvor.html | CHASE TO DRINMORE LAD; Mellon Horse First in English Test--Takvor Pacha Second | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/communists-report-22000-added-in-u-s-half-new-members-from-the.html | COMMUNISTS REPORT 22,000 ADDED IN U. S.; Half New Members From the Unions, Foster Tells 500 Delegates at National Parley Here | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/louisiana-tornado-leaves-25-killed-twister-that-hit-oil-town-of.html | LOUISIANA TORNADO LEAVES 25 KILLED; Twister That Hit Oil Town of Rodessa Splintered Homes and Business Houses | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/last-payment-by-closed-bank.html | Last Payment by Closed Bank | True | Special to THE NEW YORK TIMES. | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/press-camera-men-dance-former-mayor-walker-master-of-ceremonies-at.html | PRESS CAMERA MEN DANCE; Former Mayor Walker Master of Ceremonies at Event | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/silver-fox-sale-concluded.html | Silver Fox Sale Concluded | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/income-of-nil-explained-1937-clinchfield-report-result-of.html | INCOME OF NIL EXPLAINED; 1937 Clinchfield Report Result of Bookkeeping Methods | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/says-austria-likes-reich-dieckhoff-at-knoxville-declares-move-cuts.html | SAYS AUSTRIA LIKES REICH; Dieckhoff at Knoxville Declares Move Cuts War Tension | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/tapping-of-legion-wires-in-gerson-fight-charged-as-removal-plea-is.html | Tapping of Legion Wires in Gerson Fight Charged as Removal Plea Is Drafted | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/british-auto-output-cut-december-production-was-still-less-than-in.html | BRITISH AUTO OUTPUT CUT; December Production Was Still Less Than in 1936 | True | Special Cable to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sculpture-shows-are-put-on-view-thirty-pieces-by-georg-koibe-german.html | SCULPTURE SHOWS ARE PUT ON VIEW; Thirty Pieces by Georg Koibe, German Artist, Displayed at Buchholz Gallery SAUL BAIZERMAN EXHIBITS Small Carvings in Stone Are Presented by John B. Flannagan at Weyhe's Complicated Designs Shown. Suggestion Technique Used | True | By Edward Alden Jewell | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/u-s-sets-pace-32-to-27-a-a-u-five-beats-picked-team-in-third-game.html | U. S. SETS PACE, 32 TO 27; A. A. U. Five Beats Picked Team in Third Game of Rio Visit | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/europe-reich-is-making-the-most-of-its-balkan-opportunity-one-point.html | Europe; Reich Is Making the Most of Its Balkan Opportunity One Point of Divergence | True | By Anne O'Hare McCormickby Wireless To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/hungary-proposed-debt-settlement-legation-declares-it-was-only-a.html | HUNGARY PROPOSED DEBT SETTLEMENT; Legation Declares It Was Only a Suggestion and Denies Seeking Precedent MONEY IS DUE FOR FLOUR Diplomats Say Plan Is Based on Drop From Post-War $121 a Ton to $60 Now Uniform Debt Rule Denied Committee Heads Silent | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/tin-output-quota-cut-for-quarter-international-committee-fixes-it.html | TIN OUTPUT QUOTA CUT FOR QUARTER; International Committee Fixes It at 55% of Standard Tonnages, Against 70% LESS SEEN IN USE HERE Hague Meeting Defers Action on Buffer Stocks, With Decision Likely in Paris April 5 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/tufts-stops-williams-rallies-in-final-five-minutes-to-triumph-on.html | TUFTS STOPS WILLIAMS; Rallies in Final Five Minutes to Triumph on Court, 37-33 | True | Special to THE NEW YORK TIMES, | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/tenements-resold-for-modernizing-three-of-34-downtown-houses-bought.html | TENEMENTS RESOLD FOR MODERNIZING; Three of 34 Downtown Houses Bought by Lewine Company Are Taken by Investors WEST 71ST ST. HOUSE SOLD Five-Story Flat on East 131st St. Changes Hands for First Time in 32 Years | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/petroleum-stocks-rise-increase-of-208000-barrels-in-week-reported.html | PETROLEUM STOCKS RISE; Increase of 208,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/adamick-beats-thomas-and-makes-impressive-debut-here-in-tenround.html | Adamick Beats Thomas and Makes Impressive Debut Here in Ten-Round Fight; DECISIVE VICTORY GAINED BY ADAMICK Verdict in Thomas Bout Is Unanimous, but Boos Greet Announcement at Garden WINNER PUNISHING HITTER But Shows Weaknesses on the Defense-- Beauhuld Beats Eldridge in Semi-Final Hard to Explain Dissent Prosperous Future Seen Punches Lose Accuracy | True | By James P. Dawson | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/vote-fraud-bared-in-hudson-county-assembly-group-hears-of-13.html | VOTE FRAUD BARED IN HUDSON COUNTY; Assembly Group Hears of 13 Ballots Cast for Persons Who Did Not Go to Polls ONE LIVES IN PROVIDENCE 2 Others Were Mental Patients and Several Had Moved, Ferguson's Counsel Says Names Those Voted Illegally Warrants to Be Sought | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/wildwood-ousts-its-woman-mayor-mrs-bradway-first-of-sex-to-hold.html | WILDWOOD OUSTS ITS WOMAN MAYOR; Mrs. Bradway, First of Sex to Hold Post in Jersey, Loses in Recall Election SHE LAYS MOVE TO HAGUE Although a Republican, She Has Aided Democrats, but Shifted Back Last Fall WILDWOOD OUSTS ITS WOMAN MAYOR Says Hague Dominates Move Indicted After Inquiry New Petition Circulated | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/u-s-steel-plans-changes-insetup-stockholders-asked-to-approve.html | U. S. STEEL PLANS CHANGES INSET-UP; Stockholders Asked to Approve Proposal That Will Permit Financing MEETING DATE IS APRIL 4 To Reduce Par Value of Common, Cut Intangible Assets of $260,368,522 to $1 Directors Urge Approval Directors Are Hampered Tells of Expenditures TO JOIN STEEL EXPORT BODY Small Units in Recent European Cartel Parley to Enter Group U. S. STEEL PLANS CHANGES IN SET-UP | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/garner-rieck-weed.html | GARNER RIECK WEED | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/brooklyn-dwelling-bought.html | Brooklyn Dwelling Bought | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/papen-sees-union-of-middle-europe-austroreich-pact-held-first-step.html | PAPEN SEES UNION OF MIDDLE EUROPE; Austro-Reich Pact Held First Step Toward Commonwealth Under Nazi Leadership ECONOMIC ASPECT IS CITED Retiring Envoy to Vienna Says It Is Germany's Desire to Establish Peace Held Move Toward Peace | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/assails-bonneville-cost-plan.html | Assails Bonneville Cost Plan | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bostons-orchestra-conducted-by-woman-nadia-boulanger-is-first-of.html | BOSTON'S ORCHESTRA CONDUCTED BY WOMAN; Nadia Boulanger Is First of Her Sex to Lead Symphony, Which Plays Faure's 'Requiem' | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/news-of-the-stage-casey-jones-begins-its-run-this-eveningtwo.html | NEWS OF THE STAGE; ' Casey Jones' Begins Its Run This Evening--Two Openings for Next Week--One Closing Tonight Group to Stage Own Plays Jewish Guild to Meet | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/fordham-cubs-beaten-bridgeton-academy-five-scores-3229-by-late.html | FORDHAM CUBS BEATEN; Bridgeton Academy Five Scores, 32-29, by Late Attack | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rise-in-hog-prices-seen-federal-bureau-forecasts-an-increase-by.html | RISE IN HOG PRICES SEEN; Federal Bureau Forecasts an Increase by Summer | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/netherlands-passes-bill-increasing-arms-outlay.html | Netherlands Passes Bill Increasing Arms Outlay | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/8-bronx-houses-sold-for-federal-loans-home-owners-corporation-buys.html | 8 BRONX HOUSES SOLD FOR FEDERAL LOANS; Home Owners Corporation Buys Them at Auction -- State Board Takes Two | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/9cent-bread-set-as-ideal-at-parley-16ounce-loaf-as-standard-wins.html | 9-CENT BREAD SET AS IDEAL AT PARLEY; 16-Ounce Loaf as Standard Wins Approval of Civic Groups and City Officials LOCAL BILL GETS BACKING Morgan to Consult Bakers, Chain Store Heads and Retailers Next Week Evasion Methods Cited Labeling Practices Discussed | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/wynne-quits-post-as-kentucky-coach-mcvey-university-president-also.html | WYNNE QUITS POST AS KENTUCKY COACH; McVey, University President, Also Announces Change in Athletic Policy | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/aviation-award-won-by-a-woman-flier-mitchell-plaque-presented-to.html | AVIATION AWARD WON BY A WOMAN FLIER; Mitchell Plaque Presented to Miss Jacqueline Cochrane at Annual Ball Here | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/want-cardenas-to-stay-mexican-unions-endorse-him-for-another-term.html | WANT CARDENAS TO STAY; Mexican Unions Endorse Him for Another Term | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mayor-to-talk-on-transit-today.html | Mayor to Talk on Transit Today | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/elizabeth-eaton-a-bride.html | Elizabeth Eaton a Bride | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/2200000-in-deal-on-the-west-side-operator-sells-apartment-for-122.html | $2,200,000 IN DEAL ON THE WEST SIDE; Operator Sells Apartment for 122 Families on Central Park to Butler Estate WEST 51ST ST. STORE SOLD 2 Apartment Houses Change Hands on Amsterdam Ave. Near 149th Street | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/deaths.html | Deaths | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sets-wright-sanity-hearing.html | Sets Wright Sanity Hearing | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/c-c-n-y-boxers-draw-hold-villanova-to-44-winning-last-two-boutsrea.html | C. C. N. Y. BOXERS DRAW; Hold Villanova to 4-4, Winning Last Two Bouts--Rea Loses | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mrs-lamme-beats-miss-bostwick-to-take-squash-racquets-honors-at.html | Mrs. Lamme Beats Miss Bostwick to Take Squash Racquets Honors at Junior League | True | By Maureen Orcutt | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/knitting-the-americas.html | KNITTING THE AMERICAS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/oliver-morosco-hurt-by-auto.html | Oliver Morosco Hurt by Auto | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/paul-waner-accepts-agrees-to-terms-with-pirates-at-pittsburgh.html | PAUL WANER ACCEPTS; Agrees to Terms With Pirates at Pittsburgh Conference | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/traffic-arteries-to-cost-7880000-program-for-the-metropolitan-area.html | TRAFFIC ARTERIES TO COST $7,880,000; Program for the Metropolitan Area Covering Two Years to Require $3,575,000 in 1938 BILLS ARE NOW IN ALBANY Largest Request of Moses for This Year Is $1,050,000 for Hutchinson River Link To Eliminate Bottlenecks City Held Entitled to More Funds | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/german-composer-here-for-his-second-visit.html | German Composer Here For His Second Visit | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/business-world-commercial-paper-sales-here-off-4-to-5-to-seek-mens.html | Business World; COMMERCIAL PAPER Sales Here Off 4 to 5% To Seek Men's Wear Publicity January Beer Sales Up Slightly Package Liquor Volume Off Gray Goods Sales Spurt Plate Glass Continues Slow | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/ryan-again-is-sued-over-union-funds-longshoremens-head-accused-in.html | RYAN AGAIN IS SUED OVER UNION FUNDS; Longshoremen's Head Accused in Second Court Action of Diverting Sums FELLOW-OFFICERS NAMED Elections Are Called Illegal--Argument on Injunction Set for Thursday | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/downtown-a-c-prevails-defeats-harvard-club-by-32-in-squash-racquets.html | DOWNTOWN A. C. PREVAILS; Defeats Harvard Club by 3-2 in Squash Racquets Play-Off | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mr-moses-parkway-plans.html | MR. MOSES' PARKWAY PLANS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bishop-sees-war-threat-manning-says-whole-world-is-under-shadow-of.html | BISHOP SEES WAR THREAT; Manning Says Whole World Is Under Shadow of Conflict | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rumanian-monastery-raided-as-fascist-base.html | Rumanian Monastery Raided as Fascist Base | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/david-m-perry.html | DAVID M. PERRY | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/roosevelts-statement-on-prices-is-against-deflationary-trend-wants.html | Roosevelt's Statement on Prices; Is Against Deflationary Trend. Wants High Farm Prices Sharp Rises Opposed | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/aid-to-shippers-by-prr-revealed-officials-tell-senate-group-of-loan.html | AID TO SHIPPERS BY P.R.R REVEALED; Officials Tell Senate Group of Loan Guarantees Made Through Pennsylvania Co. WHEELER FOR NEW LAWS Demands Stricter Regulation of Rail Subsidiaries to End Alleged Evasion Sees Evasion of Laws Avoided Application to I. C. C. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/terranovas-exile-from-city-is-ended-stroke-that-sends-the-former.html | TERRANOVA'S EXILE FROM CITY IS ENDED; Stroke That Sends the Former 'Artichoke King' to Hospital Reveals Police Amnesty MAYOR HAD BANISHED HIM Allowed to Return Since He Has Become 'Criminally and Financially Impotent' | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mrs-harold-m-cole-has-a-child.html | Mrs. Harold M. Cole Has a Child | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/a-f-l-hotel-union-formed.html | A. F. L. Hotel Union Formed | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/daughter-to-john-n-hoopers.html | Daughter to John N. Hoopers | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/presidents-talk-depresses-cotton-early-rise-followed-by-break-of-1.html | PRESIDENT'S TALK DEPRESSES COTTON; Early Rise Followed by Break of $1 a Bale on Roosevelt's Price-Policy Statement 6 TO 13 POINTS OFF AT END Futures Meet Selling When News From Washington Shows No New Inflation in View Movement Into Sight EXPORTS FROM UNITED STATES | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/princeton-subdues-rutgers-five-4941-maintains-whirlwind-pace-to.html | PRINCETON SUBDUES RUTGERS FIVE, 49-41; Maintains Whirlwind Pace to Dominate Action in FreeScoring Contest 18 POINTS FOR MEYERHOLZ Scofield and Appel Also Star for Tigers-- Barile Sets Pace for Scarlet Rutgers Extends Tigers Vruwink Forced Out | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/dr-irving-l-walker.html | DR. IRVING L. WALKER | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/lidie-lane-sloan-honored-at-dinner-entertained-with-her-fiance.html | LIDIE LANE SLOAN HONORED AT DINNER; Entertained With Her Fiance, Andrew McBurney Jr., by Mrs. Theodore W. Griggs | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/boy-scouts-in-managua-to-join-fire-department.html | Boy Scouts in Managua To Join Fire Department | True | Special Cable to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/slayer-of-son-sentenced-father-who-murdered-boy-6-in-1932-gets-20.html | SLAYER OF SON SENTENCED; Father Who Murdered Boy, 6, in 1932 Gets 20 Years to Life | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/radio-suit-dismissed-news-writer-permitted-to-file-against-gibbons.html | RADIO SUIT DISMISSED; News Writer Permitted to File Against Gibbons Again | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/miss-ganzenmuller-wed-she-becomes-bride-of-frederick-evans-jr-in.html | MISS GANZENMULLER WED; She Becomes Bride of Frederick Evans Jr. in Pelham | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/daughter-of-earl-engaged-to-marry-lady-henrietta-finchhatton.html | DAUGHTER OF EARL ENGAGED TO MARRY; Lady Henrietta Finch-Hatton Affianced in England to Peter Frank Tiarks NIECE OF A. J. DREXEL JR. Father Is Lord Winchelsea--She Is Kin by Marriage of Vanderbilts and Whitneys | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/harvard-defeats-cornell-39-to-37-moves-into-tie-for-second-place.html | HARVARD DEFEATS CORNELL, 39 TO 37; Moves Into Tie for Second Place With Columbia by Victory at Cambridge SCORE IS TIED FIVE TIMES Lutz and Herrick Each Tally 12 Points in Thrilling League Contest STANDING OF THE TEAMS | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/daylight-trading-rule-clarified-as-to-margins.html | Daylight Trading Rule Clarified as to Margins | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/books-published-today.html | Books Published Today | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/guild-wins-mirror-pact-certified-by-nlrb-for-all-but-mechanical.html | GUILD WINS MIRROR PACT; Certified by NLRB for All but Mechanical Staffs of the Paper | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/files-for-bond-issue-indiana-associated-telephone-corp-applies.html | FILES FOR BOND ISSUE; Indiana Associated Telephone Corp. Applies Under 1933 Act | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/executive-is-found-hanged.html | Executive Is Found Hanged | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/trulio-gans-handball-final.html | Trulio Gans handball Final | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/jones-opens-funds-hesays1500000000-is-ready-for-deserving-borrowers.html | JONES OPENS FUNDS; HeSays$1,500,000,000 Is Ready for 'Deserving' Borrowers TO AID SMALL BUSINESS Rules on Collateral Remain, but Its Type May Be 'Modi-fied, in Individual Cases THE PRESIDENT'S LETTER Favors 5 Per Cent Interest Rate RFC LOAN ACTIVITY ORDERED REVIVED Cites Stand of Congress HAILS THE NEW RFC PLAN Henry Modell Says It Results From 'Small Business' Parley | True | By Rodney Beanspecial To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/barnard-dean-off-today-miss-gildersleeve-will-visit-new-mexico-then.html | BARNARD DEAN OFF TODAY; Miss Gildersleeve Will Visit New Mexico, Then Canada | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/freight-train-limitation-hit.html | Freight Train Limitation Hit | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/junior-societies-elect-71-at-yale-sophomores-are-received-into-the.html | JUNIOR SOCIETIES ELECT 71 AT YALE; Sophomores Are Received Into the Fraternities With the Usual Calcium Parade SACHEM CLUB PICKS TEN Revived Sheffield -- College Group Raises Aggregate of Selections to 81 Aipha Sigma Phi Beta Theta Pi Chi Psi Delta Kappa Epsilon Fence Club Sachem Zeta Psi | True | Special to THE NEW YORK TIMES. | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/some-prices-low-president-against-wage-slashes-or-inflation-to-win.html | SOME PRICES LOW; President Against Wage Slashes or Inflation to Win Objectives CONTRADICTIONS DENIED Higher Productivity to Keep Industry's Unit Costs Down Cited as Basic Purpose President Orders RFC Action Charts Illustrate Statement ROOSEVELT SEEKS BALANCED PRICES Price Relationships Emphasized Only Certain Prices Too Low As to His Statement Last Year Long Answer on Labor Costs His View on Shifts in Wage Rates | True | By Turner Catledgespecial To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/metzler-5game-victor-beats-oreilly-in-title-squash-racquets-at-the.html | METZLER 5-GAME VICTOR; Beats O'Reilly in Title Squash Racquets at the City A. C. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/wage-ratio-to-value-of-products-varies-range-of-22-to-483-is-found.html | WAGE RATIO TO VALUE OF PRODUCTS VARIES; Range of 2.2% to 48.3% Is Found in Study of 50 Industries, Board Reports | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/benj-van-schaick-park-executive-60-secretary-of-the-long-island.html | BENJ. VAN SCHAICK, PARK EXECUTIVE, 60; Secretary of the Long Island State Commission Is Dead at Garden City HELD POST FOR 12 YEARS Praised by Moses as a Major Factor in Development of Recreation Centers Commissioner Moses' Tribute | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/austria-lets-nazis-enter-state-party-opens-the-fatherland-front-to.html | AUSTRIA LETS NAZIS ENTER STATE PARTY; Opens the Fatherland Front to Them, Though Forbidding a Separate Group Within It SAYS SHE HAS MET TERMS Steps by Germany to 'Exclude Intervention in Internal Affairs' Announced Further Pledges Denied Free to Propagate Nazism Anti-Nazi Is Transferred | True | By G. E. R. Gedyewirelesss To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/will-sign-hat-pact-spector-expects-whole-group-to-agree-within-10.html | WILL SIGN HAT PACT; Spector Expects Whole Group to Agree Within 10 Days | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/states-to-adjust-tax-ohio-and-indiana-to-arbitrate-dispute-on-beer.html | STATES TO ADJUST TAX; Ohio and Indiana to Arbitrate Dispute on Beer Fees Ohio and Indiana to Arbitrate Dispute on Beer Fees | True | Special to THE NEW YORK TIMES | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/educator-to-return-soon-to-his-post-in-syria.html | Educator to Return Soon To His Post in Syria | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/colonel-jeremiah-beall-retired-head-of-textile-firm-served-overseas.html | COLONEL JEREMIAH BEALL; Retired Head of Textile Firm Served Overseas in War | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/st-francis-victor-inc-h-s-a-a-game-downs-st-augustine-quintet-by.html | ST. FRANCIS VICTOR INC. H. S. A. A. GAME; Downs St. Augustine Quintet by 36-26, Insuring Share in Brooklyn Laurels BROOKLYN PREP SCORES Stops Holy Trinity by 26-25--All Hallows, St. Peter's Win--Other Results Sixth in Row for Woodmere Final Game in Division | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/topics-in-wall-street-doublebarreled-commodity-prices-react-killing.html | TOPICS IN WALL STREET; Double-Barreled Commodity Prices React Killing Two Birds Private Operations Missing the Boat Pennroad and Pennsylvania | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/power-in-one-gun-equals-engines-of-battle-fleet.html | Power in One Gun Equals Engines of Battle Fleet | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/military-party-tuesday-veterans-groups-here-to-hold-washington.html | MILITARY PARTY TUESDAY; Veterans' Groups Here to Hold Washington Birthday Event | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/miss-wattles-wins-1-up-takes-bermuda-golf-final-with.html | MISS WATTLES WINS, 1 UP; Takes Bermuda Golf Final With Childlaw-Roberts | True | Special Cable to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bronx-auto-registration-up.html | Bronx Auto Registration Up | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/frances-butterly-married.html | Frances Butterly Married | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/brooklyn-tech-wins-jamaica-and-new-utrecht-also-score-in-hockey.html | BROOKLYN TECH WINS; Jamaica and New Utrecht Also Score in Hockey | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/philippine-trade-at-high-exports-in-1937-up-19-imports-8-compared.html | PHILIPPINE TRADE AT HIGH; Exports in 1937 Up 19%, Imports 8%, Compared With 1936 | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/caravan-dancers-in-three-ballets-company-of-youngsters-wins.html | CARAVAN DANCERS IN THREE BALLETS; Company of Youngsters Wins Applause at Performance in Federal Theatre MUSIC IS BY AMERICANS Eugene Loring One of Stars and Music Is Furnished by Greenwich Orchestra | True | By John Martin | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/citizens-budget-group-elects.html | Citizens Budget Group Elects | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/united-light-files-under-holding-act-utility-with-64-subsidiaries.html | UNITED LIGHT FILES UNDER HOLDING ACT; Utility With 64 Subsidiaries in 17 States Registers in SEC Procedure HAS $570,541,432 ASSETS Registrations to Date Take in $5,775,000,000, or 37% of Assets Affected by Law Registration of Subsidiary Assets Total $570,541,432 | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/divorces-ballplaying-wife.html | Divorces Ball-Playing Wife | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/hague-threatens-boycott-of-tubes-spokesman-for-the-jersey-city.html | HAGUE THREATENS BOYCOTT OF TUBES; Spokesman for the Jersey City Mayor Says Fare Rise Will Force Traffic Diversion WOULD REROUTE BUSES Ferryboats to Get Business, Hudson & Manhattan Rate Hearing Is Informed Taken to Hearing in Relays Hague in Close Touch Says Many Would Quit Jersey | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/strafaci-gains-in-florida-golf-young-lakeville-star-beats-holt-6.html | STRAFACI GAINS IN FLORIDA GOLF; Young Lakeville Star Beats Holt, 6 and 5, to ReachSt. Augustine Final SCHOOLBOY ALSO VICTOR 18-Year-Old Jacobs Puts Out Chapman in Tourney of Club Champions | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/letters-to-the-sports-editor-value-of-the-olympics-attainment-of.html | Letters to the Sports Editor; VALUE OF THE OLYMPICS Attainment of Amity Ideal Seen to Hang on Host's Politics Nations at Loggerheads Difficulties in the Offing Puts Blame on Lake Placid FAIR PLAY FOR FAIR FANS Ladies' Day at Yankee Stadium Is Aim of Feminine Group Trial and Error on Horseback Public Address Suits Football DOWN MEMORY'S LANE Old-Timers Contribute Further to Early Baseball Lore A Word Is Said for Silent Mike A Bronx Cheer for "Booers" Fighters Need Managers | True | NED GOLDSCHMIDT.J. B.MINERVA MATZKOWITZ. SHIRLEY R. TAUB. DOROTHY JEAN BRINK.H. C. S.MARTIN FRANK.ALEXANDER HENSCEEL.J. C. SIEBERT.LEE ROURKE.S. COUNTY. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/c-c-n-y-turns-back-ny-u-mermen-4629-places-first-in-six-of-nine.html | C. C. N. Y. TURNS BACK N.Y. U. MERMEN, 46-29; Places First in Six of Nine Events--Calitri of Losers Sets Two New Marks | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/track-aces-primed-for-drive-on-records-in-nyac-meet-at-garden.html | Track Aces Primed for Drive on Records in N.Y.A.C. Meet at Garden Tonight; CUNNINGHAM AIMS FOR EIGHTH IN ROW Indoor Mile Mark, 4:08.4, in Danger--Unbeaten Herbert Tops Field in 500 FAST TWO MILES IN VIEW New York A. C. Meet to Bring N. Y. U., Manhattan, Fordham Relays Together Record for Meet 4:09.8 Bright Strong Finisher | True | By Arthur J. Daley | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/north-woods-atmosphere-comes-to-city-as-national-sportsmens-show.html | North Woods Atmosphere Comes to City as National Sportsmen's Show Opens; OUTDOOR EXHIBIT LURES THOUSANDS Fishermen, Hunters and Many Non-Sportsmen Flock to Grand Central Palace SHOW OPENED BY GEHRIG Live Deer Family Among the Popular Features--Casting on Program Today Thronged by Admirers Exhibits From Distant Points Vacation Pointers Given Kayak Expert Does His Stuff | True | By Lincoln A. Werden | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/committee-speeds-work-on-tax-bill-vinson-indicates-house-committee.html | COMMITTEE SPEEDS WORK ON TAX BILL; Vinson Indicates House Committee Will Report Measure With Little Change Sponsors Hope to Complete Floor Debate and Obtain Vote in Two Weeks Secrets" in Bill Denied Clarifies Two Problems EXPLAINS 'THIRD BASKET' | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/dispatch-erroneously-credited.html | Dispatch Erroneously Credited | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/palestine-arabs-kill-british-air-officer-squadron-leader-shot-while.html | PALESTINE ARABS KILL BRITISH AIR OFFICER; Squadron Leader Shot While Riding in a Taxi--Two Others in It Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/export-copper-up-again.html | Export Copper Up Again | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/dodd-to-address-church-luncheon-former-ambassador-to-speak-tuesday.html | DODD TO ADDRESS CHURCH LUNCHEON; Former Ambassador to Speak Tuesday at Meeting Here of Democracy League STATE GROUP IN SESSION Young Folks Temple Leagues Convening Today--Six to Be Ordained as Priests Center Club to Mark Birthday Midweek Service Offered To Direct Field Activities Mountain Meal" to Be Served Church Branches to Convene Ordination to Priesthood Temple Leagues Meet Today | True | By Rachel K. McDowell | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/builder-defends-cost-of-new-ships-h-gerrish-smith-declares-higher.html | BUILDER DEFENDS COST OF NEW SHIPS; H. Gerrish Smith Declares Higher Labor and Material Prices Forced Rise | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/robert-m-lauchheimer.html | ROBERT M. LAUCHHEIMER | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/signs-40hour-textile-bill.html | Signs 40-Hour Textile Bill | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/explains-extension-of-lien-moratorium-senator-nunan-tells-queens.html | EXPLAINS EXTENSION OF LIEN MORATORIUM; Senator Nunan Tells Queens Group Part Payment of Principal Is Provided | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/britain-may-meet-italian-terms-and-reduce-mediterranean-fleet.html | Britain May Meet Italian Terms And Reduce Mediterranean Fleet; London Talks Pave Way for End of Long Clash--Ethiopian Recognition Held Likely--Cabinet to Act Today ACCORD WITH ROME SOUGHT BY LONDON Leaves Ethiopia to League | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/democrats-slate-wrecked-by-lewis-pennsylvania-leaders-fail-to-shake.html | DEMOCRATS SLATE WRECKED BY LEWIS; Pennsylvania Leaders Fail to. Shake His Demand for a Place for Kennedy GUFFEY WITH UNION CHIEF He Bolts Ticket and Earle Is Reported to Be Seeking a Compromise DEMOCRATS SLATE WRECKED BY LEWIS Bitter Fight Now Looms | True | By Charles R. Michaelspecial To the New York Times. | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/joseph-polstein-retired-builder-expresident-of-congregation.html | JOSEPH POLSTEIN, RETIRED BUILDER; Ex-President of Congregation Kehilath Jeshurun of Manhattan Diess | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/wonhamnorris-gain-beat-clokeputnam-in-squash-racquets-tourney.html | WONHAM-NORRIS GAIN; Beat Cloke-Putnam in Squash Racquets Tourney | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/southerners-in-city-hold-annual-dance-more-than-600-attend-the.html | SOUTHERNERS IN CITY HOLD ANNUAL DANCE; More Than 600 Attend the Dixie Dinner Event--Special Parties Are Given by Many | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/exlawyer-gets-five-years.html | Ex-Lawyer Gets Five Years | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/samuel-j-braun.html | SAMUEL J. BRAUN | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/gwen-jackson-married-daughter-of-chatham-couple-is-wed-to-benjamin.html | GWEN JACKSON MARRIED; Daughter of Chatham Couple Is Wed to Benjamin Rowe | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bars-god-save-the-king-as-south-african-anthem.html | Bars 'God Save the King' As South African Anthem | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/institutions-are-urged-to-lighten-load-of-properties-taken-through.html | Institutions Are Urged to Lighten Load Of Properties Taken Through Foreclosure | True | By Lee E. Cooper | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/manhattan-takes-swim-beats-st-josephs-by-4728-as-shea-wins-two.html | MANHATTAN TAKES SWIM; Beats St. Joseph's by 47-28 as Shea Wins Two Events | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rockefeller-city-sees-strikes-end-agreement-at-slrb-parley-brings.html | ROCKEFELLER CITY SEES STRIKE'S END; Agreement at SLRB Parley Brings Prospect of Peace in Maintenance Dispute DELIVERIES ARE AFFECTED Some Truck Drivers Refuse to Cross Picket Line, Though Other Unionists Invade It. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/conrad-morris-braker-retired-importer-and-brother-of-late.html | CONRAD MORRIS BRAKER; Retired Importer and Brother of Late Philanthropist Was 79 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/louise-schiele-married-here.html | Louise Schiele Married Here | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/priscilla-a-hume-honored-at-party-parents-entertain-at-a-supper.html | PRISCILLA A. HUME HONORED AT PARTY; Parents Entertain at a Supper Event Here for Girl Who Recently Made Bow SHE ALSO IS DINNER GUEST Mr. and Mrs. Robert Edward Blum Are Hosts at Their Home in Brooklyn | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sports-of-the-times-one-more-for-the-overtaker-coming-down-the.html | Sports of the Times; One More for the Overtaker Coming Down the Years Taking Time Off The Old Master John the Wanderer Reg. U. S. Pat. Off. | True | By John Kieran | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/plots-sold-in-scarsdale-larchmont-and-pelham-manor-properties.html | PLOTS SOLD IN SCARSDALE; Larchmont and Pelham Manor Properties Purchased | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/laidlawdillmeier.html | Laidlaw--Dillmeier | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/louis-o-van-doren-lawyer-here-50-years-was-past-president-of-bronx.html | LOUIS O. VAN DOREN; Lawyer Here 50 Years Was Past President of Bronx Bar | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/seven-saved-in-mine-are-brought-up-from-shaft-at-jeanesville-pa.html | SEVEN SAVED IN MINE; Are Brought Up From Shaft at Jeanesville, Pa. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/hoover-sees-leopold-former-president-has-a-long-talk-with-the.html | HOOVER SEES LEOPOLD; Former President Has a Long Talk With the Belgian King | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/3-young-mayfair-men-ordered-flogged-and-sentenced-to-british-prison.html | 3 Young 'Mayfair Men' Ordered Flogged And Sentenced to British Prison in Hold-Up | True | Wireless to THE NEW YORK TIMES | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bellerose-apartments-sold.html | Bellerose Apartments Sold | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/jury-saves-woman-from-jail.html | Jury Saves Woman From Jail | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/goodwin-victor-in-final-beats-schenck-10-and-8-to-win-second-south.html | GOODWIN VICTOR IN FINAL; Beats Schenck, 10 and 8, to Win Second South Florida Event | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/floors-are-leased-in-downtown-area-stock-brokers-take-space-in-30.html | FLOORS ARE LEASED IN DOWNTOWN AREA; Stock Brokers Take Space in 30 Broad St.--Postoffice Stays in Lafayette St. AVIATION CLUB LOCATED Boy Scouts of America Rent Additional Space in Park Avenue Building | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/u-s-army-planes-set-speed-record-five-bombers-fly-5225-miles-from.html | U. S. ARMY PLANES SET SPEED RECORD; Five Bombers Fly 5,225 Miles From Miami to Buenos Aires in 28 Hours 4 Minutes ARGENTINES CHEER FEAT Press Hails Friendly 'Wings of Democracy,' Arriving for President's Induction Straggler Strikes a Storm Crowd Cheers Manoeuvres | True | By John W. Whitespecial Cable To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/german-ship-in-danger-vessel-damaged-in-crash-in-moji-harbor-japan.html | GERMAN SHIP IN DANGER; Vessel Damaged in Crash in Moji Harbor, Japan | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/hitler-gives-musicale-raises-1050000-marks.html | Hitler Gives Musicale, Raises 1,050,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/honor-netherlands-architect.html | Honor Netherlands Architect | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/trotsky-is-dubious-over-sons-death-says-letter-dated-feb-4-did-not.html | TROTSKY IS DUBIOUS OVER SON'S DEATH; Says Letter Dated Feb. 4 Did Not Mention Any Illness--Ponders Poison Theory | True | Special Cable to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/dr-charles-gott-of-tufts-college-dean-of-graduate-school-since-1935.html | DR. CHARLES GOTT OF TUFTS COLLEGE; Dean of Graduate School Since 1935 First Taught There in 1911--Succumbs in Boston | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/to-honor-landlord-tenants-to-give-tenth-annual-party-to-suchin.html | TO HONOR LANDLORD; Tenants to Give Tenth Annual Party to Suchin Tonight | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/quill-listed-home-as-in-manhattan-bronx-councilman-gave-west-64th.html | QUILL LISTED HOME AS IN MANHATTAN; Bronx Councilman Gave West 64th St. Address for Passport Shortly After Election SAID TO HAVE LIVED THERE Counsel to Inquiry Charges He Maintained Residence at Union Headquarters Voted as Beck Street Resident QUILL LISTED HOME AS IN MANHATTAN | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/screen-news-here-and-in-hollywood-the-wizard-of-oz-in-demand.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' The Wizard of Oz' in Demand Following the Box-Office Success of 'Snow White' NEW FILM FOR HAYWARD Chosen for 'The Birthday of a Stooge'--'Goldwyn Follies' Opens at Rivoli Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/british-guiana-may-ban-wakes.html | British Guiana May Ban Wakes | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/santa-anita-entries-arcadia-calif.html | Santa Anita Entries; ARCADIA, CALIF. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/dorothy-weber-a-bride-married-at-home-in-larchmont-to-richard-h.html | DOROTHY WEBER A BRIDE; Married at Home in Larchmont to Richard H. Ludeman | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/cotton-mill-gain-counters-usual-trend-cloth-sales-put-at-three.html | Cotton Mill Gain Counters Usual Trend; Cloth Sales Put at Three Times Output | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mortgage-banks-again-are-urged-new-york-state-commission-renews.html | MORTGAGE BANKS AGAIN ARE URGED; New York State Commission Renews Appeal for Private Houses of Issue FAVORS MONOPOLY STATUS Report to Lehman Would Have the Proposed Institutions Free of Competition | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bridal-on-march-1-for-suzanne-cort-granddaughter-of-founder-of.html | BRIDAL ON MARCH 1 FOR SUZANNE CORT; Granddaughter of Founder of Theatres Will Be Wed Here to John W. Wood | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/employes-to-share-753000.html | Employes to Share $753,000 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/oil-suit-is-dismissed-contracts-to-aid-agreement-in-jones-petroleum.html | OIL SUIT IS DISMISSED; Contracts to Aid Agreement in Jones Petroleum Case | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/ships-crew-to-get-books-melbourne-citizens-to-reward-u-s-cruiser.html | SHIP'S CREW TO GET BOOKS; Melbourne Citizens to Reward U. S. Cruiser Louisville | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/france-asks-britain-to-join-in-protest-paris-statesmen-fear-austria.html | FRANCE ASKS BRITAIN TO JOIN IN PROTEST; Paris Statesmen Fear Austria Is Only First Victim in Germany's Plans for Europe | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/union-alumni-hold-fete-glee-club-concert-marks-50th-anniversary-of.html | UNION ALUMNI HOLD FETE; Glee Club Concert. Marks 50th Anniversary, of Group Here | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/queens-tops-harvard-62-triumphs-in-teams-last-game-in-college.html | QUEENS TOPS HARVARD, 6-2; Triumphs in Team's Last Game in College Hockey League STANDING OF THE TEAMS | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/certificate-sales-get-legal-status-appellate-division-rules.html | CERTIFICATE SALES GET LEGAL STATUS; Appellate Division Rules Personal Property Law Does Not Apply DECISION IS UNANIMOUS Finding Grew Out of Mortgage Participation Case and Resultant Suit | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/offerings-and-yields-of-municipal-bonds-state-city-county.html | Offerings and Yields Of Municipal Bonds; STATE CITY COUNTY | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/laborer-to-sing-opera-cardinale-makes-debut-in-lead-of-traviata.html | LABORER TO SING OPERA; Cardi-Nale Makes Debut in Lead of 'Traviata' Here Friday | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/road-from-boston-to-capital-urged-highway-officials-favor-that-link.html | ROAD FROM BOSTON TO CAPITAL URGED; Highway Officials Favor That Link First in a Federal Transcontinental Plan | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/18-policemen-face-trial-in-brooklyn-up-on-charges-for-failing-to.html | 18 POLICEMEN FACE TRIAL IN BROOKLYN; Up on Charges for Failing to Notice Parked Car With 2 Murder Victims Inside | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/new-college-triumphs-downs-n-y-u-girls-basketball-team-32-to-14.html | NEW COLLEGE TRIUMPHS; Downs N. Y. U. Girls' Basketball Team, 32 to 14 | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/carloadings-indices-decline-for-week-total-drops-39-down-211-for.html | Carloadings Indices Decline for Week; Total Drops 3.9%, Down 21.1% for Year | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/kemble-tops-tranter-in-final.html | Kemble Tops Tranter in Final | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/favors-crislers-aides-daily-princetonian-wants-coach-picked-from.html | FAVORS CRISLER'S AIDES; Daily Princetonian Wants Coach Picked From Among Them | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/riddles-war-admiral-will-make-first-1938-start-today-at-hialeah.html | Riddle's War Admiral Will Make First 1938 Start Today at Hialeah Park; FIELD OF 19 NAMED FOR THE M'LENNAN 12 Are Entered in Heather, With War Admiral Listed for Both Events SWAHILI PREVAILS BY NOSE Mrs. Denemark's Colorbearer Closes Gamely to Defeat Terpsichore at Miami Many Scratches Expected Earnings Near $200,000 | True | By Bryan Fieldspecial To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/the-screen-the-baroness-and-the-butler-at-the-roxyother-new-films.html | THE SCREEN; ' The Baroness and the Butler' at the Roxy-Other New Films at the Belmont and Central At the Belmont At the Central At the 86th St. Garden Theatre At the Modern Playhouse | True | By Frank S. Nugent | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/cotton-goods-prices-print-cloths-sheetings-carded-broadcloths.html | COTTON GOODS PRICES; Print Cloths Sheetings Carded Broadcloths Drills Pajama Checks Osnaburgs (P. W.) Filling Sateens Combed Lawns Combed Broadcloths Combed Ponges | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/newtown-beats-jamaica-4326-for-thirteenth-victory-in-a-row-winning.html | Newtown Beats Jamaica, 43-26, For Thirteenth Victory in a Row; Winning Quintet Assured of at Least a Tie For Queens P. S. A. L. Title—Seward Park, Franklin, Erasmus Win—Other Games Washington Tops Clinton Jefferson Downs Tech Line-Ups of the Teams | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sports-today-basketball-fencing-hockey-racquets-tennis-wrestling.html | Sports Today; BASKETBALL FENCING HOCKEY RACQUETS TENNIS WRESTLING POLO BOXING | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/to-discuss-pro-football-rules.html | To Discuss Pro Football Rules | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/congress-warned-of-new-sky-mine-l-p-barlow-inventor-advises.html | CONGRESS WARNED OF NEW 'SKY MINE'; L. P. Barlow, Inventor, Advises Building Planes Rather Than Battleships NAVY BILL DELAY URGED Dr. T. H. Healy Tells House Committee Congress Should Clear Up Foreign Policy Attacks From Above 15,000 Feet Dr. T. H. Healy Testifies Decries "Goblin Tales" Carter Backs Educator's Views | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/senators-to-report-relief-bill-monday-250000000-measure-is-approved.html | SENATORS TO REPORT RELIEF BILL MONDAY; $250,000,000 Measure Is Approved by Committee, With Proposed Restrictions Barred WPA Enrollment Increased | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/many-give-parties-at-florida-resort-mrs-henry-r-rea-and-mrs-h.html | MANY GIVE PARTIES AT FLORIDA RESORT; Mrs. Henry R. Rea and Mrs. H. Halpine Smith Are Among Palm Beach Hostesses F. L. V. HOPPINS ENTERTAIN Others Having Guests Include Mrs. James Donahue and the G. S. Fentons | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/grover-advanced-at-rollins.html | Grover Advanced at Rollins | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/4department-bill-is-passed-in-house-measure-provides-130099052-for.html | 4-DEPARTMENT BILL IS PASSED IN HOUSE; Measure Provides $130,099,052 for State, Justice, Commerce and Labor Units $1,812,599 IN CUTS MADE Speed Up Plans Discussed in Move for Adjournment, Possibly by May 1. | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/daniel-a-dugan-former-judge-of-beacon-n-y-municipal-court-was-60.html | DANIEL A. DUGAN; Former Judge of Beacon, N. Y., Municipal Court Was 60 | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/newsboy-sheriffs-aide-ousted-from-building-he-returns-with-a-badge.html | NEWSBOY SHERIFF'S AIDE; Ousted From Building, He Returns With a Badge | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sets-quota-limits-on-cotton-tobacco-wallace-diverts-8000000-acres.html | SETS QUOTA LIMITS ON COTTON, TOBACCO; Wallace Diverts 8,000,000 Acres From Total Planted to Former Crop Last Year REFERENDA ON MARCH 12 Two-thirds- of Producers Voting Must Approve to Put System of Control Into Effect | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/charlotte-bray-is-wed-bride-in-south-orange-home-of-layton-hall.html | CHARLOTTE BRAY IS WED; Bride in South Orange Home of Layton Hall James | True | Special to THE NEW YORK TIMES. | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/leonard-triumphs-in-racquets-play-defeats-kirkbride-159-158-1015.html | LEONARD TRIUMPHS IN RACQUETS PLAY; Defeats Kirkbride, 15-9, 15-8, 10-15, 15-10 as National Tournament Starts GRANT SUBDUES WHARTON Unbeaten in Two Seasons, He Scores, 15-5, 15-1, 15-7Pell Conquers Bishop Leonard's Faults Costly Bishop Plays Strong Game THE SUMMARIES | True | By Alison Danzig | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/trial-decisions.html | Trial Decisions | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sets-up-8-scholarships-muhlenberg-to-give-fouryear-awards-to-high.html | SETS UP 8 SCHOLARSHIPS; Muhlenberg to Give Four-Year Awards to High School Seniors | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bossert-watson-in-indiana-fight.html | Bossert, Watson in Indiana Fight | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/will-build-movie-house-group-leases-part-of-coburg-hotel-on-west.html | WILL BUILD MOVIE HOUSE; Group Leases Part of Coburg Hotel on West 34th St. | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/betsy-lee-adams-is-wed-connecticut-girl-married-in-church-to-nelson.html | BETSY LEE ADAMS IS WED; Connecticut Girl Married in Church to Nelson Dodge | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/must-tend-grave-to-get-estate.html | Must Tend Grave to Get Estate | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/press-urged-to-tell-real-business-news-untruths-in-front-page.html | PRESS URGED TO TELL 'REAL' BUSINESS NEWS; Untruths in Front Page Stories Detrimental to Industry, Charged by O'Neil | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/bridge-launghed-in-the-erie-basin-progress-a-pontoon-will-link.html | BRIDGE LAUNGHED IN THE ERIE BASIN; Progress, a Pontoon, Will Link Rikers Island and North Beach Airport | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/fox-first-to-stop-brouillard.html | Fox First to Stop Brouillard | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/study-luxury-line-to-south-america-ship-board-members-urge-the.html | STUDY LUXURY LINE TO SOUTH AMERICA; Ship Board Members Urge the Purchase of Three PanamaPacific Vessels KENNEDY BACKS PROJECT Help to International Trade and Diplomatic Relations Cited by Chairman Financial Advantage Seen Present Service Held Inadequate | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/harvard-club-wins-title-beats-n-y-a-c-4-to-1-in-final-of-class-c.html | HARVARD CLUB WINS TITLE; Beats N. Y. A. C., 4 to 1, in Final of Class C Squash Tourney FINAL STANDING OF THE TEAMS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/son-born-to-arthur-sullivans.html | Son Born to Arthur Sullivans | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/st-johns-quintet-loses-close-game-george-washington-snaps-tie-three.html | ST. JOHN'S QUINTET LOSES CLOSE GAME; George Washington Snaps Tie Three Minutes From End and Wins by 44-41 BROOKLYN POLY IN FRONT Halts Cooper Union, 38 to 35, in Hard Battle--Pratt Stops Lowell Textile, 36-28 Three Players Banished Mardy Paces Pratt Attack | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/books-of-the-times-rolling-back-the-map-in-a-balliol-blazer-one.html | BOOKS OF THE TIMES; Rolling Back the Map In a Balliol Blazer One Minus Two | True | By Charles Poore | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/1000000-in-insurance-paid-to-states-jobless.html | $1,000,000 in Insurance Paid to State's Jobless | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/barnard-juniors-guests-at-dance-more-than-100-members-of-class.html | BARNARD JUNIORS GUESTS AT DANCE; More Than 100 Members of Class Attend Promenade With Their Escorts SUPPER PARTY INCLUDED Dean Gildersleeve Is Among Those Present-- Elizabeth Jackson Is Chairman | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/book-notes.html | BOOK NOTES | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/insurance-certificate-issued.html | Insurance Certificate Issued | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/harry-hyams.html | HARRY HYAMS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/weeks-financing-totals-6361000-new-bonds-again-restricted.html | WEEK'S FINANCING TOTALS $6,361,000; New Bonds Again Restricted Exclusively to Tax-Exempt Type of Securities ONLY TWO SIZABLE ISSUES Cook County Offering Was Over Two--thirds of Entire Security Marketing | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/lehman-proposes-milk-peace-drive-cooperation-not-legislation-alone.html | LEHMAN PROPOSES MILK PEACE DRIVE; Cooperation, Not Legislation Alone, Is Needed, He Warns Farm Week Audience DISTRIBUTION IS STRESSED Governor at Cornell Farm Week Exercises Predicts Progress in Solving Problem Holds High Quality a Factor Sexauer Praises New Law | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mississippi-remains-dry.html | Mississippi Remains 'Dry' | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/mrs-j-r-richards.html | MRS. J. R. RICHARDS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/yale-six-beaten-32-clarkson-tech-gains-victory-on-donaldsons-late.html | YALE SIX BEATEN, 3-2; Clarkson Tech Gains Victory on Donaldson's Late Goal | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/defends-milk-prices-l-a-van-bomel-says-audit-showed-dealers-margin.html | DEFENDS MILK PRICES; L. A. Van Bomel Says Audit Showed Dealers' Margin Fair | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/la-boheme-is-repeated-grace-moore-and-jan-kiepura-in-operas-major.html | LA BOHEME IS REPEATED; Grace Moore and Jan Kiepura in Opera's Major Roles | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/ftc-will-proceed-with-wool-parley-refusal-of-mill-association-to.html | FTC WILL PROCEED WITH WOOL PARLEY; Refusal of Mill Association to Attend Brings No Change in the Board's Plans MANY REQUESTS REPORTED Spokesman Says Move Is Part of Broad Program Covering All Textile Products | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/binnsbaxter.html | Binns--Baxter | True | Special to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/fire-record.html | Fire Record | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/germans-keep-skating-title.html | Germans Keep Skating Title | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/wills-for-probate-manhattan-manhattan.html | Wills for Probate; MANHATTAN MANHATTAN | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/jeffra-near-weight-concludes-heavy-training-for-title-bout-with.html | JEFFRA NEAR WEIGHT; Concludes Heavy Training for Title Bout With Escobar | True | Special Cable to THE NEW YORK TIMES. | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/rough-diamond-victor-in-drive-mrs-haughtons-6yearold-gelding-beats.html | ROUGH DIAMOND VICTOR IN DRIVE; Mrs. Haughton's 6-Year-Old Gelding Beats Lady Federal at Fair Grounds | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/brokers-buy-hides-but-tanners-wait-some-packers-refuse-to-meet-low.html | BROKERS BUY HIDES BUT TANNERS WAIT; Some Packers Refuse to Meet Low Prices as Futures Advance Sharply FRIGORIFICOS STRONGER Calfskins Easier but Leather Is Steady in Fair Trading--Grain Finishes Wanted | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sheepshead-bay-plan-sent-back-to-moses-city-planning-group-acts-on.html | SHEEPSHEAD BAY PLAN SENT BACK TO MOSES; City Planning Group Acts on Protests of Residents Against Proposed 'Chinese Wall' | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/college-and-school-scores.html | College and School Scores | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/constance-mairs-is-married-in-elkton-md-to-charles-mcghee-baxter-jr.html | Constance Mairs Is Married in Elkton, Md., To Charles McGhee Baxter Jr. of Cleveland | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/dartmouth-skiers-annex-titles-as-college-meet-opens-in-rain.html | Dartmouth Skiers Annex Titles As College Meet Opens in Rain; Durrance Wins Downhill Run on Treacherous Course--Bradley Shows Way in CrossCountry Race at Middlebury Three Places in Langlauf Hunter Misses Chance CROSS-COUNTRY EVENT THE SUMMARIES Sufficient Snow Is Found | True | By Frank Elkinsspecial To the New York Times. | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail South America, West Indies, Etc. Transpacific | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/decries-overvaluation-mersereau-says-tax-methods-are-retarding.html | DECRIES OVERVALUATION; Mersereau Says Tax Methods Are Retarding Realty | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/statement-on-prices-stimulates-dollar-presidents-talk-results-in.html | STATEMENT ON PRICES STIMULATES DOLLAR; President's Talk Results in Drop in Foreign Exchanges--Week's Gold Import Up | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/film-to-show-leper-mission.html | Film to Show Leper Mission | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/victoria-makes-257-runs-sets-pace-in-first-days-play-with.html | VICTORIA MAKES 257 RUNS; Sets Pace in First Day's Play With Australian Cricketers | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/olson-heads-mccreerys.html | Olson Heads McCreery's | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/demand-for-wool-light-future-prices-fairly-firm-but-inquiry-for.html | DEMAND FOR WOOL LIGHT; Future Prices Fairly Firm, but Inquiry for Goods Slow | True | | C1B 367571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sifts-telegraph-strike-us-commissioner-looks-into-harris-upham.html | SIFTS TELEGRAPH STRIKE; U. S. Commissioner Looks Into Harris, Upham Situation | True | | C1B 367571 |
| 1938-02-19 | 1938-02-19 | https://www.nytimes.com/1938/02/19/archives/sailors-at-san-juan-for-annual-carnival-officers-and-men-witness.html | SAILORS AT SAN JUAN FOR ANNUAL CARNIVAL; Officers and Men Witness the Crowning of Queen for Ponce de Leon Festivities | True | Wireless to THE NEW YORK TIMES. | C1B 367571 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/motor-boating-and-cruising-out-of-the-mail-bag-complete-set-listed.html | Motor Boating and Cruising; Out of the Mail-Bag Complete Set Listed Represented in Show | True | By Clarence E. Lovejoy | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/routs-gunman-with-a-knife.html | Routs Gunman With a Knife | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/johnsonklimback.html | Johnson--Klimback | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/arkansas-faces-a-major-flood-rampaging-rivers-and-their-tributaries.html | ARKANSAS FACES A MAJOR FLOOD; Rampaging Rivers and Their Tributaries Are Swelled by Torrential Rains REFUGEES MOUNT TO 3,000 Cold and Snow Invade the South--WPA Plans to Put 3,000 Men on Dikes | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/london-seeks-to-lighten-its-fogs.html | LONDON SEEKS TO LIGHTEN ITS FOGS | True | Special Correspondence, THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/flanagan-leaves-university.html | Flanagan Leaves University | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/connecticut-rally-for-college-group-university-women-to-discuss.html | CONNECTICUT RALLY FOR COLLEGE GROUP; University Women to Discuss Problems of Youth-Other Meetings in the State | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/by-the-sea-parties-at-asbury-park.html | BY THE SEA; PARTIES AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-arbitrate-lockout-swedish-mediator-seeks-end-of-restaurant.html | TO ARBITRATE LOCKOUT; Swedish Mediator Seeks End of Restaurant Conflict | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/eugene-francis-cremin.html | EUGENE FRANCIS CREMIN | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/savage-prevails-4811-girls-basketball-squad-beats-st-johns-women.html | SAVAGE PREVAILS, 48-11; Girls' Basketball Squad Beats St. John's Women | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/confirmations.html | Confirmations | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/gold-policy-changed-again-by-releasing-more-metal-the-treasury-is.html | GOLD POLICY CHANGED AGAIN; By Releasing More Metal the Treasury Is Trying to Cope With a Hard Problem Factors in Lending Rise of Excess Reserves The New Move International Aspects AFTER A SHIFT IN GOLD POLICY | True | By Winthrop W. Case | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mayflower-dance-march-4.html | Mayflower Dance March 4 | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/scientists-start-test-of-baseballs-bureau-of-standards-trying-to.html | SCIENTISTS START TEST OF BASEBALLS; Bureau of Standards Trying to Determine Which Is the More Lively Spheroid MECHANICAL BAT IS USED Hardwood Projectile Swings Against Ball at 200-FeetPer-Second Speed | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/printers-ink-runs-into-big-money.html | PRINTER'S INK RUNS INTO BIG MONEY | True | Special Correspondence, THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/j-franklin-moss-philadelphian-had-built-4000-homes-in-last-half.html | J. FRANKLIN MOSS; Philadelphian Had Built 4,000 Homes in Last Half Century | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jeanette-burg-weds-today.html | Jeanette Burg Weds Today | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-mary-r-sims-to-become-a-bride-her-engagement-to-j-b-miles.html | MISS MARY R. SIMS TO BECOME A BRIDE; Her Engagement to J. B. Miles Announced by Parents at Chestnut Hill, Pa. | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hartman-tops-fishbach.html | Hartman Tops Fishbach | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/corn-belt-awaits-farm-acts-effect-debate-halts-as-friends-and-foes.html | CORN BELT AWAITS FARM ACT'S EFFECT; Debate Halts as Friends and Foes Watch for Results of Complicated Law Foundation Work Done Majority for Plan Persuasion Program Likely RENO GAMBLER | True | By Roland M. Jonesspecial To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/insurance-companies-to-enter-erie-case-fire-and-casualty-concerns.html | INSURANCE COMPANIES TO ENTER ERIE CASE; Fire and Casualty Concerns Will Form Committee to Protect Them in Bankruptcy | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/weeks-events-of-interest-to-clubwomen-monday-monday-tuesday.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Monday Monday Tuesday Wednesday Tuesday Thursday Wednesday Thursday Friday Saturday Friday | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/card-party-draws-support-of-many-event-march-5-to-aid-girls-branch.html | CARD PARTY DRAWS SUPPORT OF MANY; Event March 5 to Aid Girls' Branch of Public Schools Athletic League PATRONESSES ARE LISTED Mrs. Byrnes MacDonald Head of Committee on Which Mrs. J. J. Astor Serves | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/penn-state-wins-on-mat-routs-syracuse-grapplers-293losers-take-only.html | PENN STATE WINS ON MAT; Routs Syracuse Grapplers, 29-3--Losers Take Only One Bout | True | Special to THE NEW YORK TIMIES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/us-bureau-sought-by-consumer-units-delegation-to-sketch-project.html | U.S. BUREAU SOUGHT BY CONSUMER UNITS; Delegation to Sketch Project This Week at Conference With the President MAY ASK A CABINET POST But Proponents Favor Waiting for More Propitious Time for This Proposal Cabinet Post a Distant Aim To Meet Congress Bloc | True | By Thomas F. Conroy | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/plans-26acre-estate-william-simpson-to-build-on-former-hodenpyl.html | PLANS 26-ACRE ESTATE; William Simpson to Build on Former Hodenpyl Land | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/pocono-sports.html | POCONO SPORTS | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-honor-thomas-j-kearnses.html | To Honor Thomas J. Kearnses | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/recruits-blood-donors-bay-state-policeman-rounds-up-bystanders-to.html | RECRUITS BLOOD DONORS; Bay State Policeman Rounds Up Bystanders to Aid Woman | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/frances-perry-wed-here-rhode-island-girl-is-married-to-john-c.html | FRANCES PERRY WED HERE; Rhode Island Girl Is Married to John C. Schroeter | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/helen-a-turrell-is-married-herex-sister-only-attendant-at-her.html | HELEN A. TURRELL IS MARRIED HEREX; Sister Only Attendant at Her Wedding to Richard Denne of Insurance Firm | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/richberg-vs-jackson-business-policy-issue-their-differences-on.html | RICHBERG VS. JACKSON: BUSINESS POLICY ISSUE; Their Differences on Methods Mark The Administration's Post-NRA Search for a Solution Jackson's Attitude Difference on Methods Antagonists' Backgrounds Richberg's Approach Preserving Competition HE TRIED TO EXPLAIN HUNTING FOR A FEDERAL POLICY ON INDUSTRY | True | By Felix Belair Jr. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/liners-whistles-mute-off-gaspe-bird-colony.html | LINERS' WHISTLES MUTE OFF GASPE BIRD COLONY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/st-hilaire-wins-a-lap-comes-in-first-in-dogsled-derby-at-quebec.html | ST. HILAIRE WINS A LAP; Comes In First in Dogsled Derby at Quebec | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/pipe-lines-values-set-i-c-c-appraises-the-property-of-three.html | PIPE LINES' VALUES SET; I. C. C. Appraises the Property of Three Companies | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/de-valera-talks-of-his-hopes-for-ireland-his-aims-are-national.html | DE VALERA TALKS OF HIS HOPES FOR IRELAND; His Aims Are National Unity, With Relations To Britain on That Basis, and a New Ecortomy DE VALERA'S HOPES FOR IRELAND | True | By Harold Callender | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-friendly-brazilian.html | THE FRIENDLY BRAZILIAN | True | By Turner Catledge | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/howard-s-smith.html | HOWARD S. SMITH | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miscellaneous-brief-reviews-the-conquest-of-cholera-by-j-s-chambers.html | Miscellaneous Brief Reviews; THE CONQUEST OF CHOLERA. By J. S. Chambers, M. D. Illustrated. 366 pp. New York: The Macmillan Company. $4.75. Family Cruising GYPSY WATERS CRUISES SOUTH. By Don Waters. With illustrations and map. 287 pp. New York: Sheridan House. $3. Travels in France THE FACE OF FRANCE. By Harry J. Greenwall. Illustrated. 268 pp. New York: Funk & Wagnalls Company. $2.50. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dartmouth-keeps-ski-union-crown-sweeping-4-tests-chivers-brothers.html | DARTMOUTH KEEPS SKI UNION CROWN, SWEEPING 4 TESTS; Chivers Brothers Take Pair of Firsts and Hunter Is PaceSetter in Slalom M'GILL JUMPERS DO WELL Hold Indians From Perfect Team Score by Capturing Second and Third Places Perfect Score Last Year Wells Beats Durrance DARTMOUTH KEEPS SKI UNION CROWN Slalom Course is Icy Hunter at His Best | True | By Frank Elkinsspecial To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wheeler-outlines-plan-to-aid-rails-senator-proposes-federal.html | WHEELER OUTLINES PLAN TO AID RAILS; Senator Proposes Federal Incorporation and Abolition of Surplus Profits Tax | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/elmer-dyef.html | ELMER DYEF | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/british-act-today-cabinet-to-meet-again-in-emergency-session-after.html | BRITISH ACT TODAY; Cabinet to Meet Again in Emergency Session After Hitler's Talk COMPROMISE IS SOUGHT Chamberlain Will Attempt to Avert Resignations Because They Would Hurt Party Clash in the British Cabinet Four Remain to Confer AUSTRIAN DISPUTE STIRS BRITISH ROW Chamberlain for Compromise Eden's Friends Suspected Strong Resolution Adopted Eden Understands Commons Eden Held Ready to Quit FIGURES IN BRITISH CABINET CRISIS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/leonard-annexes-racquets-contest-turns-back-fincke-in-four-games-to.html | LEONARD ANNEXES RACQUETS CONTEST; Turns Back Fincke in Four Games to Gain the National Amateur Semi-Finals EDWARDS ALSO SCORES Defeats Davis in Title Tourney--Ingersoll Tops Laughlin to Advance Former Champion Scores A Feature of Tourney | True | By Alison Danzig | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/farms-turn-to-machinery-educator-lays-trend-to-spread-of-wage.html | FARMS TURN TO MACHINERY; Educator Lays Trend to Spread of Wage Legislation | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/youth-in-industry-held-strife-cause-miss-perkins-says-there-is-an.html | YOUTH IN INDUSTRY HELD STRIFE CAUSE; Miss Perkins Says There Is an 'Overabundance' That Curbs Labor-Employer Relations WISDOM FOUND LACKING Younger Persons Also Held to Be Without Stability of Men With Families MORE 'OVER 40' NEEDED Secretary Tells Teachers of Industrial Head Who Regrets Lowering the Age Limits Security Held Paramount Older Men Seen Desirable Divided Production Urged YOUTH IN INDUSTRY HELD STRIFE CAUSE Security Is Put First | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/three-reich-army-planes-land-on-netherland-soil.html | Three Reich Army Planes Land on Netherland Soil | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/bonds-being-paid-before-maturity-foreign-and-land-bank-issues-as.html | BONDS BEING PAID BEFORE MATURITY; Foreign and Land Bank Issues as Well as Municipals on Retirement List | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/investment-firm-to-quit-addison-warner-co-chicago-finds-business-to.html | INVESTMENT FIRM TO QUIT; Addison Warner & Co., Chicago, Finds Business Too Thin | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/military-alliance-denounced-in-brazil-foreign-office-says-she-never.html | MILITARY ALLIANCE DENOUNCED IN BRAZIL; Foreign Office Says She Never Will Sign Defensive Arms Pact With United States | True | Special Cable to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/amherst-matmen-triumph.html | Amherst Matmen Triumph | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/syndicalistunions-ask-voice-in-spain-many-favor-readmitting-the-c-n.html | SYNDICALISTUNIONS ASK VOICE IN SPAIN; Many Favor Readmitting the C. N. T. to Cabinet PostsForeign Reaction Feared UNITY EFFORTS PROGRESS Both the Socialist Group and the Syndicalists Recede From Extreme Demands | True | By Lawrencea. Fernsworthwireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dinner-to-be-given-here-feb-28-will-honor-sir-josiah-stamp-british.html | Dinner to Be Given Here Feb. 28 Will Honor Sir Josiah Stamp, British Economist, Banker | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dionnes-studies-to-be-discussed-progressive-education-group-to-hear.html | DIONNES STUDIES TO BE DISCUSSED; Progressive Education Group to Hear Report on Methods of Teaching Quintuplets 5,000 EXPECTED TO ATTEND Every Section of Country Will Be Represented at Sessions Beginning Wednesday Three Representatives to Speak Cultural Conflicts to Be Topic | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/carnival-de-venise-held-in-miami-club-mollie-cullum-and-her-fiance.html | CARNIVAL DE VENISE HELD IN MIAMI CLUB; Mollie Cullum and Her Fiance, Charles Shelden, Honored by Mrs. E. M. Johnson | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/italian-plane-falls-5-die-army-officers-are-victims-as-war-craft.html | ITALIAN PLANE FALLS, 5 DIE; Army Officers Are Victims as War Craft Burns | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/paris-tokyo-sign-accord-new-trade-agreement-supplements-one-reached.html | PARIS, TOKYO SIGN ACCORD; New Trade Agreement Supplements One Reached in 1911 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/picks-inquiry-board-on-older-workers-miss-perkins-names-labor.html | PICKS INQUIRY BOARD ON OLDER WORKERS; Miss Perkins Names Labor, Industry, Public Group Headed by Chancellor Chase | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/soviet-scientists-rescued-from-ice-party-is-saved-by-two-vessels.html | SOVIET SCIENTISTS RESCUED FROM ICE; Party Is Saved by Two Vessels After Nine Months' Study in North Polar Area. DATA SAFE ABOARD SHIPS Radio Messages From Craft Tell of Rescue-Papanin Sends Stalin Greeting Papanin and Aides Reply SOVIET SCIENTISTS SAVED FROM ICE Station Now Is Closed Ships at Party's Disposal Koch Lauds Scientists RESCUED FROM DRIFTING ICE FLOE IN ARCTIC | True | By Walter Durantywireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/research-on-back-pains-surgeon-finds-chief-cause-of-ailment-in.html | RESEARCH ON BACK PAINS; Surgeon Finds Chief Cause of Ailment in Spinal Ligaments | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fall-prices-are-low-but-covering-lags-jobbers-fear-flagging-trend.html | FALL PRICES ARE LOW, BUT COVERING LAGS; Jobbers Fear Flagging Trend of General Business and Buy Sparsely | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/old-schoolbooks-put-on-exhibition-collection-at-the-city-museum.html | OLD SCHOOLBOOKS PUT ON EXHIBITION; Collection at the City Museum Shows Colonial Youth Was Taught 'Art of Dying' AUSTERITY ENDED IN 1820'S One Exceptional Volume Covered Deeds of Jack Sheppard, 'Thief and Jail-Breaker' The Life of Robinson Crusoe Exploits of a Jail-Breaker | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/honored-at-americanirish-historical-society.html | HONORED AT AMERICAN-IRISH HISTORICAL SOCIETY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/springfield-in-front-turns-back-williams-by-6131-in-basketball-game.html | SPRINGFIELD IN FRONT; Turns Back Williams by 61-31 in Basketball Game | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/finds-war-risk-ample-merchants-association-reports-on-insurance.html | FINDS 'WAR RISK' AMPLE; Merchants Association Reports on Insurance Revision | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/delays-revision-on-oldage-aid-the-social-security-advisory-council.html | DELAYS REVISION ON OLD-AGE AID; The Social Security Advisory Council Needs Time for More Extended Study WANTS 'MATURE ANALYSIS' That Is More Important Than an Immediate Change, Says Chairman of Body | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/two-colleges-at-amherst-schedule-first-debate.html | Two Colleges at Amherst Schedule First Debate | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/starts-crop-insurance-wallace-organizes-federal-corportion-to-aid.html | STARTS CROP INSURANCE; Wallace Organizes Federal Corportion to Aid Wheat Farmers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/lawrenceville-in-front-conquers-essex-troop-21-to-10-at-polorose.html | LAWRENCEVILLE IN FRONT; Conquers Essex Troop, 21 to 10, at Polo-Rose Gets 10 Goals | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/father-and-son-get-chair-another-doomed-with-them-for-slaying-of.html | FATHER AND SON GET CHAIR; Another Doomed With Them for Slaying of Two Ohio Officers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/james-albert-wylie.html | JAMES ALBERT WYLIE | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/opposes-raucous-horns-curran-backs-desmond-bill-to-curb-auto-blasts.html | OPPOSES RAUCOUS HORNS; Curran Backs Desmond Bill to Curb Auto Blasts | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/p-m-c-poloists-score-turn-back-princeton-13-to-8-in-philadelphia.html | P. M. C. POLOISTS SCORE; Turn Back Princeton, 13 to 8, in Philadelphia Match | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/buying-spurt-noted-under-new-fha-plan-arthur-allen-reports-quick.html | BUYING SPURT NOTED , UNDER NEW FHA PLAN; Arthur Allen Reports Quick Response in Developments on Long Island- | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cowboy-riding-checked-on-atlantic-city-beach.html | Cowboy Riding Checked On Atlantic City Beach | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/leafs-here-tonight-meet-americans-under-johnson-in-game-on-garden.html | LEAFS HERE TONIGHT; Meet Americans, Under Johnson, in Game on Garden !ce | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/legion-post-to-give-dance.html | Legion Post to Give Dance | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/point-out-needs-of-bronx-section-civic-bodies-present-specific.html | POINT OUT NEEDS OF BRONX SECTION; Civic Bodies Present Specific Requests for Improvements in Easterly Area WANT DISTRICTS REZONED Suggestions Include New Parks, Wider Streets, Better Transit Facilities POINT OUT NEEDS OF BRONX SECTION | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/churchill-takes-honors-at-traps-breaks-97-for-n-y-a-c-high-gun-cup.html | CHURCHILL TAKES HONORS AT TRAPS; Breaks 97 for N. Y. A. C. High Gun Cup and Adds Prizes in Other Contests CANFIELD NASSAU WINNER Gains Skeet Scratch Laurels in Shoot-Off at MineolaHelsel Triumphs White Has Run of Fifty | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/vegetables-sown-for-early-crops-with-an-indoor-start-now-and-later.html | VEGETABLES SOWN FOR EARLY CROPS; With an Indoor Start Now and Later Transplanting, They Give Quick Results Some Good Varieties Little Space Needed | True | By F. F. Rockwell | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/debaters-to-uphold-socialized-medicine.html | DEBATERS TO UPHOLD SOCIALIZED MEDICINE | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/falckschroder.html | Falck-Schroder | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/suicide-in-surf-balked-woman-at-coney-island-saved-by-boardwalk.html | SUICIDE IN SURF BALKED; Woman at Coney Island Saved by Boardwalk Attendant | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/speakers-for-womans-press-club.html | Speakers for Woman's Press Club | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/first-irish-bible-on-view-exhibition-of-rare-celtic-books-is-opened.html | FIRST IRISH BIBLE ON VIEW; Exhibition of Rare Celtic Books Is Opened at Harvard | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/davidsondudley.html | Davidson-Dudley | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/end-toronto-fuel-strike-1500-coal-handlers-agree-to-truce-resume.html | END TORONTO FUEL STRIKE; 1,500 Coal Handlers Agree to Truce, Resume Deliveries | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/birdella-murdock-betrothed.html | Birdella Murdock Betrothed | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/zoning-for-singlefamily-homes-proposed-to-bar-apartment-buildings.html | Zoning for Single-Family Homes Proposed To Bar Apartment Buildings in Fieldston | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dance-to-aid-nurse-service.html | Dance to Aid Nurse Service | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/from-the-mail-pouch-ticket-purchase-problems.html | FROM THE MAIL POUCH; Ticket Purchase Problems | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/albert-eckel-dies-syracuse-attorney-suffers-a-stroke-while-trying.html | ALBERT ECKEL DIES; SYRACUSE ATTORNEY; Suffers a Stroke While Trying Case-Graduate of Buffalo. Law School in 1902 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/conference-on-housing-rheinstein-to-speak-at-womens-club-meeting.html | CONFERENCE ON HOUSING; Rheinstein to Speak at Women's Club Meeting Friday | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/faust-turns-up-at-metropolitan-opera-stages-gounod-classic-once-its.html | 'FAUST' TURNS UP AT METROPOLITAN; Opera Stages Gounod Classic, Once Its Most Popular Work, in 12th Week of Season GAULD REPLACES PINZA Makes Return Appearance as Mephistopheles--Vina Bovy in Role of Marguerite Mailaam Concert at Town Hall 'Lohengrin' at Metropolitan Fifth of Chopin Series | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/large-party-given-for-florida-group-mario-pansas-s-j-legendres-and.html | LARGE PARTY GIVEN FOR FLORIDA GROUP; Mario Pansas, S. J. Legendres and John Sanford Hosts at Palm Beach Dinner P. L. BARBEYS ENTERTAIN Others Having Guests Include Mrs. G. L. Mesker and Capt. and Mrs. J. H. Gibbons Mrs. G. L. Mesker a Hostess Many Others Are Hosts | True | Special to TEE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/puzzle-bee-by-experts-national-group-of-fans-of-mixedword-riddles.html | PUZZLE BEE BY EXPERTS; National Group of Fans Of Mixed-Word Riddles To Hold Convention Anagram Most Popular Isogram a Favorite | True | By S. Lawrence Stessin | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/eden-threads-way-among-many-foes-british-foreign-secretary.html | EDEN THREADS WAY AMONG MANY FOES; British Foreign Secretary, Unpopular in Cabinet, Is an Asset to His Party IN DRIVE FOR FITNESS A Good Debater Gains by Contrast | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/william-wright.html | WILLIAM WRIGHT | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cotton-registers-moderate-upturn-foreign-markets-rise-after-early.html | COTTON REGISTERS MODERATE UPTURN; Foreign Markets Rise After Early Dip-Gains Here Are 10 to 13 Points COVERING IN NEAR MONTH Operations Reflect Notices Due on Wednesday-World's Visible Supplies Up Survey of Recent Upturn Visible Supplies Increase | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/an-australian-observer-evaluates-hitlers-germany-an-indictment-of.html | An Australian Observer Evaluates Hitler's Germany; An Indictment of the Nazis and Their Third Reich Written From a Dispassionate Point of View THE HOUSE THAT HITLER BUILT. By Stephen H. Roberts. 380 pp. New York: Harper & Brothers. $3. Germany | True | By T. R. Ybarra | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/in-st-pete-winter-life-varied-in-florida-city-5000-in-shuffleboard.html | IN 'ST. PETE; Winter Life Varied In Florida City 5,000 in Shuffleboard Club Crowds at the Dog Races Activities During Sunday Sports Among the Aged When It Grows Cold Checkers and Chess | True | Special to THE NEW YORK TIMES.CHARLES H. GEORGE. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/soviet-border-building-reported-in-rumania.html | Soviet Border Building Reported in Rumania | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/stresemann-and-foreign-affairs-diaries-and-papers-for-the-fateful.html | Stresemann and Foreign Affairs; Diaries and Papers for the Fateful Years 1925 and 1926 Reveal Him as a Statesman of Exceptional Stature GUSTAV STRESEMANN. His Diaries, Letters and Papers. Vol. II. Edited and translated by Eric Sutton. Illustrated. 549 pp. New York: The Macmillan Company. $6.50 | True | By Emil Lengyel | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rail-fare-income-up-74-last-year-141-class-i-roads-put-it-at.html | RAIL FARE INCOME UP 7.4% LAST YEAR; 141 Class I Roads Put It at $442,809,306, as Against $412,365,686 in 1936 FREIGHT'S GAIN IS 2.1% $3,377,908,423 Reported for 1937, Compared With $3,307,123,748 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/state-of-the-slapstick-in-politics-the-seattle-mayoralty-campaign.html | STATE OF THE SLAPSTICK IN POLITICS; The Seattle Mayoralty Campaign Illustrates Again the Hilarious Habits of Washington STATE OF THE SLAPSTICK IN POLITICS | True | By Richard L Neuberger | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/oil-contract-reported-manila-paper-says-quezon-has-approved.html | OIL CONTRACT REPORTED; Manila Paper Says Quezon Has Approved Agreement | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/deaths.html | Deaths | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/retail-trade-mostly-off-declines-develop-even-in-the-south.html | RETAIL TRADE MOSTLY OFF; DECLINES DEVELOP EVEN IN THE SOUTH Wholesale Volume Cut Sharply as Merchants Cover Their Future Needs Sparingly INDUSTRIAL LAYOFFS FEW But Most Industries Maintain Their Recent Schedules and Some Inch Upward CHICAGO LOSS AVERAGES 6½% Wholesale Volume Gains and Dip From 1937 Is Cut to 8 to 10% OHIO SALES DOWN 9 % Shoe Factories Operate Close to Capacity on Spring Orders AVERAGE DROP HERE 5% Wholesale Buying Pace Slackens, but Prices Are Watched NORTHWEST'S DIP 3 TO 5% Snow Blocks Roads, Strikes Halt Trolleys, Taxis in Twin Cities ST. LOUIS STEEL RATE UP Wholesale Dry Goods Steady, Retail Volume Tops 1937 Figures DRY GOODS ARE SLUGGISH Philadelphia Wholesale Sales Off 30% From Year Ago KANSAS CITY DROP 15 % Weather Cuts Volume But Lifts Livestock Values NEW ENGLAND GAINS FEW Most Industries Holding Steady Retail Volume Up RICHMOND LOSS 5% Employment Holds as Lay-Offs Are No Longer Reported SALES IN SOUTH OFF 3 TO 6% Wholesale Trade Down 7 to 10% From Year Ago TEXAS VOLUME DIPS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/albert-m-bagby-host-gives-a-luncheonkatherine-rockhill-has-guests.html | ALBERT M. BAGBY HOST; Gives a Luncheon--Katherine Rockhill Has Guests | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/manhattan-tops-temple-takes-the-relay-final-event-wins-swim-meet.html | MANHATTAN TOPS TEMPLE; Takes the Relay, Final Event, Wins Swim Meet, 38-36 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dr-f-c-edgerton-64-surgeon-dies-here-member-of-st-francis-hospital.html | DR. F. C. EDGERTON, 64, SURGEON, DIES HERE; Member of St. Francis Hospital Staff 30 Years Was Native of Middletown, Conn. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/syracuse-stops-buffalo-annexes-basketball-contest-by-63-to-29.html | SYRACUSE STOPS BUFFALO; Annexes Basketball Contest by 63 to 29 Before 1,500 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/berlin-envisages-pangerman-reich-austrian-coup-welds-together.html | BERLIN ENVISAGES PAN-GERMAN REICH; Austrian Coup Welds Together 80,000,000 Racial Brothers in Europe's Center IS CZECHOSLAVAKIA NEXT? Schuschnigg's Choice Anschluss Delayed YIELDED TO HITLER Customs Union First HIS NATION CHANGED | True | By Guido Enderiswireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/our-big-navy-plan-is-liked-south-americans-see-it-as-a-protection.html | OUR BIG NAVY PLAN IS LIKED; South Americans See It as a Protection for Themselves Against a Possible Aggressor Armed Cooperation Urged U. S. Aggression Feared Roosevelt's Words Recalled "THE WAY TO PROTECT THE FENCE" | True | By John W. Whitespecial Cable To the New York Times. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/paper-trade-group-to-meet.html | Paper Trade Group to Meet | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hoover-dedicates-tablet-says-belgium-has-provided-for-comfort-and.html | HOOVER DEDICATES TABLET; Says Belgium Has Provided for Comfort and Safety | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/when-savages-look-at-european-civilization-the-savage-hits-back-by.html | When "Savages" Look at European Civilization; THE SAVAGE HITS BACK. By Julius E. Lips. With an introduction by Bronislaw Malinowski. Translated from the German. Illustrated. 254 pp. New Haven: Yale University Press. $5. | True | By H. A. Wieschhoff | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/study-fraternity-trends-panhellenic-speakers-to-discuss-topic-at.html | STUDY FRATERNITY TRENDS; Panhellenic Speakers to Discuss Topic at Meeting Tomorrow | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/will-honor-dr-dubois-atlanta-university-to-celebrate-70th-birthday.html | WILL HONOR DR. DUBOIS; Atlanta University to Celebrate 70th Birthday of Negro Educator | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/plans-in-the-island-colonies-horse-racing-at-nassau.html | PLANS IN THE ISLAND COLONIES; HORSE RACING AT NASSAU | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/schuschnigg-tells-austrian-jews-that-they-have-nothing-to-fear.html | Schuschnigg Tells Austrian Jews That They Have Nothing to Fear; Seyss-Inquart Denies He Is 'Trojan Horse' Army and Police Stand By for Hitler Speech--Nazis March in Cities SCHUS CHNIGG GIVES JEWS ASSURANCES Speech Awaited Resingedly Socialists' Reactions Mixed Seyss-Inquart Is Cheered Workers Visit Chancellery | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/argonauts-of-the-ice.html | ARGONAUTS OF THE ICE | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/government-in-essex-is-traced-by-author-an-object-lesson-in-reform.html | GOVERNMENT IN ESSEX IS TRACED BY AUTHOR; 'An Object Lesson in Reform Government' Is Described by Thomas H. Reed | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/679515-loans-made-by-provident-society-1937-report-shows-increase.html | 679,515 LOANS MADE BY PROVIDENT SOCIETY; 1937 Report Shows Increase of $2,590,675 in Outstanding Items-Interest Cut | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/trulio-keeps-handball-title.html | Trulio Keeps Handball Title | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-song-of-deborah.html | THE SONG OF DEBORAH | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/style-show-to-aid-stage-relief-fund-debutantes-to-serve-as-manikins.html | STYLE SHOW TO AID STAGE RELIEF FUND; Debutantes to Serve as Manikins at March 8 Event-Mrs. Brock Pemberton Chairman | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/water-line-rescues-treed-cat.html | Water Line Rescues Treed Cat | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/steel-union-plans-bargaining-parleys-swoc-says-negotiations-with.html | STEEL UNION PLANS BARGAINING PARLEYS; S.W.O.C. Says Negotiations With Jones & Laughlin Probably Will Begin Tomorrow | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jeremiah-burke.html | JEREMIAH BURKE | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mortgage-help-planned-charter-is-signed-for-organization-to-aid.html | MORTGAGE HELP PLANNED; Charter Is Signed for Organization to Aid Housing Drive | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/pendergast-revolt-spreads-vote-on-milligan-in-senate-shows-missouri.html | PENDERGAST REVOLT SPREADS; Vote on Milligan in Senate Shows Missouri That 'Boss' Is No Longer Invincible I Recommended by, Clark | True | By Louis Lacoss | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/no-trace-of-lepke-found-warsaw-reports-search-for-racketeers.html | NO TRACE OF LEPKE FOUND; Warsaw Reports Search for Racketeers Yielded No Clue | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/manhattan-downs-seton-hall-4634-reveals-powerful-attack-to-beat.html | MANHATTAN DOWNS SETON HALL, 46-34; Reveals Powerful Attack to Beat Visitors-Jasper Yearlings Also Score | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/maryland-daughters-meet.html | Maryland 'Daughters' Meet | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/stage-show-to-aid-playhouse-school-neighborhood-units-to-benefit-by.html | STAGE SHOW TO AID PLAYHOUSE SCHOOL; Neighborhood Units to Benefit by March 1 Performance of 'Save Me the Waltz' MANY ASSISTING IN PLANS Mrs. Reginald de Koven Head of Committee-Mrs. J. H. G. Pell Also Helping WOMEN WHO ARE PLANNING CHRITY EVENTS Mrs. John H. G. Pell | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dinner-to-honor-l-t-smith.html | Dinner to Honor L. T. Smith | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/5000-to-vassar-helps-euthenics-gift-to-institute-endowment-is.html | $5,000 TO VASSAR HELPS EUTHENICS; Gift to Institute Endowment Is Coupled With Renewal of Annual College Grant MORE SCHOLARSHIP AID Summer Session Will Gather Children 2-10, Parents, Students and Teachers | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/seeing-new-york-on-foot-put-on-brooklyn-program.html | Seeing New York on Foot Put on Brooklyn Program | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mighty-army-of-russia-guards-two-frontiers-in-twenty-years-trotskys.html | MIGHTY ARMY OF RUSSIA; GUARDS - TWO FRONTIERS In Twenty Years "Trotsky's Guards" Have Been Transformed Into a Marching Host of 1,400,000 The Force That Has "Kept the Power" for the First Marxist State Still Grows and Changes RUSSIA'S ARMY GUARDS TWO FRONTS GUARDS TWO FRONTIERS | True | By Hanson W. Baldwin | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/aviation-at-smith-enrolls-40-girls-flying-club-reports-that-at.html | AVIATION AT SMITH ENROLLS 40 GIRLS; Flying Club Reports That at Least Six of Them Have Licenses as Pilots PLANE EQUIPPED WITH SKIS Program Includes Lectures and Lessons in Repairing, Cleaning and Assembling an Engine | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wins-lawn-bowling-title.html | Wins Lawn Bowling Title | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/banting-to-head-research.html | Banting to Head Research | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cornell-scores-over-yale-5954-takes-annual-track-and-field-meet.html | CORNELL SCORES OVER YALE, 59-54; Takes Annual Track and Field Meet With a Triumph in Mile Relay Race MURDOCK PACES WINNERS Sets Standard With 23 Feet 2 1/2 Inches in Broad Jump and Wins High Jump THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/c-i-o-aide-scored-in-bethlehem-case-loyal-employes-say-he-was-to.html | C. I. O. AIDE SCORED IN BETHLEHEM CASE; Loyal Employes Say He Was to Represent Them but Switched Over 'QUICKIE' WAS A PROTEST Witness, in Stormy Testimony, Declares Men Refused to Work With Striker Pulled Switches for "Quickie" | True | By Russell B. Porterspecial To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/national-biscuit-cos-earnings.html | National Biscuit Co.'s Earnings | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/swiss-bow-to-germany-feared-by-exporters.html | Swiss Bow to Germany Feared by Exporters | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/zandonai-as-leader.html | ZANDONAI AS LEADER | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/air-mine-reports-lengthen-hearing-barlow-testimony-backed-up-by.html | 'AIR MINE REPORTS LENGTHEN HEARING; Barlow Testimony, Backed Up by Tilson, Causes House Group to Change Program NAVY VIEW WILL BE ASKED Inventor Says He Fears Patent Theft--Vinson Then Proposes Fund to Test the Device Calls Barlow a "Genius" New British Plane Is Cited Questioning of Experts Urged Vinson Proposes New Tests "Foreign Entanglements" Hit | True | By Leland C. Speersspecial To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/polish-editor-held-on-insult-charges-nationalist-party-suppressed.html | POLISH EDITOR HELD ON INSULT CHARGES; Nationalist Party Suppressed in Vilna as Pilsudski's Memory Is Invoked | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/news-from-scattered-fronts.html | NEWS FROM SCATTERED FRONTS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/lehigh-team-prevails-turns-back-haverford-quintet-by-margin-of-4533.html | LEHIGH TEAM PREVAILS; Turns Back Haverford Quintet by Margin of 45-33 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/that-ascetic-individual-american-artist-ryder-highlights-in-the.html | THAT ASCETIC INDIVIDUAL AMERICAN ARTIST, RYDER; Highlights in the Career of the PainterHis Unswerving Devotion to His Ideal | True | By Ruth Green Harris | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/music-festival-featuring-americans-work-will-be-held-over-the.html | Music Festival Featuring Americans' Work Will Be Held Over the Country This Week | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/washington-fetes-open-in-city-today-anniversary-celebrations-of.html | WASHINGTON FETES OPEN IN CITY TODAY; Anniversary Celebrations of Many Groups Extend Through Tomorrow and Tuesday MEMORIALS IN CHURCHES Review and Parade, Dinners, Dances Also Scheduled for 3-Day Observance Legion Posts to Celebrate Pledge of Allegiance | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/smaller-business-seeks-a-big-voice-newly-organized-group-here.html | SMALLER BUSINESS SEEKS A BIG VOICE; Newly Organized Group Here Envisages an Association of National Scope WON'T ATTACK NEW DEAL Leaders Believe 'More Can Be Accomplished-by Cooperating, Not Criticizing' To Organize Reserve Area | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-semi-official-study-of-king-george-vi-hector-bolitho-biographer.html | A Semi - Official Study of King George VI; Hector Bolitho, Biographer of Prince Albert and Edward VIII, Writes of England's New Ruler KING GEORGE VI. By Hector Bolitho. 257 pp. Illustrated. Philadelphia: J. B. Lippincott Company. $2. | True | By P. W. Wilson | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/4000-due-at-gift-show-exhibitors-pin-hopes-on-small-stores-for.html | 4,000 DUE AT GIFT SHOW; Exhibitors Pin Hopes on Small Stores for Volume | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reds-attend-mass-in-northern-china-gen-chu-teh-tells-americans.html | REDS ATTEND MASS IN NORTHERN CHINA; Gen. Chu Teh Tells Americans Christianity and communism Have Similar Motives HOLDS DEVIL IS FASCISM Foreign Group Finds Spirit of Confidence Strong Among the Shansi Defenders Sees Similarity In Creeds Found Spirit of Confidence | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/4600-march-in-rain-in-relief-demand-drenched-in-demonstration-for.html | 4,600 MARCH IN RAIN IN RELIEF DEMAND; Drenched in Demonstration for 100,000 More WPA Jobs and Bigger Allowances BRAVE STORM TWO HOURS Parade in Lower Broadway Speakers Urge Congress to Vote Huge Appropriation Crowd Stays to the End Broadway Traffic Rerouted | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/novels-in-making-studied-at-exeter-original-manuscripts-and-notes.html | NOVELS IN MAKING STUDIED AT EXETER; Original Manuscripts and Notes of Famed Authors Used in English Department TWO MORE JUST ACQUIRED Tarkington and Robert Nathan, Alumni, Send 'Harlequin' and 'Enchanted Voyage' Source Material Indicated Author's Corrections on Proofs | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/women-missionaries-stay-in-war-zone-after-japanese-bomb-yellow.html | Women Missionaries Stay in War Zone After Japanese Bomb Yellow River Craft | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/court-frees-chrysler-papers.html | Court Frees Chrysler Papers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/scarsdale-league-to-sponsor-dance-junior-service-group-holding.html | SCARSDALE LEAGUE TO SPONSOR DANCE; Junior Service Group Holding 'Cherry and Hatchet' Fete Tomorrow for Charity COSTUME BALL ARRANGED Ardsley Club Will Be Scene of Holiday Event- Another Celebration at Rye | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fight-birmingham-fire.html | Fight Birmingham Fire | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/amherst-first-in-swim-wright-stars-in-4233-victo-over-wesleyan.html | AMHERST FIRST IN SWIM; Wright Stars in 42-33 Victo, Over Wesleyan Mermen | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/public-topics-lead-princeton-debates-subjects-show-undergraduate-in.html | PUBLIC TOPICS LEAD PRINCETON DEBATES; Subjects Show Undergraduate Interest Is Increasing in National Affairs 36 CONTESTS SCHEDULED National Alumni Will Meet Tuesday and Will Hear New Members of Faculty Teams Go South and West Alumni Return Tuesday | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/capital-aid-asked-in-small-business-new-federal-agency-suggested-to.html | CAPITAL AID ASKED IN SMALL BUSINESS; New Federal Agency Suggested to Provide Permanent Loans in Field MORTGAGE SYSTEM CITED Resumption of RFC Lending Is Held to Be Limited in Value, Owing to Restrictions Federal Reserve Facilities High Cost of Financing | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reject-fine-arts-bills-music-club-leaders-opposed-to-measure-for.html | REJECT FINE ARTS BILLS; Music Club Leaders Opposed to Measure for Federal Bureau | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/british-trade-talk-soon-but-hull-says-decisions-will-await-hearings.html | BRITISH TRADE TALK SOON; But Hull Says Decisions Will Await Hearings for Business | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-issues-from-abroad-madrid-franco-contribute.html | NEW ISSUES FROM ABROAD: MADRID, FRANCO CONTRIBUTE | True | By la Rue Applegate | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/issues-cotton-yarn-rules-tool-industry-protests-tariff-committee.html | Issues Cotton Yarn Rules; TOOL INDUSTRY PROTESTS Tariff Committee Against Increasing Fine Steel Imports | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/trend-to-farm-in-state-agricultural-population-742000-rise-of-2000.html | TREND TO FARM IN STATE; Agricultural Population 742,000, Rise of 2,000 in Year | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jeffra-is-favorite-to-defeat-escobar-defends-bantamweight-title-in.html | JEFFRA IS FAVORITE TO DEFEAT ESCOBAR; Defends Bantamweight Title in Puerto Rico Tonight-Row Over Judges Ends | True | Special Cable to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mt-vernon-domain-of-a-planned-economy-the-house-on-the-potomac.html | MT. VERNON:; DOMAIN OF A "PLANNED ECONOMY" The House on the Potomac Stands as Witness To Washington's Habits and His Thoroughness MT. VERNON "ECONOMY" | True | By H. I. Brock | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/7-groups-support-blue-ribbon-jury-civic-and-trade-bodies-call-bills.html | 7 GROUPS SUPPORT BLUE RIBBON JURY; Civic and Trade Bodies Call Bills to Change the System 'Dangerous' to Justice TO CARRY FIGHT TO ALBANY Ex-Prosecutor Backs Measure, Seeing No 'Intellectual' Difference in Panels | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/columbia-swimmers-defeat-navy-middies-halt-catholic-u-quintet-lion.html | Columbia Swimmers Defeat Navy; Middies Halt Catholic U. Quintet; Lion Mermen Annex Seven Events to Win by 45-30 Annapolis Basketball Team Scores, 57-33--Other Results Norris Sets a Record Steyer Individual Star | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/bookdisplay-tea-saturday.html | Book-Display Tea Saturday | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/army-sextet-bows-65-boston-university-triumphs-with-4goal-drive-in.html | ARMY SEXTET BOWS, 6-5; Boston University Triumphs With 4-Goal Drive in 1st Period | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/louisiana-society-to-give-dance.html | Louisiana Society to Give Dance | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/filipirio-fugitive-shot-down.html | Filipirio Fugitive Shot Down | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/football-league-vetoes-pro-tours-miami-game.html | Football League Vetoes Pro Tours, Miami Game | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/elizabeth-maddox-wed-in-baltimore-becomes-bride-of-brian-m-benson-a.html | ELIZABETH MADDOX WED IN BALTIMORE; Becomes Bride of Brian M. Benson, a Son of Late Member of Congress | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/britain-trying-out-weapons-of-rivals-in-propaganda-air-defense.html | BRITAIN TRYING OUT WEAPONS OF RIVALS; In Propaganda, Air Defense, Physical Fitness She Seeks to Match Dictator States For Healthier Soldiers Air-Defense Measures | True | By Robert P. Postwireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/daughter-to-j-l-steinfelds.html | Daughter to J. L. Steinfelds | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/stuyvesant-wins-332-beats-haaren-five-in-p-s-a-gamefordham-prep.html | STUYVESANT WINS, 33-2; Beats Haaren Five in P. S. A. Game--Fordham Prep Upse?? | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-juliet-oakes-engaged-to-marry-sarah-lawrence-graduate-to.html | MISS JULIET OAKES ENGAGED TO MARRY; Sarah Lawrence Graduate to Become Bride of John S. Eells Jr. of California | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/spring-costumes-to-be-shown-at-luncheon-to-assist-alice-chapin.html | Spring Costumes to Be Shown at Luncheon To Assist Alice Chapin Adoption Nursery | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/alumnae-to-have-dance-former-georgian-court-college-students-plan.html | ALUMNAE TO HAVE DANCE; Former Georgian Court College Students Plan Annual Event | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/richard-whiting-song-writer-dies-author-of-many-hits-as-well-as.html | RICHARD WHITING, SONG WRITER, DIES; Author of Many Hits as Well as Music for Broadway and Moving Picture Shows BEGAN AS PLAYER IN CAFE Wrote 'Mammy's Coal Black Rose,' 'Sing, Baby, Sing' and 'Japanese Sandman' | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/blakeen-poodle-named-for-the-chief-prize-at-elm-city-kennel-club.html | Blakeen Poodle Named for the Chief Prize at Elm City Kennel Club Fixture; SHOW LAURELS GO TO CH, JUNG FRAU White Standard Poodle Owned by the Blakeen Kennels Scores at New Haven DACHSHUND A CONTENDER Herman Rinkton Strong Rival in Final Judging-Nornay Saddler Also Figures Winner Bred in New York Ebony Boy Strong Rival | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/loading-dartmouth-five-captues-league-contest-as-pennsylvania-also.html | Loading Dartmouth Five Captues League Contest as Pennsylvania Also Wins; PENN VANQUISHES YALE FIVE BY 35-32 Gains Second Victory of Year Over Elis Before Crowd of 5,500 at Palestra DARTMOUTH SCORES, 50-42 Subdues Cornell for Seventh Triumph in Eight Eastern League Encounters McKeller Leads Elis Fine Shooting by Indians | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/will-dynamite-rock-slide.html | Will Dynamite Rock Slide | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/college-skiing-summaries-slalom-ski-jumping-ski-jumping-combined.html | College Skiing Summaries; SLALOM SKI JUMPING SKI JUMPING COMBINED EVENT Cross-Country Point SCore Downhill Point Score FINAL TEAM STANDING | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rod-and-gun-editors-to-dine-wednesday-sportsmanship-awards-will-be.html | ROD AND GUN EDITORS TO DINE WEDNESDAY; Sportsmanship Awards Will Be Made at Affair Listed for Hotel Commodore | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tells-towns-to-buy-abandoned-railway-senator-williamson-suggests.html | TELLS TOWNS TO BUY ABANDONED RAILWAY; Senator Williamson Suggests Joint Authority to Run Westchester Road | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-edit-the-homefinder.html | To Edit the Homefinder | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/science-teachers-meet-600-of-city-high-schools-hold-annual-luncheon.html | SCIENCE TEACHERS MEET; 600 of City High Schools Hold Annual Luncheon | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/inquiry-is-on-here-in-spy-ring-scare-mysterious-man-tries-to-hide.html | INQUIRY IS ON HERE IN SPY RING SCARE; Mysterious Man Tries to Hide Destination of 35 Blank Passport Applications TRAILED BY DETECTIVES Authorities Incensed Over Report Disclosing Their Work Before Its Completion | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/skating-carnival-to-assist-charity-annual-international-event.html | SKATING CARNIVAL TO ASSIST CHARITY; Annual International Event, Extended Four Days, Will Be Held Next Month DINNERS ALSO TO BE GIVEN Mrs. Linzee Blagden Head of Committee and Miss Julia C. Reed Treasurer Dinners Are Planned Officers of Club Heads Benefit Committee | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/railroads-adding-rolling-stock.html | Railroads Adding Rolling Stock | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reich-army-keeps-its-best-strategist-retention-of-beck-as-chief-of.html | REICH ARMY KEEPS ITS BEST STRATEGIST; Retention of Beck as Chief of Staff Is Held to Assure Military Efficiency POLITICAL CHECK DOUBTED Observers Here Think Germans Realize Russian System Would Hurt Morale "Purge" Not Very Severe Military Mediocrity Raised | True | By Hanson W. Baldwin | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/parties-given-in-nassau-james-s-frelinghuysens-among-those.html | PARTIES GIVEN IN NASSAU; James S. Frelinghuysens Among Those Entertaining | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/czech-parties-urge-accord-with-berlin-germany-is-reported-about-to.html | CZECH PARTIES URGE ACCORD WITH BERLIN; Germany Is Reported About to Send Bid for ConversationsWhole Nation to Hear Hitler | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/events-of-interest-in-shipping-world-cunard-white-star-and-french.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cunard White Star and French Lines to Expand Service Between Here and Ireland MAJEWSKI IN NEW POST Named Staff Captain of the New York-Excalibur Making Highly Profitable Trip Majewski Named Staff Captain Exalibur Carries Big List Scow Contracts Awarded Maps Decorate Liner's Deck Camera Contest for Seamen Manhattan in Drydock Commerce Club Dinner | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hollywood-has-its-headaches-once-more-the-studios-are-faced-with.html | HOLLYWOOD HAS ITS HEADACHES; Once More the Studios Are Faced With Such Problems as the Artists' Agents, New Talent and Those Contest Winners | True | By Douglas W. Churchill | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/iris-a-mountain-is-married.html | Iris A. Mountain Is Married | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/francis-nolen.html | FRANCIS NOLEN | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-steamship-centenary-first-power-voyage-from-europe-to-the-united.html | A STEAMSHIP CENTENARY; First Power Voyage From Europe to the United States a Hundred Years Ago Crew Wanted to Turn Back Loss of the President Voyage of the Savannah Royal William's Feat Development in a Century | True | By Henry E. Armstrong | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/stock-exchange-notes-stock-market-leaders.html | STOCK EXCHANGE NOTES; STOCK MARKET LEADERS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/beatrice-lipman-betrothed-here-engagement-to-harry-haber-son-of.html | BEATRICE LIPMAN BETROTHED HERE; Engagement to Harry Haber, Son of Municipal Court Justice, Announced BOTH GRADUATES OF N.Y.U. Prospective Bride Has Also Attended Hunter CollegeFiance Studied Law | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/experts-to-relate-saga-of-costumes-mrs-aline-bernstein-will-open.html | EXPERTS TO RELATE SAGA OF COSTUMES; Mrs. Aline Bernstein Will Open Lecture Series at Museum Headquarters This Week 400 ITEMS IN COLLECTION Authentic Models From Many Periods and Countries Will Be Used by Specialists | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/programs-in-northlands-lake-placid-schedules-important-sports.html | PROGRAMS IN NORTHLANDS; Lake Placid Schedules Important Sports Events Other Ice and Snow Areas LAKE GEORGE PROGRAM SKIING AROUND LACONIA BONSPIEL IN CANADA | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/will-teach-diplomatic-history.html | Will Teach Diplomatic History | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-miley-takes-final.html | Miss Miley Takes Final | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/an-alert-white-house-listens-in-and-speaks-an-alert-white-house.html | AN ALERT WHITE HOUSE LISTENS IN AND SPEAKS; AN ALERT WHITE HOUSE Reporters in the waiting room of the White House offices. THE WHITE HOUSE LISTENS IN | True | By S. T. Williamson | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/26-million-gas-masks-in-britain.html | 26 Million Gas Masks in Britain | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/sidewalk-photographs-many-opportunities-for-excellent-camera.html | SIDEWALK PHOTOGRAPHS; Many Opportunities for Excellent Camera Pictures in the City Streets-Notes Camera Set Beforehand The Time of Exposure Camera Lore Interchange Photograph Shows | True | By Robert W. Brown | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-elizabethans-and-the-east-a-study-of-the-cultural-affinities.html | The Elizabethans and the East; A Study of the Cultural Affinities Between Eniland and Islam in The Renaissance THE CRESCENT AND THE ROSE: IsZam and England During the Renaissance. By Samuel C. Chew. xviii, 583 pp. New York: The Oxford University Press. $5. | True | By Lloyd W. Eshleman | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/anniversaries.html | Anniversaries | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/syracuse-extends-its-library-plans-living-center-circulating.html | SYRACUSE EXTENDS ITS LIBRARY PLANS; Living Center Circulating Project Is Now to Reach Freshmen Women WIDER READING IS OBJECT Recreational Volumes, Rather Than Textbooks, Make Up the Collection | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jack-benny-tax-is-settled.html | Jack Benny Tax Is Settled | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/patriotic-group-at-luncheon.html | Patriotic Group at Luncheon | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rehearing-denied-miners-illinois-locals-fail-in-fight-on-117000.html | REHEARING DENIED MINERS; Illinois Locals Fail in Fight on $117,000 Strike Award | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/japanese-cheer-plan-of-compact-with-u-s-ten-thousand-approve-idea.html | JAPANESE CHEER PLAN OF COMPACT WITH U. S.; Ten Thousand Approve Idea of Meeting of Nations to Chart World Course for Peace | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/an-adequate-navy-how-strong-must-it-be-a-confused-washington-debate.html | AN 'ADEQUATE NAVY: HOW STRONG MUST IT BE?; A Confused Washington Debate Boils Down to a Question of National Aims Naval and Foreign Policy Wording of Amendment 400,000-Ton Addition UNCLE SAM AS A SEA-COIN' MAN Battleship Strength Conflicting Testimony Gain More Than 20. Per Cent Effect of Statement NAVAL STRENGTH IN TERMS OF ARKS AND UMBRELLAS | True | By Hanson W. Baldwin | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/windsors-income-is-put-at-pound56000-but-duchess-objected-to-big.html | WINDSORS INCOME IS PUT AT (pound)56,000; But Duchess Objected to Big Chateau Near Paris as 'Too Royal' for Their Needs ERROR UPSET TRIP TO U. S. Duke Thought Bullitt Advised Against Tour, but Phone Talk Was With British Envoy Trip Upset Through Error Condemns Hitler's Aides | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/munitions-plants-now-run-by-france-expropriations-are-carried-out.html | MUNITIONS PLANTS NOW RUN BY FRANCE; Expropriations Are Carried Out in the Face of Many Protests and With Some Conlusion COURT DECISIONS AWAITED Dispute Over Principle Airplane Construction | True | By Lansing Warren | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/would-limit-right-to-obtain-nlrb-aid-zorn-says-states-experience.html | WOULD LIMIT RIGHT TO OBTAIN NLRB AID; Zorn Says State's Experience Shows Employer Petitions Are Not Widely Needed PHILLIPS BACKS CHANGES Sees Some of Advisory Board's Ideas Sound, and Others Not Free of Doubt | True | By Prince M. Carlisle | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/louis-and-mann-ready-for-title-fight-detroits-bomber-strong.html | Louis and Mann Ready for Title Fight; DETROIT'S BOMBER STRONG FAVORITE Rated 1 to 6 to Win, 1 to 2 to Score Knockout, in Mann Bout Wednesday 20,000 CROWD FORECAST Champion and Rival Reported in Superb Condition for Battle at Garden Prices From $2 to $16.50 An Upset is Unlikely Facts on the Fight HEAVYWEIGHTS WHO WILL MEET IN TITLE BOUT | True | By James P. Dawson | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reunion-at-new-jersey-alumnae-of-college-for-women-will-gather-on.html | REUNION AT NEW JERSEY; Alumnae of College for Women Will Gather on Tuesday | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dartmouth-night-on-march-3.html | Dartmouth Night on March 3 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ravel-memorials-vienna-hears-concerts-in-honor-of-the-late.html | RAVEL MEMORIALS; Vienna Hears Concerts in Honor of the Late Composer--Dull Month | True | By Herbert F. Peyser | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/canadiens-rally-to-beat-maroons-triumph-by-43-in-overtime-league.html | CANADIENS RALLY TO BEAT MAROONS; Triumph by 4-3 in Overtime League Clash as 10,000 Look On at Montreal GAGNON'S GOAL DECIDES Sends Disk Into Nets From Right Wing--Losers Fail on a Penalty Shot | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dunhill-castle-first-beats-kellsboro-jack-in-the-newbury-chase.html | DUNHILL CASTLE FIRST; Beats Kellsboro Jack in the Newbury Chase | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/westchester-clubs-planning-activities-white-plains-contemporary-to.html | WESTCHESTER CLUBS PLANNING ACTIVITIES; White Plains Contemporary to Hear Talk on Background of Spanish Situation | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/australia-issues-crown-coin-stamp-issues-from-abroad.html | AUSTRALIA ISSUES CROWN COIN; Stamp Issues From Abroad | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/panamerican-air-travel-rises.html | Pan-American Air Travel Rises | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jewell-markham-married-in-home-daughter-of-new-york-family-bride-of.html | JEWELL MARKHAM MARRIED IN HOME; Daughter of New York Family Bride of Joseph Farrington Connolly of Oklahoma SHE HAS 3 ATTENDANTS Mrs. John R. Simpson Jr. Matron of Honor-Couple to Make Their Home in West | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/picketing-continued-at-rockefeller-city-no-settlement-likely-before.html | PICKETING CONTINUED AT ROCKEFELLER CITY; No Settlement Likely Before Tomorrow--Other Electricians End 5-Week Strike | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/c-c-n-y-victor-2618-downs-st-johns-at-annapolisfliegel-goldstein-st.html | C. C. N. Y. VICTOR, 26-18; Downs St. John's at AnnapolisFliegel, Goldstein Star | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/raeburn-work-on-sale-picture-of-sir-robert-sinclair-to-be-included.html | RAEBURN WORK ON SALE; Picture of Sir Robert Sinclair to Be Included in Auction | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/motors-and-motor-men-stress-usedcar-selling-merit-men-to-convene.html | MOTORS AND MOTOR MEN; Stress Used-Car Selling Merit Men to Convene | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/french-await-next-move-ambassador-to-london-reports-on-british.html | FRENCH AWAIT NEXT MOVE; Ambassador to London Reports on British Trend | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/along-wall-street-the-gold-policy-commodity-prices-exchange-reports.html | ALONG WALL STREET; The Gold Policy Commodity Prices Exchange Reports The Pittsburgh of India Private Sales of Stock | True | By Edward J. Condlon | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/marjorie-gilbert-married-at-home-englewood-couples-daughter-bride.html | MARJORIE GILBERT MARRIED AT HOME; Englewood Couple's Daughter Bride of William Drought Cox of New York SMITH COLLEGE GRADUATE Mrs. Joseph Birdsall Serves as Only Attendant-Best Man Is Willard Litt BRIDE AND BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/de-valera-back-in-london-irish-prime-minister-guarded-from-admirers.html | DE VALERA BACK IN LONDON; Irish Prime Minister Guarded From Admirers by Police | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/isaac-gordon-clothing-manufacturer-here-for-40-years-dies-at-64.html | ISAAC GORDON; Clothing Manufacturer Here for 40 Years Dies at 64 | True |  | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/coast-sending-offshoot-of-its-first-walnut-tree.html | Coast Sending Offshoot of Its First Walnut Tree. | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/c-c-n-y-fencers-triumph.html | C. C. N. Y. Fencers Triumph | True |  | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/trade-pacts-held-key-policy-by-hull-most-important-possible-for.html | TRADE PACTS HELD KEY POLICY BY HULL; 'Most Important' Possible for Nation's Economic Well-Being and Peace, He Says ASSAILS 'SINISTER' FOES But Propagandists Fail, He Tells Farm Institute-British Treaty Hinted Near For "Constructive" Action HULL SAYS PACTS ARE KEY POLICY Would Raise Living Levels Part of "Broad Program" Sibley Praises Treaties | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dyeredwards.html | Dyer-Edwards | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/social-service-auxiliary-of-stony-wold-to-give-benefit-luncheon-and.html | Social Service Auxiliary of Stony Wold To Give Benefit Luncheon and Style Show | True |  | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/nominated-at-wesleyan.html | Nominated at Wesleyan | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/progress-reported-on-trade-dictionary-sectional-issuance-planned-on.html | PROGRESS REPORTED ON TRADE DICTIONARY; Sectional Issuance Planned on Types of Products by Standards Unit | True |  | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True |  | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/sheelenmeaney.html | Sheelen-Meaney | True | Special to THE NEW YORK TIMES, | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True |  | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reports-on-studies-of-review-courts-mrs-hankins-research-abroad.html | REPORTS ON STUDIES OF REVIEW COURTS; Mrs. Hankin's Research Abroad Sheds Light on Comparative Functions of Tribunals FOE OF EQUAL RIGHTS BILL Woman Attorney's Stand Won Deference at Hearings on Proposed Amendment Product of Grade Schools Here Three Courts Resemble Our Own Rustic Justice In Russia | True | By Kathleen McLaughlin | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/heads-group-of-women-to-aid-salvation-army.html | Heads Group of Women To Aid Salvation Army | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/challenges-tin-can-chief-sarasota-mayor-proposes-marble-game-to.html | CHALLENGES TIN CAN CHIEF; Sarasota Mayor Proposes Marble Game to Settle Dispute | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/exhibition-planned-by-art-high-students-work-of-first-and-second.html | EXHIBITION PLANNED BY ART HIGH STUDENTS; Work of First and Second Year Boys and Girls to Be Shown Beginning on Thursday | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-jean-martin-wed-in-crestwood-westchester-girl-and-joseph-t.html | MISS JEAN MARTIN WED IN CRESTWOOD; Westchester Girl and Joseph T. West Jr. Are Married in Church Ceremony SISTER IS MAID OF HONOR Bride Also Has Mrs. Ivan Gardinier and Miss Helen Clark as Attendants | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mrs-busch-greenough-has-tea.html | Mrs. Busch Greenough Has Tea | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/member-of-congress-robbed.html | Member of Congress Robbed | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/pico-area-sunset-schuss-trail-rutlands-lure.html | PICO AREA; Sunset Schuss Trail Rutland's Lure | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/emphasis-on-3-rs-in-schools-scored-character-building-rather-than.html | EMPHASIS ON '3 R'S' IN SCHOOLS SCORED; Character Building Rather Than High Marks Held Aim of Ideal Educator BE FAIR, TEACHERS URGED Singling Out a 'Pet' Stirs Up Jealousies, Kindergarten Group is Told EMPHASIS ON '3 R'S' IN SCHOOLS SCORED Warns of Singling Out | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/utility-asks-note-issue.html | Utility Asks Note Issue | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/salaries-are-deleted-in-peekskill-charter-village-trustees-withdraw.html | SALARIES ARE DELETED IN PEEKSKILL CHARTER; Village Trustees Withdraw Amendments Protested by Drafting Group | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ronchetti-leads-for-skating-title-wins-mile-and-places-second-twice.html | RONCHETTI LEADS FOR SKATING TITLE; Wins Mile and Places Second Twice in National Meet at Oconomowoc, Wis.. TWO RACES TO MISS DOLAN Paces Women's Field by Big Margin-Three Great Lakes Records Are Broken Favored for Title Miss Nuhfer Beats Mark | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/address-of-buchholz-gallery.html | Address of Buchholz Gallery | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tomorrows-roads-a-vast-superhighway-system-is-proposed-to-aid-the.html | TOMORROWS ROADS; A Vast Superhighway System Is Proposed To Aid the Nation and the Motorist NATION SPENDS YEARLY Plan Self-Liquidating Control of the Road | True | By John H. Crider | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wooltop-deals-brisk-last-weeks-trading-heaviest-since-market-was.html | WOOL-TOP DEALS BRISK; Last Week's Trading Heaviest Since Market Was Begun | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mary-gene-larson-new-jersey-bride-she-is-married-in-glen-ridge.html | MARY GENE LARSON NEW JERSEY BRIDE; She Is Married in Glen Ridge Congregational Church to C. Ellison Harkrader RECEPTION HELD AT CLUB Mrs. Richard J. Peer Attends Sister--J. P. Harkrader Best Man for Brother | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/harbor-program-urged-city-asked-to-put-pollution-fight-on-must-list.html | HARBOR PROGRAM URGED; City Asked to Put Pollution Fight on 'Must' List | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/west-point-officers-win-topple-essex-troop-poloists-in-newark.html | WEST POINT OFFICERS WIN; Topple Essex Troop Poloists in Newark Armory by 15 to 9 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/st-francis-victor-4640-defeats-hudson-quintet-with-drive-in-last.html | ST. FRANCIS VICTOR, 46-40; Defeats Hudson Quintet With Drive in Last Few Minutes | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/howsonmckendrick.html | Howson--McKendrick | True | Special to THE NEW YORK TIMES, | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/columbia-wrestlers-turn-back-cornell-team-as-bartolf-stars-lions.html | Columbia Wrestlers Turn Back Cornell Team as Bartolf Stars; Lions Win, 15 1/2 to 14 1/2, Sophomore Excelling in 175-Pound Class--Blue and White Cub Quintet Bows to Scarborough | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-double-engagement-troths-announced-of-marjorie-engel-and-her.html | A DOUBLE ENGAGEMENT; Troths Announced of Marjorie Engel and Her Brother, Henry | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/barnard-students-get-500-for-used-textbooks.html | Barnard Students Get $500 for Used Textbooks | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/gold-output-up-9-in-canada-in-1937-143171735-total-was-rise-of.html | GOLD OUTPUT UP 9% IN CANADA IN 1937; $143,171,735 Total Was Rise of $11,990,755 Over 1936--63% of All in Ontario BEST GAIN IN NOVA SCOTIA 66.3% Increase Shown-Hollinger Consolidated and Others Report Improvement 63% of Total in Ontario Gain for Hollinger Consolidated San Antonio Gold Output Up | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-catskills.html | THE CATSKILLS | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/columbia-lions-win-at-hockey.html | Columbia Lions Win at Hockey | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/brenfords-team-loses-soccer-lead-long-grip-on-top-rung-ends-as.html | BRENFORD'S TEAM LOSES SOCCER LEAD; Long Grip on Top Rung Ends as Squad Bows to Derby, 3-2, in English Play ARSENAL CLUB ADVANCES Wolverhampton Also Gains to Share Pace-Setting Role With the Gunners | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/windmills-of-england-movement-to-preserve-relics-of-another-day.html | WINDMILLS OF ENGLAND; Movement to Preserve Relics of Another Day Launched Mill Dating From 1665 | True | By George A. Mooney | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/italy-reconciled-to-anschluss-idea-berlinvienna-accord-of-1936.html | ITALY RECONCILED TO ANSCHLUSS IDEA; Berlin-Vienna Accord of 1936, Which Envisaged Nazi Role, Was Accepted by Rome Schuschnigg's Obligation Reconciled to Idea | True | By Arnaldo Cortesiwireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rutgers-victor-in-tank-takes-eight-of-nine-events-to-subdue.html | RUTGERS VICTOR IN TANK; Takes Eight of Nine Events to Subdue Springfield, 57 to 13 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/willkie-offers-a-cure-for-our-ills-investors-must-be-assured-he.html | WILLKIE OFFERS A CURE FOR OUR ILLS; Investors Must Be Assured, He Says, That the Government "Attacks" on Business Will Cease WILLKIE OFFERS A CURE | True | By S. J. Woolf | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dance-at-rosemary-hall-boys-from-nearby-colleges-are-among-the.html | DANCE AT ROSEMARY HALL; Boys From Near-by Colleges Are Among the Guests | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/denounce-extra-holiday-for-welfare-workers.html | Denounce Extra Holiday For Welfare Workers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/prof-john-coover-dead-emeritus-member-of-faculty-had.html | PROF. JOHN COOVER OF STANFORD DEAD; Emeritus Member of Faculty Had Taught PsychologyFormerly in Business WROTE ON HIS SPECIALTY Had Been School PrincipalCaptain in War Devised System of Shorthand | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/summaries-of-ny-a-c-games-track-events-field-events.html | Summaries of N.Y. A. C. Games; TRACK EVENTS FIELD EVENTS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/studies-test-war-orders-department-considers-training-of-industry.html | STUDIES TEST WAR ORDERS; Department Considers Training of Industry for Production | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reception-by-the-d-a-r.html | Reception by the D. A. R. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tokyo-diet-unruly-over-fascist-raid-party-members-not-satisfied.html | TOKYO DIET UNRULY OVER FASCIST RAID; Party Members Not Satisfied With Minister's Assurance on Party Offices' Seizure SOURCE OF FUNDS ISSUE Corps Was Kept in City, With Expenses Paid, Waiting for Moment of Action | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/benefit-for-missionaries-passion-play-performance-in-union-city-to.html | BENEFIT FOR MISSIONARIES; 'Passion Play' Performance in Union City to Aid Jesuits | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/burns-kill-dale-kin-vermont-senators-daughter-is-victim-in-boston.html | BURNS KILL DALE KIN; Vermont Senator's Daughter Is Victim in Boston | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/march-calendar-shows-lively-activity.html | MARCH CALENDAR SHOWS LIVELY ACTIVITY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-relief-data-gathered-by-wpa-decision-that-250000000-is-needed.html | NEW RELIEF DATA GATHERED BY WPA; Decision That $250,000,000 Is Needed Is Based on Facts From Many Sources RECESSION BRINGS CHANGE Original Estimates WPA Organization Applicants Classified WHEN WPA MADE ITS WANTS KNOWN | True | By John H. Crider | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/salo-w-barons-have-daughter.html | Salo W. Barons Have Daughter | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cooperation-seen-on-spending-drive-mrs-lawson-reports-national.html | COOPERATION SEEN ON SPENDING DRIVE; Mrs. Lawson Reports National Groups 'Sympathetic' to Plan to Halt Recession EXTRA $1 WEEKLY OUTLAY Mrs. Sporborg Suggests It as a Means of Thawing Out Huge 'Frozen Assets' | True | By Elizabeth la Hines | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/st-moritz-linked-to-london-by-air-engadine-valley-now-within-4.html | ST. MORITZ LINKED TO LONDON BY AIR; Engadine Valley Now Within 4 Hours of Croydon Airport--Line Is Inaugurated AIRFIELD AT 6,000 FEET Party Leaves British Capital at 10 A. M. and Lunches in Swiss Winter Resort | True | By Frederick T. Birchallwireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/business-index-moves-lower-cotton-and-auto-production-components.html | BUSINESS INDEX MOVES LOWER; Cotton and Auto Production Components Register the Week's Only Increases, With Power Output Leading Losses | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/successor-to-slain-joe-the-crow-is-found-pranks-delight-visitors-at.html | Successor to Slain Joe the Crow Is Found; Pranks Delight Visitors at Bear Mountain | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-albany-bills-seek-auto-safety-middleton-proposes-400000-for.html | NEW ALBANY BILLS SEEK AUTO SAFETY; Middleton Proposes $400,000 for Advertising Drive to War on Accidents WOULD BAR THE DRUNKEN Desmond Favors Revocation of Driver's License Forever if Once Convicted | True | Special to THE NEW TORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/concert-to-aid-welfare-the-iturbis-fritz-reiner-and-dr-damrosch.html | CONCERT TO AID WELFARE; The Iturbis, Fritz Reiner and Dr. Damrosch Will Take Part | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/gibbs-medal-to-dr-williams.html | Gibbs Medal to Dr. Williams | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/drew-students-begin-marriage-lectures-brothers-college-group-backs.html | DREW STUDENTS BEGIN MARRIAGE LECTURES; Brothers College Group Backs Course, While Student Poll Picks Attributes in Bride | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/coal-compromise-is-signed.html | Coal Compromise Is Signed | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/air-agency-set-up-in-composite-bill-lea-unites-other-measures-in.html | AIR AGENCY SET UP IN COMPOSITE BILL; Lea Unites Other Measures in Draft to Be Presented to House Subcommittee ALL POWERS IN NEW BODY Independent Authority Would Fix Rates for Interstate and Foreign Operations | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/japan-said-to-build-pocket-cruiser-type-london-report-says-that-new.html | JAPAN SAID TO BUILD POCKET CRUISER TYPE; London Report Says That New Light and Fast Ships Will Mount 12-Inch Guns | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/belittles-new-cavern-carlsbad-publisher-says-it-is-just-another.html | BELITTLES NEW CAVERN; Carlsbad Publisher Says It Is 'Just Another Cave' | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-dance-organization-new-federation-on-west-coast-has-broad.html | THE DANCE: ORGANIZATION; New Federation on West Coast Has Broad Scope-Programs of the Week Existing Organizations Three Accomplishments to Date Aims of Federation | True | By John Martin | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/redwood-inquiry-pushed-killers-still-sought-on-first-anniversary-of.html | REDWOOD INQUIRY PUSHED; Killers Still Sought on First Anniversary of Crime | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/explaining-subway-art-aims-and-limitations-of-the-proposal-as.html | EXPLAINING SUBWAY ART; Aims and Limitations of the Proposal as Outlined by One of the Artists ART AND THE FAIR OUT-OF-TOWN | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/longblooming-perennials-many-improved-varieties-excellent-for-use-a.html | LONG-BLOOMING PERENNIALS; Many Improved Varieties, Excellent for Use As Cut Flowers, Yield Until Frost Veronicas and a Gaillardia Buddleias and Polyantha Rosess | True | By Esther Ayer Millner | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/chinese-offensive-admitted-in-japan-tokyo-declares-forces-are-firm.html | CHINESE OFFENSIVE ADMITTED IN JAPAN; Tokyo Declares Forces Are Firm in Face of Shantung and Central China Attacks HANKOW LISTS AIR GAINS Japanese Torpedo Boat Is Said to Have Been Sunk in Series of Raids by Planes Few Casualties Are Listed Japanese Claim Advances Yellow River Line Stronger Chinese List Air Victories Hankow's Score Increased | True | By Hugh Byaswireless To the New York Times. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-best-butter-and-some-other-recent-works-of-fiction-the-best.html | "The Best Butter" and Some Other Recent Works of Fiction; THE BEST BUTTER. By Elinor Rice. 338 pp. New York: William Morrow & Co. $2.50. Day Lewis's Novel STARTING POINT. By C. Day Lewis. 318 pp. New York: Harper & Brothers. $2.50. London Low Life YOU'RE IN THE RACKET, TOO. By James Curtis. 298 pp. New York: Alfred A. Knopf. $2.50. Lynching Horror Emotion Remembered THE JOURNEY DOWN. By Aline Bernstein. 305 pp. New York: Alfred A. Knopf. $2.50. Latest Works of Fiction Danger at Sea Tourists in Cairo A Bolshevik Heaven Latest Works of Fiction Eastern Adventure A Strange Medley Latest Fiction | True | LOUISE MAUNSELL FIELD.PETER MONRO JACK.ROBERT VAN GELDER.STANLEY YOUNG.MARGARET WALLACE.PERCY HUTCHISON.L. M. F.JOHN COURNOS.MABEL L. ROSSBACH.FRED T. MARSH. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/night-cameras-to-trap-pennsylvania-speeders.html | Night Cameras to Trap Pennsylvania Speeders | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/women-in-sports-miss-peppe-a-contender-made-splendid-showing-tennis.html | Women in Sports; Miss Peppe a Contender Made Splendid Showing Tennis Draw Friday | True | By Maureen Orcutt | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/catholic-charity-finds-need-rising-head-of-family-group-reports-a.html | CATHOLIC CHARITY FINDS NEED RISING; Head of Family Group Reports a Steady Increase in Applications Since 1933 $750,000 SPENT LAST YEAR Growth of the Tax-Supported Relief Agencies Held Unable to Keep Pace With Needs | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/show-for-authors-fund-annual-entertainment-will-be-held-next-sunday.html | SHOW FOR AUTHORS' FUND; Annual Entertainment Will Be Held Next Sunday | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/japanese-refuse-missionaries-plea-military-will-not-give-passes-for.html | JAPANESE REFUSE MISSIONARIES' PLEA; Military Will Not Give Passes for Workers to Return to Their Posts in Interior ARMY EXCESSES REPORTED Chinese Priests Say Invaders Loot Churches, Schools and Hospitals in Small Towns | True | By Hallett Abendspecial Cable To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/matinee-musicale-march-16.html | Matinee Musicale March 16 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-hutchings-net-victor.html | Miss Hutchings Net Victor | True | Special Cable to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/other-music-in-review-arturo-toscanini-directs-his-ninth-program.html | OTHER MUSIC IN REVIEW; Arturo Toscanini Directs His Ninth Program With the NBC Symphony Orchestra The Haydn Symphony Kusewitsky Recital The Handel Concerto | True | By Noel Straus | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/archives/passive-democracies-watching-nazis-surge-britain-and-france-seem.html | PASSIVE DEMOCRACIES WATCHING NAZIS SURGE; Britain and France Seem Quiescent as Hitler Imposes Will Upon Austria, Unable to Help Herself ANGLO-ITALIAN DEAL RUMORED Ambitions of Hitler The Situation of Italy Net Advance for Nazis HOW TO PRODUCE A "HEIL!" | True | By Edwin L. James | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/georgia-liquor-vote-halted.html | Georgia Liquor Vote Halted | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/boy-thrill-bandit-sentenced.html | Boy 'Thrill' Bandit Sentenced | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/bus-wheel-breaks-into-house.html | Bus Wheel Breaks Into House | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/grace-warns-against-homerepair-frauds-fha-official-cites-some-of.html | Grace Warns Against Home-Repair Frauds; FHA Official Cites Some of Schemes Used | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/admitted-to-the-curb-list.html | Admitted to the Curb List | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/newark-engineers-prevail.html | Newark Engineers Prevail | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wholesale-volume-eases-in-this-market-good-early-start-is-erased-as.html | WHOLESALE VOLUME EASES IN THIS MARKET; Good Early Start Is Erased as Mail Orders Wane Late in the Week | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/asks-white-coats-in-road-work.html | Asks White Coats in Road Work | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rochester-rally-wins-spurts-to-beat-hobart-in-basketball-by-42-to.html | ROCHESTER RALLY WINS; Spurts to Beat Hobart in Basketball by 42 to 30 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/purchasing-men-expect-no-rush-to-cover-to-result-from-roosevelts.html | Purchasing Men Expect No Rush to Cover To Result From Roosevelt's Price Ideas | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/buyslomauro.html | Buys--Lomauro | True | Special to THE NEW YORK TIMES, | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/kuhn-sails-for-europe-germanamerican-bund-chief-fails-to-maintain.html | KUHN SAILS FOR EUROPE; German-American Bund Chief Fails to Maintain Incognito | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/housekeepers-to-the-needy-service-taken-over-by-childrens-society.html | HOUSEKEEPERS TO THE NEEDY; Service Taken Over by Children's Society Keeps Homes Together During Illness Separations Costly Homes Rehabilitated | True | By Charlotte Hughes | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/golf-has-a-birthday-the-game-in-america-now-fifty-years-old-golf.html | GOLF HAS A BIRTHDAY; The Game in America Now Fifty Years Old GOLF CELEBRATES A FIFTIETH BIRTHDAY | True | By H. B. Martin | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/constance-lebair-affianced.html | Constance Lebair Affianced | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/princeton-sports-summaries.html | Princeton Sports Summaries | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/further-news-of-the-theatre-world-and-its-personnel-irving-and-the.html | FURTHER NEWS OF THE THEATRE WORLD AND ITS PERSONNEL; IRVING AND THE THEATRE | True | CHARLES MORGAN. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-college-in-tie-plays-rhode-island-state-to-2626-score-in.html | NEW COLLEGE IN TIE; Plays Rhode Island State to 26-26 Score in Basketball | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/henry-adams-prophet-of-our-disjointed-world-henry-adams-prophet.html | HENRY ADAMS, PROPHET OF OUR DISJOINTED WORLD; HENRY ADAMS, PROPHET | True | By Henry Steele Commager | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/music-fete-is-set-for-white-plains-westchester-and-connecticut.html | MUSIC FETE IS SET FOR WHITE PLAINS; Westchester and Connecticut Choral Groups Will Give Programs in May ORCHESTRA PLAYS TWICE Philadelphians Under Ormandy and High Schools Band of 100 to Accompany Singers Three Programs Planned Many Groups to Take Part | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/thomas-a-hoar.html | THOMAS A. HOAR | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/totalitarian-rule-here-held-in-view-special-chamber-committee-asks.html | TOTALITARIAN RULE HERE HELD IN VIEW; Special Chamber Committee Asks Reversal of Trend to Centralization FOR 'CONSTITUTIONAL' PLAN Reorganization of Federal Agencies With Aim to Cut Costs Is Demanded No Endorsement Voted Taxation Costs Cited | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/lois-schneider-to-wed-she-will-become-the-bride-of-lyman-stowe.html | LOIS SCHNEIDER TO WED; She Will Become the Bride of Lyman Stowe, Medical Student | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/two-causes-given-for-a-housing-lag-interest-rate-and-failure-of.html | TWO CAUSES GIVEN FOR A HOUSING LAG; Interest Rate and Failure of Builders to Keep Up With Technical Gains Cited Technologically Slow | True | Special Correspondence, THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/langesullivan.html | Lange-Sullivan | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/gossip-of-the-rialto-mr-kaufman-harry-producerlife-among-the.html | GOSSIP OF THE RIALTO; Mr. Kaufman (Harry), Producer--Life Among the Brokers--Mr. Cohan Again | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ruined-falls-bridge-brings-tourist-rush-special-trains-running-from.html | RUINED FALLS BRIDGE BRINGS TOURIST RUSH; Special Trains Running From Many Points--Busiest WeekEnd in Years Is Expected | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/virginia-dougherty-wed-married-to-peter-h-shannon-in-a-newark-n-j.html | VIRGINIA DOUGHERTY WED; Married to Peter H. Shannon in a Newark, N. J., Church | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/city-bar-opposes-new-lunacy-bills-mcnaboe-kleinfeldphelps-and.html | CITY BAR OPPOSES NEW LUNACY BILLS; McNaboe, Kleinfeld-Phelps and Desmond Measures Assailed in Memorandum Here COURT USURPATION SEEN Dr. Blaisdell Tells Legislative Group Parts of Reporter's Story Were Untrue Court Function Held Curtailed Warns of Distortion | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/la-follette-for-tax-rise-would-cut-married-exemptions-and-widen.html | LA FOLLETTE FOR TAX RISE; Would Cut Married Exemptions and Widen Income Levy Brackets | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/law-dean-attacks-parttime-schools-frazer-of-newark-university.html | LAW DEAN ATTACKS PART-TIME SCHOOLS; Frazer of Newark University Persists In Campaign to Lift Standards of Bar URGES PRECEPTORIAL PLAN He Favors Strict Supervision of Applicants Before Entrance and During Years of Study "Competition Among Schools" Strict Eligibility Rules Federal Court Rules Cited | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fikentschermaesing.html | Fikentscher--Maesing | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/20year-search-in-vain-london-mother-learns-missing-daughter-died-in.html | 20-YEAR SEARCH IN VAIN; London Mother Learns Missing Daughter Died in Canada | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wills-for-probate-manhattan-letters-of-administration-bronx.html | Wills for Probate; MANHATTAN Letters of Administration BRONX WESTCHESTER NEW JERSEY KINGS Letters of Administration ESSEX COUNTY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dorothy-kreitler-married.html | Dorothy Kreitler Married | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/students-are-trained-in-actual-teaching-russell-sage-seniors-take.html | Students Are Trained in Actual Teaching; Russell Sage Seniors Take Up School Tasks | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/missing-vice-witness-surrenders-jailed-felix-justice-who-was-to.html | MISSING VICE WITNESS SURRENDERS, JAILED; Felix Justice, Who Was to Testify Against Montana, Gives Up on Forgery Charge | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/man-says-he-was-robbed-of-gift-from-roosevelt.html | Man Says He Was Robbed Of Gift From Roosevelt | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/scores-of-college-and-school-events-basketball-basketball.html | Scores of College and School Events; BASKETBALL BASKETBALL GYMNASTICS RIFLE WRESTLING FENCING BOXING POLO HOCKEY SQUASH RACQUETS TRACK | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/womens-press-club-plans-stunt-party-mrs-roosevelt-will-be-among.html | WOMEN'S PRESS CLUB PLANS STUNT PARTY; Mrs. Roosevelt Will Be Among Prominent Women at Washington Dinner March 5 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/james-a-mcmurry.html | JAMES A. McMURRY | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wagner-college-dinner-staten-island-institution-to-hear-dr-weigle.html | WAGNER COLLEGE DINNER; Staten Island Institution to Hear Dr. Weigle Tomorrow | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/microphone-presents-martinelli-and-pinza-to-sing-in-aidaconcerts.html | MICROPHONE PRESENTS; Martinelli and Pinza to Sing in 'Aida'--Concerts Listed for the Week | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/concert-at-white-plains-wpa-orchestra-offers-program-of-american.html | CONCERT AT WHITE PLAINS; WPA Orchestra Offers Program of American Composers | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/japanese-extending-china-trade-curbs-continued-declarations-of.html | JAPANESE EXTENDING CHINA TRADE CURBS; Continued Declarations of Adherence to Open Door Received Skeptically in Shanghai | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/old-ticonderoga-stirs-winter-sports-are-new-to-historic-site-where.html | OLD TICONDEROGA STIRS; Winter Sports Are New to Historic Site Where Two Upstate Lakes Meet | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/equestrian-club-show-awards-afternoon-events-evening-events.html | Equestrian Club Show Awards; AFTERNOON EVENTS EVENING EVENTS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/barthcarhart.html | Barth-Carhart | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rosemont-prevails-2423-ends-basketball-streak-of-manhattanville.html | ROSEMONT PREVAILS, 24-23; Ends Basketball Streak of Manhattanville Girls at 51 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fame-catches-up-with-speen.html | FAME CATCHES UP WITH SPEEN | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-address-cultural-circle.html | To Address Cultural Circle | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/party-is-arranged-by-dar-in-london-mrs-albert-fishburn-will-be.html | PARTY IS ARRANGED BY D.A.R. IN LONDON; Mrs. Albert Fishburn Will Be Hostess at Benefit Bridge for Woodlarks Camp QUEEN MARY AT THEATRE Miss Diana Battye Becomes Bride of Michael Asquith in Berkshire Ceremony | True | By Nan Scarboroughwireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/recent-fiction-in-the-soviet-union-kniga-dlia-roditelei-ia-syn.html | Recent Fiction in The Soviet Union; KNIGA DLIA RODITELEI IA, SYN TRUDOVOVO NARODA KHLEB Soviet Novels | True | By Alexander Nazaroff | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/bridge-winners-defend-most-of-last-years-eastern-titlists-to.html | BRIDGE: WINNERS DEFEND; Most of Last Year's Eastern Titlists to Compete Next Week--Three Hands Play of a Pessimist | True | By Albert H. Morehead | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/savings-records-set-in-philadelphia-area-loan-associations-report.html | SAVINGS RECORDS SET IN PHILADELPHIA AREA; Loan Associations Report Remarkable Gains in the Last Year | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/brooklyn-poly-victor-4230.html | Brooklyn Poly Victor, 42-30 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/harriette-alper-betrothed.html | Harriette Alper Betrothed | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-york-girls-in-may-court.html | New York Girls in May Court | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/pictures-in-review.html | PICTURES IN REVIEW | True | By Frank S. Nugent | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/school-topics-set-for-atlantic-city-national-administrators-group.html | SCHOOL TOPICS SET FOR ATLANTIC CITY; National Administrators' Group Will Open Five-Day Program Next Saturday at Resort 12,000 ATTENDANCE SEEN Educators Will Discuss Youth Problems and Educational Goal of the Government Will Give Roosevelt Report Reproduce McGuffey Class | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/candy-sales-decrease-6-.html | Candy Sales Decrease 6 % | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/daughter-born-to-m-l-maiers.html | Daughter Born to M. L. Maiers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/seniors-at-hunter-to-give-large-ball-more-than-300-couples-will.html | SENIORS AT HUNTER TO GIVE LARGE BALL; More Than 300 Couples Will Attend Annual Class Event Here Tomorrow COLLEGE LEADERS GUESTS Dr. and Mrs. Colligan to Head Faculty Group Present-Irene Glaser Party Chairman | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/in-the-florida-colonies-costume-ball-at-palm-beach-yacht-events-set.html | IN THE FLORIDA COLONIES; Costume Ball at Palm Beach, Yacht Events Set for Miami and Other Playgrounds WINTER PARK TOUR ORMOND BEACH GOLF MIAMI CHOWDER PARTY FT. LAUDERDALE CONTEST RACES AT CLEARWATER AT ST. PETERSBURG KEY WEST'S FLOWERS WEEK AT BELLEAIR | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/franz-werfels-epic-narrative-the-author-of-musa-dagh-portrays-the.html | FRANZ WERFEL'S EPIC NARRATIVE; The Author of "Musa Dagh" Portrays the Prophet Jeremiah HEARKEN UNTO THE VOICE. By Franz Werfel. Translated by Moray Firth. 780 pp. New York: The Viking Press. $3. | True | By Henry James Forman | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Our Foreign Policy Present Moves Viewed With Some Alarm Moral Deadlines Little Gain Seen No Academic Question Another Ford Tale Seems To Have Been Punctured A Question of Period Discussion of Frontiers Hinges on Population Trend Statistics Lacking Males Predominated Child Labor Bills Some Proposals Are Held to Be Inadequate Comparison of Measures Court Review Sought The Cup That Cheers Being a Dissertation on Tea, Its Merits and Varieties Quotation Marks Virgin Islands Troubles Municipal Council of St. Thomas Cites the Record Paradox Seen Mail-Bag Excerpts Brief Comment by Readers On Various Subjects STAMPS: For Texas LOVE: For the Flag ISOLATION: Illogical HITTING: The Middle Class MEMORIAL: For Miss Earhart HELP: For Small Business RELIEF: With a Kick-Back HATS: Shorn for Autos GAVEL: Or Bell GAMBLERS: All | True | ROLAND M. HARPER.COURTENAY DINWIDDIE,CONRAD CORNEIRO,M. D. LITMAN, New York.-ELLA V. WOOD, YorktownCARL KENTY, Florham Park, N. J.F. J. RHINES, Watertown, N. Y.SEYMOUR WASSERMAN, Brooklyn.HARRY S. KRASNEY, Milwaukee, Wis.ZOE BECKLEY | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/more-families-living-in-cities-prediction-made-that-urban.html | MORE FAMILIES LIVING IN CITIES; Prediction Made That Urban Population Will Reach 82,400,000 by 1960 FARM MIGRATION CHECKED Study Reveals Fastest Ratio of Growth Is in Suburban--Areas Near Cities Factors for Realty Study MORE FAMILIES LIVNG IN CITIES Urban Expansion Age Types Classified | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/omahoney-alters-his-licensing-bill-exempts-firms-with-assets-under.html | O'MAHONEY ALTERS HIS LICENSING BILL; Exempts Firms With Assets Under $100,000, and Omits F.T.C. Stabilization Study POWER VESTED IN COURTS They Alone Could Revoke Right to Do Business-Senator Defends It as 'Blueprint' Wants to "Set Business Free" Principles Set Up by Bill | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/yonkers-adds-19-policemen.html | Yonkers Adds 19 Policemen | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/nazi-aims-keynote-address-today-expected-to-outline-peace-terms.html | NAZI AIMS KEYNOTE; Address Today Expected to Outline Peace Terms Acceptable to Reich NAZI AIMS KEYNOTE BRILLIANT STAGE IS SET Stronger Colonial Demands Also to Be Put Forth Along With Other Vital Issues To Stress Self-Determination HITLER MAY OFFER SETTLEMENT TODAY World to Hear Speech | True | By Otto D. Tolischuswireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/kayser-co-overassessed.html | Kayser & Co. Overassessed | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/champion-s-of-the-ice-and-snow-competitors-for-the-world-womens.html | Champion s of the Ice and Snow; COMPETITORS FOR THE WORLD WOMEN'S FIGURE-SKATING TITLE. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/george-w-bermas-superintendent-of-station-k-was-in-postal-service.html | GEORGE W. BERMAS; Superintendent of Station K Was in Postal Service 46 Years | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-retire-from-kresge-c-b-van-dusen-may-be-sucneeded-at-helm-by-r-r.html | TO RETIRE FROM KRESGE; C. B. Van Dusen May Be Sucneeded at Helm by R. R. Williams | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/glee-clubs-to-give-joint-concert-here-katharine-gibbs-school-and.html | GLEE CLUBS TO GIVE JOINT CONCERT HERE; Katharine Gibbs School and Princeton Event Friday to Be Followed by Dance | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reichstag-soundingboard.html | REICHSTAG SOUNDING-BOARD | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/exhousemaid-wins-sculpture-honors-norwegian-whose-statue-will-adorn.html | EX-HOUSEMAID WINS SCULPTURE HONORS; Norwegian Whose Statue Will Adorn Oslo City Hall Tells How She Rose to Fame | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/americans-defeat-toronto-six-40-robertsons-brilliant-work-in-cage.html | AMERICANS DEFEAT TORONTO SIX, 4-0; Robertson's Brilliant Work in Cage Gives Maple Leafs First Shutout 297TH GOAL FOR STEWART New York Veteran Scores in Opener-Carr Also Tallies and Sorrell Nets Twice Sorrell Gets Two Goals Robertson Stops Leafs AMERICANS DEFEAT TORONTO SIX, 4-0 Americans' Goalie Cheered National Hockey League Sorrell Scores Again | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/perpetuating-the-federal-theatre-the-coffee-bill-proposes-to-set-up.html | PERPETUATING THE FEDERAL THEATRE; The Coffee Bill Proposes to Set Up the Emergency Relief Projects Into a Permanent Bureau of Fine Arts | True | By Brooks Atkinson | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/loss-of-confidence-laid-to-tax-of-1936-hope-for-its-revival-seen-as.html | LOSS OF CONFIDENCE LAID TO TAX OF 1936; Hope for Its Revival Seen as Hinging on Ending That and Capital-Gains Levies BUSINESS WANTS SAFETY Godfrey N. Nelson Writes of Flaws in UndistributedProfits Inpost Activity Cannot Be Forced What Is Wrong With Tax LOSS OF CONFIDENCE LAID TO TAX OF 1936 | True | By Godfrey N. Nelson | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/returns-from-study-of-primitive-tribes-dutch-professor-on-way-home.html | RETURNS FROM STUDY OF PRIMITIVE TRIBES; Dutch Professor, on Way Home, Says Indians in Guiana Have Influenza, but No Strikes | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/sees-big-demand-for-small-homes-c-h-frederick-predicts-large.html | SEES BIG DEMAND FOR SMALL HOMES; C. H. Frederick Predicts Large Construction Volume by Long Island Builders OWNING INTEREST REVIVED Regards New Housing Provisions as Giving Real Impetus to Building Trades | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/road-seeks-loan-from-rfc.html | Road Seeks Loan From RFC | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/newark-university.html | NEWARK UNIVERSITY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mrs-george-a-ludin-daughter-of-late-admiral-allen-descendant-of.html | MRS. GEORGE A. LUDIN; Daughter of Late Admiral Allen Descendant of Publisher | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/furniture-auction-realizes-32706-2day-session-includes-also-china.html | FURNITURE AUCTION REALIZES $32,706; 2-Day Session Includes Also China, Tapestries, Rugs and Period Silver LILLE FABRIC BRINGS $575 Another Sale, of 'Art for the Garden,' in 106 Lots, Totals $12,747 "Art for the Garden" Dispersed | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tro-sell-harlem-properties.html | Tro Sell Harlem Properties | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/base-at-singapore-is-force-for-peace-defense-project-brings-new.html | BASE AT SINGAPORE IS FORCE FOR PEACE; Defense Project Brings New Security for Important Holdings in the Far East GUNS HAVE 20-MILE RANGE Near-By Waters Can Be Easily Fortified Against Attack by Enemy Submarines Weaknesses Only Temporary Pearl Harbor Is Stronger Headquarters at Fort Canning | True | By Lady Grace Drummondhay | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/broadcasting-s-o-s-messages-four-classes-of-distress.html | BROADCASTING S O S MESSAGES; Four Classes of Distress | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/winter-no-longer-means-a-lack-of-fresh-fruit-barrier-of-the-seasons.html | WINTER NO LONGER MEANS A LACK OF FRESH FRUIT; Barrier of the Seasons Vaulted by Progress In Agriculture, Transportation and Storage | True | By Helen Dallas | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/catholic-bishop-of-china-seeslong-war-with-japan.html | Catholic Bishop of China SeesLong War With Japan | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/one-man-can-handle-these-new-light-steel-joists.html | ONE MAN CAN HANDLE THESE NEW LIGHT STEEL JOISTS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/activities-in-midsouth-golfers-gathering-for-many-tournaments-in.html | ACTIVITIES IN MIDSOUTH; Golfers Gathering for Many Tournaments In the Region-- Hunt Races Continue AT SOUTHERN PINES ASHEVILLE ACTIVITIES PAGEANT AT AUGUSTA AIKEN HARNESS RACING GOLF AT SEA ISLAND WARRENTON HUNTING TO RESTORE OLD FORT | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/six-nations-linked-in-talks-by-women-holders-of-governmental-jobs.html | SIX NATIONS LINKED IN TALKS BY WOMEN; Holders of Governmental Jobs to Join in Observance of International Night LADY ASTOR ON PROGRAM Broadcast Friday Also Offers Mrs. Roosevelt and Senator Wilson of Canada Suffolk Reeve to Speak Talks by Foreign Notables | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dentist-ends-life-by-gas-dr-peter-segal-found-dead-in-west-42d.html | DENTIST ENDS LIFE BY GAS; Dr. Peter Segal Found Dead in West 42d Street Office | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/technical-school-gets-two-diesels-newlondon-naval-base-gives-100000.html | TECHNICAL SCHOOL GETS TWO DIESELS; NewLondon Naval Base Gives $100,000 Equipment to Brooklyn Institution COURSES TO OPEN IN FALL Building, in Use for 3 Years, to Be Fully Furnished and Studies Expanded This Year School Started in 1928 Nearly 12,000 Boys Attend Pupils Build House in Class Longer Days of Classes | True | By Benjamin Fine | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/banking-institute-dinner-new-york-chapter-members-to-attend-event.html | BANKING INSTITUTE DINNER; New York Chapter Members to Attend Event on Saturday | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/harman-named-football-coach-as-tasker-resigns-at-rutgers-president.html | Harman Named Football Coach As Tasker Resigns at Rutgers; President Clothier, Announcing Appointment of Former Penn Mentor, Asserts Change Will Not Bring 'Big-Time' Policy HARMAN IS NAMED COACH AT RUTGERS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-present-joan-of-arc-st-elizabeth-college-group-to-appear-friday.html | TO PRESENT 'JOAN OF ARC'; St. Elizabeth College Group to Appear Friday and Saturday | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/decisive-triumph-gained-by-stuyvesant-fencers-as-p-s-a-l-tourney.html | Decisive Triumph Gained by Stuyvesant Fencers as P. S. A. L. Tourney Opens; STUYVESANT VICTOR OVER CLINTON, 11-1 Defending P.S.A.L. Champions Beat Rival Fencers Easily in Division 1 Contest EVANDER CHILDS SCORES Downs Richmond Hill by 7-5--George Washington Wins From Morris, 8 to 4 STANDING OF THE TEAMS Textile and Lincoln Tie Field Numbers Over 100 THE SUMMARIES | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hofstra-takes-game-rallies-to-vanquish-lowell-textile-five-3826.html | HOFSTRA TAKES GAME; Rallies to Vanquish Lowell Textile Five, 38-26 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/16-airliners-being-built-biggest-land-and-ocean-craft-are-scheduled.html | 16 AIRLINERS BEING BUILT; Biggest Land and Ocean Craft Are Scheduled For June Delivery Cabins Supercharged To Fly at High Levels New Cyclone Engines NOTICE TO AIRMEN | True | By Chester Gibbon | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/n-y-u-alumni-to-paytribute-to-wyckoff-medical-school-reunion-to-be.html | N. Y. U. ALUMNI TO PAYTRIBUTE TO WYCKOFF; Medical School Reunion to Be Held Tuesday- Drive to Open for Memorial Scholarship | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/women-seek-light-on-foreign-policy2-peace-league-asks-members-to.html | WOMEN SEEK LIGHT ON FOREIGN POLICY(2); Peace League Asks Members to Petition Government to Define Its Stand STATE MEETING ON FRIDAY Legislative Issues Take Lead in Program of Three-Day Conference Planned Here | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/earnings-up-74-for-midland-steel-profit-raised-to-2320811-in-1937.html | EARNINGS UP 7.4% FOR MIDLAND STEEL; Profit Raised to $2,320,811 in 1937, Despite Sharp Fall in Operations Toward End $6.15 MADE ON COMMON Commercial Solvents, Lehigh Portland Cement and Other Concerns Report ADVERTISING PROFITS UP General Outdoor Made 85c a Share in '37-22c in 1936 OTHER CORPORATE REPORTS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rfc-again-in-action-as-aid-to-industry-hoover-emergency-agency.html | RFC AGAIN IN ACTION AS AID TO INDUSTRY; Hoover Emergency Agency Often Threatened With Extinction in Recent Years PRESIDENT SHIFTS VIEWS He Ordered It to Taper Off Last Fall and Now It Offers to Advance Small Loans Pressure From "Little Business" Bars Lending on Character Large Loans Criticized | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/stewart-stops-maguire-right-to-jaw-ends-rockland-palace-bout-in.html | STEWART STOPS MAGUIRE; Right to Jaw Ends Rockland Palace Bout in First | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, FEB. 21 TUESDAY, FEB. 22 WEDNESDAY, FEB. 23 SATURDAY, FEB. 26 FRIDAY, FEB. 25 THURSDAY, FEB. 24 TODAY, FEB. 20 SUNDAY FEB 27 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/blood-donors-aid-to-sister-in-doubt-youth-on-parole-for-race-here.html | BLOOD DONOR'S AID TO SISTER IN DOUBT; Youth on Parole for Race Here Must Await Result of Test at Bellevue | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-guide-to-modern-leadership-leadership-in-the-new-age-by-frederick.html | A Guide to Modern Leadership; LEADERSHIP IN THE NEW AGE. By Frederick Ellsworth Wolf. 135 pp. Rutland, Vt.: Tuttle Publishing Company. $2.50. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/union-independents-meet-group-opposing-c-i-o-a-f-l-and-nlrb-gathers.html | UNION INDEPENDENTS MEET; Group Opposing C. I. O., A. F. L. and NLRB Gathers at Buffalo | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/lehigh-wrestlers-lose-michigan-takes-all-bouts-save-heavyweight-in.html | LEHIGH WRESTLERS LOSE; Michigan Takes All Bouts Save Heavyweight in 27-3 Victory | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT SOUTHERN PINES PINEHURST | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-hunt-starts-for-national-song-tibbett-heifetz-colum-and-dr.html | NEW HUNT STARTS FOR NATIONAL SONG; Tibbett, Heifetz, Colum and Dr. Leach Agree in Condemning 'Star Spangled Banner' 'NO HIGH C' IS TOP DEMAND No Sectionalism, No 'Bombs Bursting in Air' Are Other Points Made at Parley OBJECTIONS TO 'AMERICA' Conferees Hope for Lyric in Magazine Contest- Search for Tune Runs Up Phone Bill Phones to Music Store | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/in-the-realm-of-stamps-rules-announced-for-using-u-s-issues-as.html | IN THE REALM OF STAMPS; Rules Announced for Using U. S. Issues as Illustrations-Philatelic Items For Panama Olympics "Air-Mail Week" in May Local Cachets Authorized Bermuda Flight Covers Special From Egypt Stamp Bill Change Seen | True | By Kent B. Stiles | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/organize-little-fellows-leaders-plan-spreading-movement-in-several.html | ORGANIZE 'LITTLE FELLOWS; Leaders Plan Spreading Movement in Several States | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mercurys-mr-sherman.html | MERCURY'S MR. SHERMAN | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/astor-halfbrothers-depart-on-voyages-sailing-in-opposite-directions.html | ASTOR HALF-BROTHERS DEPART ON VOYAGES; Sailing in Opposite Directions, Vincent to Fish in South Seas, John to Ski in Alps | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/china-held-collapsing-financial-breakdown-predicted-by-south.html | CHINA HELD COLLAPSING; Financial Breakdown Predicted by South Manchuria Railway | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/records-of-the-fighters-louis-mann.html | Records of the Fighters; Louis Mann | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-m-s-c-studies-list-photography-physics-department-offers-a.html | NEW M. S. C. STUDIES LIST PHOTOGRAPHY; Physics Department Offers a Course in the Elements of Subject to imited Group | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/holiday-tea-for-georgia-women.html | Holiday Tea for Georgia Women | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/utility-earnings-erie-lighting-companyfor-1937-rca-communications.html | UTILITY EARNINGS; Erie Lighting Company-For 1937: RCA Communications, Inc. - December and 1937: New Jersey Bell Telephone Company-For 1937: American Gas and Electric Company-- December and 1937: | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/straight-sunlight-favored-by-plants-color-experiments-show-how.html | STRAIGHT SUNLIGHT FAVORED BY PLANTS; Color Experiments Show How Variations in Solar Effects Alter Vegetation Forms | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-new-books-for-boys-and-girls-tilio-a-boy-of-papua-by-rudolf.html | The New Books for Boys and Girls; TILIO: A BOY OF PAPUA. By Rudolf Voorhoeve. Translated from the Dutch and illustrated by Hilda van Stockum. 219 pp. Philadelphia, Pa.: J. B. Lippincott Company. $1.75. Pioneer Life HESTER AND TIMOTHY, PIONEERS. By Ruth Langland Holberg. Illustrated in color and in black and white by Richard A. Holberg. 128 pp. New York: Doubleday, Doran & Co. $1.50. In the Antarctic ANTARCTIC ICEBREAKERS. By Lorene K. Fox. Illustrated from photographs. 320 pp. New York: Doubleday, Doran & Co. $2.50. Elizabethan Days DICK WILLOUGHBY. By C. Day Lewis. Illustrated. 255 pp. New York; Random House. $2. Travels Abroad JEAN & CO., UNLIMITED. By Helen Perry Curtis. Illustrations by Grace Paull. 340 pp. Philadelphia, Pa.: The John C. Winston Company. $2. | True | By Ellen Lewis Buell | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/intlamerican-hockey.html | INT'L-AMERICAN HOCKEY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/roosevelt-urged-to-aid-silk-hands-c-i-o-textile-spokesman-says-wage.html | ROOSEVELT URGED TO AID SILK HANDS; C. I. O. Textile Spokesman Says Wage Law Alone Can Ease 'Desperate Situation' MEN 'IN DANGEROUS MOOD' Petitioner Puts Pay Level at $5 a Week for Many, With Jobless Ranks Growing | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/barth-is-stopped-by-steele-in-7th-seconds-throw-in-towel-after-he.html | BARTH IS STOPPED BY STEELE IN 7TH; Seconds Throw In Towel After He Is Floored Four Times in Cleveland Title Bout BARTH IS STOPPED BY STEELE IN 7TH | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/george-and-martha-married-50-years-mr-and-mrs-sohl-accidentally.html | GEORGE AND MARTHA MARRIED 50 YEARS; Mr. and Mrs. Sohl Accidentally Chose Birthday of Another George for Their Wedding | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/sportsmen-view-fly-rod-contests-sheane-of-bridgeport-takes-first.html | SPORTSMEN VIEW FLY ROD CONTESTS; Sheane of Bridgeport Takes First Honors in Opening Casting Competition EXHIBITS DRAW CROWDS Graphic Description of Deep Sea Trip Almost Makes Visitors Smell Brine Vogel of Paterson Second Parade Is Called Off SPORTSMEN VIEW FLY ROD CONTESTS Bit of Vicarious Fishing | True | By Lincoln A. Werden | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/stevens-scores-39-to-35-defeats-hamilton-collegequintet-in-overtime.html | STEVENS SCORES, 39 TO 35; Defeats Hamilton CollegeQuintet in Overtime Battle | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/european-resorts-attract-americans-mrs-james-cromwell-the-richard.html | EUROPEAN RESORTS ATTRACT AMERICANS; Mrs. James Cromwell, the Richard Derbys Join the Colony at French Capital | True | By May Birkheadspecial Correspondence, the New York Times. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/salmaggi-hurt-by-auto-hippodrome-opera-director-is-injured-near.html | SALMAGGI HURT BY AUTO; Hippodrome Opera Director is Injured Near Brooklyn Home | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/labor-bills-echo-dispute-on-nlrb-federaltype-jersey-board-is.html | LABOR BILLS ECHO DISPUTE ON NLRB; Federal-Type Jersey Board Is Designed in Three Measures Offered at Trenton ANOTHER CURBS COURTS Foran Bill Would Bar Dues Check-Off and Donations to Political Campaigns Bills Similar to Federal Act Bills Name Different Courts Rights of the Employes | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/40000-see-louchheims-pompoon-take-san-carlos-handicap-at-santa.html | 40,000 See Louchheim's Pompoon Take San Carlos Handicap at Santa Anita; POMPOON TRIUMPS OVER STAR SHADOW Wins by Length, With He Did Third, in $5,000 Added Feature on Coast POLLARD INJURED IN SPILL Breaks Collarbone When Fair Knightess and Mandingham Pile Up on Last Turn Star Shadow Closes Fast | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/programs-of-the-current-week-beginning-of-the-metropolitans-evening.html | PROGRAMS OF THE CURRENT WEEK; Beginning of the Metropolitan's Evening Wagner 'Ring' Cycle-Other Operas -- Ensembles and Recitalists METROPOLITAN OPERA HIPPODROME OPERA AT BROOKLYN ACADEMY OF CONCERTS AND RECITALS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mr-faulkners-civil-war-novel-in-his-most-communicative-mood-he.html | Mr. Faulkner's Civil War Novel; In His Most Communicative Mood He Tells a Story of the Sartoris Family in War and Reconstruction THE UNVANQUISHED. By William Faulkner. 293 pp. New York: Random House. $2.50. | True | By Harold Strauss | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rug-buyers-delaying-orders.html | Rug Buyers Delaying Orders | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/elmhurst-builder-plans-1500-homes-stewart-willey-expects-to.html | ELMHURST BUILDER PLANS 1,500 HOMES; Stewart Willey Expects .to Complete Quota Before the World's Fair Opening MORE JAMAICA -ACTIVITY New Home Groups Started in Flushing, Forest Hills and St. Albans ELMHURST BUILDER PLANS 1,500 HOMES Elmhurst and Woodside Sales Jamaica Activity | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/road-would-issue-note.html | Road Would Issue Note | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/isaacs-to-speak-at-luncheon.html | Isaacs to Speak at Luncheon | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-sarah-n-ross-has-church-bridal-she-is-married-at-madison-n-j.html | MISS SARAH N. ROSS HAS CHURCH BRIDAL; She is Married at Madison, N. J., to Herbert St. John Webb Jr. of Montclair ATTENDED BY HER SISTER Edgar A. Manning Jr. Serves as Best Man-Reception Held at Home of Bride THREE BRIDES OF YESTERDAY AND TWO GIRLS WHO HAVE BECOME BETROTHED | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rovers-score-65-over-hershey-six-prevail-in-fast-contest-to-figure.html | ROVERS SCORE, 6-5, OVER HERSHEY SIX; Prevail in Fast Contest to Figure in a Triple Tie for League Lead HALT BEARS' LATE DRIVE Check Spirited Third-Period Attack--Hiller Paces the Winners With 3 Goals | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/credit-men-to-convene.html | Credit Men to Convene | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/notes-for-the-traveler-natchez-garden-pilgrimagesmore-cars-heading.html | NOTES FOR THE TRAVELER; Natchez Garden Pilgrimages-More Cars Heading South-Heavy Fish in Egypt STOP AT A GREEK ISLE The Tourist Goes to Thera, Set High on a Volcanic Hill SOUTHWARD MOTORING Club Statistics Show Uptrend in the Winter Road Travel ANGLING IN THE NILE Perch There Weigh 200 Pounds--Giant Pike in Poland SKIING IN THE ANDES | True | By Diana Rice | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/protectors-fail-austria-britain-and-france-show-a-changed-view-of.html | 'PROTECTORS' FAIL AUSTRIA; Britain and France Show a Changed View of Their Real Interests in Central Europe Two Powers Watch A New Chapter Hitler Can Take Time | True | By Harold Callenderwireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/asks-townsend-be-freed-oconnell-of-montana-urges-roosevelt-to-remit.html | ASKS TOWNSEND BE FREED; O'Connell of Montana Urges Roosevelt to Remit Sentence | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/you-cant-winwell-hardly-ever-tickets-to-fortune-by-eric-bender-174.html | You Can't Win--Well, Hardly Ever; TICKETS TO FORTUNE. By Eric Bender. 174 pp. New York: Modern Age Books. 35 cents. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/highways-of-today-many-fine-roads-cover-america-but-few-fall-into.html | HIGHWAYS OF TODAY; Many Fine Roads Cover America, but Few Fall Into the 'Superhighway' Class The Santa Fe Trai U. S. Route 2 | True | By Marshall Sprague | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ursule-felix-to-be-wed-march-3.html | Ursule Felix to be Wed March 3 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/canada-debating-her-constitution-commission-studies-means-of-new.html | CANADA DEBATING HER CONSTITUTION; Commission Studies Means of New Dominion Control Over the Provinces SECTIONAL LINES APPEAR Development of Sectionalism Series of Attacks Many Other Proposals | True | By John M'Cormac | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hails-blood-bank-as-transfusion-aid-philadelphia-hospital-says-the.html | HAILS 'BLOOD BANK' AS TRANSFUSION AID; Philadelphia Hospital Says the New System Has Proved a Success in 400 Cases BLOOD STORED FOR WEEKS Method Has Interested British Red Cross-Cost to Taxpayers and Patients Is Cut | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cello-concerto-has-its-premiere-the-schoenbergmonn-work-is-given.html | 'CELLO CONCERTO HAS ITS PREMIERE; The Schoenberg-Monn Work Is Given for the First Time Here by Feuermann BOCCHERINI MUSCI PLAYED Leon Barzin Leads National Orchestra Association in Support of Soloist | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/toronto-halts-harvard-scores-73-in-intercollegiate-league-game-in.html | TORONTO HALTS HARVARD; Scores, 7-3, in Intercollegiate League Game in Canada | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/yonkers-man-101-dies-abram-b-odell-was-descendant-of-early.html | YONKERS MAN, 101, DIES; Abram B. Odell Was Descendant of Early Westchester Family | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/sisters-of-king-zog-will-visit-this-country-hope-to-reconcile.html | Sisters of King Zog Will Visit This Country; Hope to Reconcile Exiled Bishop in Boston | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/perrysmith-wins-title-lake-placid-boy-scores-as-us-skiing-tourney.html | PERRY-SMITH WINS TITLE; Lake Placid Boy Scores as U.S. Skiing Tourney Opens | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/buys-100yearold-dwelling.html | Buys 100-Year-Old Dwelling | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/traeger-beats-rogers-wins-125112-in-amateur-title-billiardscourtney.html | TRAEGER BEATS ROGERS; Wins, 125-112, in Amateur Title Billiards-Courtney Scores | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/so-this-is-old-england-or-so-the-english-say-a-crop-of-unconscious.html | SO THIS IS OLD ENGLAND; OR SO THE ENGLISH SAY A Crop of Unconscious Some Native Attitudes Humor That Illustrates of John Bull's Islanders | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mrs-wrights-tupelo-annexes-two-blue-ribbons-at-riding-and-polo-club.html | Mrs. Wright's Tupelo Annexes Two Blue Ribbons at Riding and Polo Club; HORSEMANSHIP CUP CAPTURED BY DEAN Triumphs for Third Time in Challenge Event to Retire Equestrian Club Trophy THOMAS LEADS 21 RIVALS Takes Good Hands Test, While Miss Vietor Prevails in Maclay Competition Dean Promising Rider Miss Poll Placed Fourth A PAIR OF WINNERS AT THE METROPOLITAN EQUESTRIAN CLUB SHOW | True | By Fred van Ness | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mayor-says-courts-aid-drive-to-curb-citys-home-rule-hints-judiciary.html | MAYOR SAYS COURTS AID DRIVE TO CURB CITY'S HOME RULE; Hints Judiciary Lends Hand to Tammany in Restoring Jobs of 'Slimy Politicians' Assailing Transit 'Waste,' He Denies Planning Compromise With Commission School Board Included in His Attack on Opposition to Sound Fiscal Footing School Board Criticized "Never Compromised Anything" WARNS HE WILL NOT YIELD BUDGET CONTEST SCORED MAYOR WARNS FOES OF CITY HOME RULE Constitutional Change Asked Warns of Strict Economy VALDECK URGES HOME RULE Tells Teachers City Reforms Are Blocked by Present Laws | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/merrilllogan.html | Merrill-Logan | True | Special to THE NEW YORK TIMES, | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/capital-awaits-steps-for-balancing-prices-those-who-heard.html | CAPITAL AWAITS STEPS FOR 'BALANCING PRICES; Those Who Heard President's Thesis Believe That He Was Attempting To Reconcile Inconsistencies NO SPECIFIC PLAN PRESENTED Haziness of Program "The Main Purpose" 1937 Price Increases A Floating Standard ADVICE FROM ONE BIRD TO ANOTHER | True | By Turner Catledge | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/sports-of-the-times-reg-u-s-pat-off-by-john-kieran-nevertheless-and.html | Sports of the Times; Reg. U. S. PAT. Off. By JOHN KIERAN Nevertheless and Notwithstanding The Natural Choice | True | By John Kieran | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cunningham-takes-mile-run-in-4086-at-n-y-a-cgames-is-fifth-of.html | CUNNINGHAM TAKES MILE RUN IN 4:08.6 AT N. Y. A. . CGAMES; Is Fifth of Second From Own Indoor Mark In Beating Venzke by 20 Yards HERBERT WINS 9TH IN ROW Captures Buermeyer 500,Then Anchors N. Y. U. Mile Relay in 3:19.8 Triumph TOLMICH SETS A RECORD Johnson Equals Dash Figures--880 Goes to BeethamDe La Salle Four Stars No Stopping the Kansan San Romani Distant Third CUNNINGHAM WINS MILE RUN IN 4:08.6 One More for Lash A Magnificent Finish Twins' Plane Is Grounded | True | By Arthur J. Daley | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/urges-cooperation-in-city-planning-a-c-holden-declares-effective.html | URGES COOPERATION IN CITY PLANNING; A. C. Holden Declares Effective Results Cannot Be Achieved by Commission Alone ALL INTERESTS MUST HELP Studies' Made by Many .Cities on Planning Methods Should Now Be Compiled, He Holds :Planning Covers Wide Field Many Studies Made | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/from-the-drama-mailbag-the-other-side-of-the-small-townof-things.html | FROM THE DRAMA MAILBAG; The Other Side of the Small TownOf Things Australian Small Towns Drama in Australia | True | NANCY TUBIASH.DOROTHY STEWART, | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/patronage-is-seen-as-curb-on-women-mrs-earle-urging-realism-in.html | PATRONAGE IS SEEN AS CURB ON WOMEN; Mrs. Earle, Urging 'Realism' in Politics, Holds Spoils System Keeps Men in Jobs GAUSS CHIDES COLLEGES At University Group Luncheon He Also Deplores Aid to Nationalistic Trends Lauds La Guardia's Influence PATRONAGE IS SEEN AS CURB ON WOMEN | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fawley-elected-again-heads-amateur-baseball-solonstournament-to.html | FAWLEY ELECTED AGAIN; Heads Amateur Baseball Solons--Tournament to Pittsburgh | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/policy-game-raided-in-harlem-14-seized-500000-slips-found-in.html | POLICY GAME RAIDED IN HARLEM, 14 SEIZED; 500,000 Slips Found in FlatPrisoners All Employes, Ringleaders Not Caught | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/city-transit-bill-set-for-new-albany-fight-mayors-move-to-force.html | CITY TRANSIT BILL SET FOR NEW ALBANY FIGHT; Mayor's Move to Force Unification Faces Opposition in Senate and Apathy in the Assembly Republicans' Reasoning Eyes on Electorate Board Still in the Way Senate Democrats Balk FIGHTERS FOR TRANSIT UNIFICATION THE NEW CROP-CONTROL LAW, 'AWAITS ITS FIRST TEST | True | By Warren Moscow | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/china-to-keep-up-service-on-loans-foreign-financial-experts-at.html | CHINA TO KEEP UP SERVICE ON LOANS; Foreign Financial Experts at Shanghai See Continued Payments on Bonds REVENUES ARE HARD HIT But Nation Is Still Able to Carry On Her Defense Against Japanese Change in Imports No Halt in War Seen | True | Special Correspondence, THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/china-bases-strategy-on-plan-of-attrition-as-war-for-lands-and.html | CHINA BASES STRATEGY ON PLAN OF ATTRITION; As War for Lands and Cities Yields To Battle of Small Mobile Units Defenders Hope for Advantage The Japanese Gains Decision Yet to Be Reached Chinese Forces Active Reservoir of Recruits A Choice of Objectives LOSER ALL AROUND AS JAPANESE CONQUESTS GROW | True | By Kurt Bloch | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/chainstore-tax-opposed-citizens-union-sees-burden-on-lowincome.html | CHAIN-STORE TAX OPPOSED; Citizens Union Sees Burden on Low-Income Customers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/in-the-classroom-and-on-the-campus-for-women-in-medicine-tyler.html | IN THE CLASSROOM AND ON THE CAMPUS; For Women in Medicine Tyler Appointment failed Problem of Artificial Lighting in Schools Stirs Educators and Building Authorities ENGINEERS' REPORT IS HIT Pioneer Medical School for Women Invites Discussion of Opportunities for Careers | True | By Eunice Barnard | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/vansagnewhunt.html | Vans-Agnew-Hunt | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/showgoers-seek-facts-more-than-million-leaflets-and-books-given.html | SHOWGOERS SEEK FACTS; More Than Million Leaflets and Books Given Away Last Year | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/prefabricated-house-built-in-weeks-time-six-workmen-construct.html | PREFABRICATED HOUSE BUILT IN WEEK'S TIME; Six Workmen Construct Foundation in a Day, Then Set Up an All-Steel Structure | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/boulder-brook-halts-evergreen-in-league-polo-contest-20-to-9-new.html | Boulder Brook Halts Evergreen In League Polo Contest, 20 to 9; New Jersey Riders Suffer First Defeat in Metropolitan Circuit--Squadron A Yellows and Optimists Win The Line-Ups | True | By Robert F. Kelley | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ohio-state-beats-michigan.html | Ohio State Beats Michigan | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-routes-for-airships-dirigible-crash-in-russia-brings-plans-to.html | NEW ROUTES FOR AIRSHIPS; Dirigible Crash in Russia Brings Plans to Light--Soviet Has Helium Duration Record Set | True | By Lucien Zacharoff | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tutors-at-harvard-to-spur-freshmen-extension-of-system-to-most.html | TUTORS AT HARVARD TO SPUR FRESHMEN; Extension of System to Most Promising First-Year Men Follows Committee Plan BOON TO EAGER STUDENTS Object of Plan Is to Provide 'Running Start' Into Major Fields of Concentration | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/eating-and-high-temperature.html | Eating and High Temperature | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/land-takes-ship-post-admiral-says-he-will-keep-kennedys-maritime.html | LAND TAKES SHIP POST; Admiral Says He Will Keep Kennedy's Maritime Policies | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-novel-which-pleads-for-peace-in-our-time-the-big-firm-by-amabel.html | A Novel Which Pleads for "Peace in Our Time"; THE BIG FIRM. By Amabel Williams-Ellis. 417 pp. Boston: Houghton Mifflin Company. $2.50. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reich-trade-suffers-a-serious-setback-exports-in-january-fell-19.html | REICH TRADE SUFFERS A SERIOUS SETBACK; Exports in January Fell 19% and Imports Exceeded Them by 37,300,000 Marks | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/williams-six-triumphs-defeats-r-p-i-20-on-goals-by-oldham-and.html | WILLIAMS SIX TRIUMPHS; Defeats R. P. I., 2-0, on Goals by Oldham and Spurrier EASTERN HOCKEY LEAGUE AMER. HOCKEY ASSOCIATION | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-eleanor-kops-becomes-betrothed-fieldston-graduate-to-be-wed-in.html | MISS ELEANOR KOPS BECOMES BETROTHED; Fieldston Graduate to Be Wed in April to Rudolph Wisbrun of El Paso, Texas | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/90-per-cent-loan-made-jersey-fha-insures-first-mort-gage-on-new.html | 90 PER CENT LOAN MADE; Jersey FHA Insures First Mort. gage on New Plan | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/square-club-party-tonight.html | Square Club Party Tonight | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/for-a-federal-railroad-authority-but-outright-government-ownership.html | For a Federal Railroad Authority; But Outright Government Ownership of Carriers, Two Correspondents Aver, Would Not Do Are We Ready? Terminals Costly Nationalization Not the Answer Canada's Burden Political Pickings Mr. Ludwig Exepts Faults in Sherinan Law Present Monopoly Talks Remind Mr. Gerard of 1932 Speech Up to the Courts Spirit of Law Perverted The Butler Proposal SEA REST | True | L. ALFRED JENNY.RAYMOND COLOMBE,EMIL LUDWIG.JAMES W. GERARD.E. LESLIE SPAULDING. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-news-of-the-week-in-review-cold-anschluss-swastikas-over.html | THE NEWS OF THE WEEK IN REVIEW; 'Cold' Anschluss Swastikas Over Austria (1) Peaceful Putsch Pressure From Il Duce No Help Offered Nazis Promoted From Vienna to Berlin Repercussions Buffer State Downing Street Debate 'Painful Surprise' What Will Hitler Say? THE NATION Crops Under Control Funds for Farmers Insurance for Wheat More for WPA The Navy Issue Rumor Revived Improving on Nature Price Policy Roosevelt Asks Balance Trouble in Shipping Difference of Opinion Trucking Regulation GERMANY PUTS THE STAMP OF THE SWASTIKA ON HER AUSTRIAN NEIGHBOR WHEN THE NATION WAS EXCITED FORTY YEARS AGO | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Feb. 27 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-wellbalanced-biography-of-henry-of-navarre-henry-of-navarre-by.html | A Well-Balanced Biography of Henry of Navarre; HENRY OF NAVARRE. By Quentin Hurst. With Frontispiece and Map. 319 pp. New York: D. Appleton-Century Company. $3.50. | True | By Katherine Woods | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/changing-marriage-health-laws-in-other-states-pioneer-legislation.html | CHANGING MARRIAGE HEALTH LAWS; In Other States Pioneer Legislation | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/marks-40th-year-in-realty-field-f-a-wyckoff-has-been-with-wood.html | MARKS 40TH YEAR IN REALTY FIELD; F. A. Wyckoff Has Been With Wood Dolson Company for 25 Years FIGURED IN BIG DEALS He Handled Realty Transactions for Colonel Ruppert and Astor Estate Big Deals Recalled | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/metzler-downs-kutner-annexes-squash-racquets-match-in-eastern-group.html | METZLER DOWNS KUTNER; Annexes Squash Racquets Match in Eastern Group 1 Tourney | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/grocery-drive-ready-national-brands-week-will-start-thursday-on.html | GROCERY DRIVE READY; 'National Brands' Week' Will Start Thursday on Record Scale | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cigarette-paper-exports-rise.html | Cigarette Paper Exports Rise | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/l-h-harvisons-entertain-hosts-at-dinner-party-for-mr-and-mrs.html | L. H. HARVISONS ENTERTAIN; Hosts at Dinner Party for Mr, and Mrs. Winthrop W. Leach | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fritzi-scheff-returns-to-aid-drama-charity.html | Fritzi Scheff Returns To Aid Drama Charity | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/5game-match-won-by-tenneywakeman-subdue-lott-and-slack-in-lockett.html | 5-GAME MATCH WON BY TENNEY-WAKEMAN; Subdue Lott and Slack in Lockett Trophy Squash Racquets Play THE SUMMARIES | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wesleyan-sets-debates-meets-colgate-and-bowdoin-this-week-in-league.html | WESLEYAN SETS DEBATES; Meets Colgate and Bowdoin This Week in League Contests | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/swarthmore-wins-4634-jakles-21-points-pace-quintet-in-conquest-of.html | SWARTHMORE WINS, 46-34; Jakle's 21 Points Pace Quintet in Conquest of Lafayette | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/columbia-fencers-win-defeat-penn-1812-to-812-in-meet-on.html | COLUMBIA FENCERS WIN; Defeat Penn, 18 1/2 to 8 1/2, in Meet on Philadelphia Strips | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/1940-boom-greets-mnutt-home-visit-indiana-democratic-editors.html | 1940 BOOM GREETS M'NUTT HOME VISIT; Indiana Democratic Editors En'dorse Him-He Assails Fascism and Communism | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/charles-hitzelberger-yonkers-man-68-was-with-otis-elevator-company.html | CHARLES HITZELBERGER; Yonkers Man, 68, Was With Otis Elevator Company 49 Years | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/richberg-cites-problems-lawyers-must-aid-in-national-welfare-he.html | RICHBERG CITES PROBLEMS; Lawyers Must Aid in National Welfare, He Says at W. and L. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/leap-from-auto-is-fatad-woman-who-thought-car-was-on-fire-dies-in.html | LEAP FROM AUTO IS FATAD; Woman Who Thought Car Was on Fire Dies in Pennsylvania | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rome-hopes-grow-for-british-accord-higher-than-they-have-been-in-a.html | ROME HOPES GROW FOR BRITISH ACCORD; Higher Than They Have Been in a Long Time, Though Press and Officials Are Silent RESERVE HELD GOOD OMEN Negotiations Likely to Open in Italian Capital Also if the London Talks Justify Them | True | By Arnaldo Cortesiwireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-mystery-stories-mystery-weekend-by-percival-wilde-209-pp-new.html | New Mystery Stories; MYSTERY WEEK-END. By Percival Wilde. 209 pp. New York: Harcourt, Brace & Co. $2. DEATH STOPS THE BELLS. By Richard M. Baker. 335 pp. New York: Charles Scribner's Sons. $2. THE DEVIL TO PAY. By. Ellery Queen. 303 pp. New York: Frederick A. Stokes Company. $2. DEATH BRINGS A STORKE. By Anita Boutell. 245 pp. New York: G. P. Putnam's Sons. $2. THE CRAZY QUILT MURDERS. By H. W. Sandberg. 255 pp. New York: Phoenix Press. $2. | True | By Isaac Anderson | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/disabled-freighter-reached.html | Disabled Freighter Reached | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dinners-and-suppers-will-mark-nursing-service-theatre-party-once-is.html | Dinners and Suppers Will Mark Nursing Service Theatre Party; 'Once Is Enough' Taken Over for Wednesday to Aid Charity-- Mrs. Warren Thorpe Serves as Chairman in New York | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wins-college-of-law-award.html | Wins College of Law Award | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fatally-hurt-in-oil-city-w-k-borland-long-republican-leader-hit-by.html | FATALLY HURT IN OIL CITY; W. K. Borland, Long Republican Leader, Hit by Auto in Rain | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jane-packard-engaged-former-head-of-club-group-to-be-wed-to-dr-rene.html | JANE PACKARD ENGAGED; Former Head of Club Group to Be Wed to Dr. Rene Schirber | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/paula-farrelly-married-she-is-wed-at-home-in-newark-to-william.html | PAULA FARRELLY MARRIED; She Is Wed at Home in Newark to William Wilson Morris | True | Special to THE NEW YORK TIMES, | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/kilts-for-men-only-a-tradition-defied-until-eighteenth-century.html | KILTS FOR MEN ONLY? A TRADITION DEFIED; Until Eighteenth Century Scots of Both Sexes Wore Them | True | Special Correspondence, THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/verlin-heads-wall-st-cashiers.html | Verlin Heads Wall St. Cashiers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/childrens-styles-in-greenwich-show-event-there-on-wednesday-to.html | CHILDREN'S STYLES IN GREENWICH SHOW; Event There on Wednesday to Raise Funds for Mothers Milk Station YOUNG MODELS SELECTED Mrs. Myron C. Wick Jr. Leads Committee of Five That Is Planning Benefit | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/start-on-realty-tour-catharine-and-nelson-to-visit-southern-cities.html | START ON. REALTY TOUR; Catharine and Nelson to Visit Southern Cities | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/audrey-stern-affianced-here.html | Audrey Stern Affianced Here | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/giant-map-is-started-biggest-chart-of-united-states-to-be-housed-at.html | GIANT MAP IS STARTED; Biggest Chart of United States to Be Housed at Clark University | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/steinertmassey.html | Steinert--Massey | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mortgage-judgment-won-bank-forecloses-on-fifth-ave-straus-bond.html | MORTGAGE JUDGMENT WON; Bank Forecloses on Fifth Ave, Straus Bond Property | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-nation-weighs-its-world-policies-between-state-department-and.html | THE NATION WEIGHS ITS WORLD POLICIES; Between State Department and the Senate An Old Struggle Over Our Role Is Revived Between State Department and the Senate An Old Struggle Over Our Role Is Revived NATION WEIGHS ITS WORLD POLICIES | True | By Harold B. Hinton | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ann-arbor-festival-programs.html | ANN ARBOR FESTIVAL PROGRAMS | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cornell-enlarges-exchange-plans-success-of-arrangement-with.html | CORNELL ENLARGES EXCHANGE PLANS; Success of Arrangement With University of Toronto Brings in Western Reserve ENGLISH STUDY WIDENED Plans Are in Process to Spread 'Scholastic League' to Other Departments and Colleges | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ftc-hearings-here-this-week.html | FTC Hearings Here This Week | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/delay-price-law-action-meeting-to-revive-fair-trade-league-is.html | DELAY PRICE LAW ACTION; Meeting to Revive Fair Trade League Is Postponed | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/n-j-c-will-direct-high-school-girls-precollege-guidance-plan-is.html | N. J. C. WILL DIRECT HIGH SCHOOL GIRLS; Pre-College Guidance Plan Is Changed to Conferences on Specific Subjects WILL COVER THREE FIELDS Languages, Social Science and Home Economics Are Chosen by 198 Schools | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/16140-for-chinese-aid-red-cross-reports-gifts-here-for-civilian.html | $16,140 FOR CHINESE AID; Red Cross Reports Gifts Here for Civilian Relief | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wilmington-relief-cut-milk-and-rent-money-reduced-as-funds-run-low.html | WILMINGTON RELIEF CUT; Milk and Rent Money Reduced as Funds Run Low | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fast-serum-air-service-is-set-up-in-germany.html | Fast Serum Air Service Is Set Up in Germany | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/summaries-of-the-events-512889152.html | Summaries of the Events | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/radio-men-warned-to-watch-step-wheeler-urges-freedom-no-place-for.html | RADIO MEN WARNED TO 'WATCH STEP'; Wheeler Urges Freedom No Place for Fortune Hunters They Are Told to 'Police' Programs and Guard Against Monopoly McNinch Expects Investigation | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/st-josephs-girls-win-defeat-n-y-u-basketball-team-149-miss-mcveigh.html | ST. JOSEPH'S GIRLS WIN; Defeat N. Y. U. Basketball Team, 14-9, Miss McVeigh Excelling | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/savings-bankers-to-meet-soon.html | Savings Bankers to Meet Soon | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/berg-beats-zangrillo-contest-halted-in-fourth-round-at-ridgewood.html | BERG BEATS ZANGRILLO; Contest Halted in Fourth Round at Ridgewood Grove | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/prokofieff-and-moeran-works-in-londons.html | PROKOFIEFF AND MOERAN WORKS IN LONDONS | True | By F. Bonavia | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/alley-cat-is-guest-of-700-on-23d-birthday-at-seneca-falls-party-of.html | Alley Cat Is Guest of 700 on 23d Birthday At Seneca Falls Party of His Brother Elks | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/urges-auto-law-reform-bureau-of-public-roads-recommends-five-steps.html | URGES AUTO LAW REFORM; Bureau of Public Roads Recommends Five Steps To Aid Road Safety | True | By E. L. Yordan | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jewish-exile-rejected-joint-committee-fights-theory-of-surplus.html | JEWISH 'EXILE' REJECTED; Joint Committee Fights Theory of 'Surplus Population' | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fight-school-retrenching-members-of-teachers-union-ask-mayor-to.html | FIGHT SCHOOL RETRENCHING; Members of Teachers Union Ask Mayor to Back Five Bills | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/figureskating-title-to-kaspar.html | Figure-Skating Title to Kaspar | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/gibsonadams.html | Gibson-Adams | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/snow-in-dust-bowl-aids-the-wheat-crop.html | Snow in Dust Bowl Aids the Wheat Crop | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fruit-comes-from-the-south-strawberries-this-year-are-more.html | FRUIT COMES FROM THE SOUTH; Strawberries This Year Are More Plentiful-Specials in Meat and Poultry Holiday Poultry Specials South African Fruits Food Inspections New Canned Goods | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/accuser-of-davey-put-under-arrest-bradley-bailed-on-governors.html | ACCUSER OF DAVEY PUT UNDER ARREST; Bradley Bailed on Governor's Perjury Charge-Senators Get Writ Keeping Him in Inquiry WARRANT WAITS 9 HOURS Campaign Fund Witness Yields After Siege in Immunity of Capitol in Columbus | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/general-pershing-worse.html | General Pershing Worse | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/exporters-seeking-british-tariff-cut-industrialists-here-ask-that.html | EXPORTERS SEEKING BRITISH TARIFF CUT; Industrialists Here Ask That Empire Preferential Rates Be Extended to Them URGE TRADE TREATY ITEMS. Brief Filed in Capital Gives Concessions Expected in Reciprocal Agreement Return for Concessions Empire Rates Attacked | True | By Charles E. Egan | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/penn-state-begins-5000000-program-of-plant-expansion.html | Penn State Begins $5,000,000 Program of Plant Expansion | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fiction-in-lightervein-to-sea-in-a-sieve-by-ursula-orange-382-pp.html | Fiction in LighterVein; TO SEA IN A SIEVE. By Ursula Orange. 382 pp. New York: Harper & Brothers. $2.50. NOWHERE WITH MUSIC. By Jack Jams. 279 pp. New York: Longmans, Green & Co. $2. I SHOULD HAVE STAYED HOME. By Horace McCoy. 235 pp. New York: Alfred A. Knopf. $2. SON AND DAUGHTER. By Helen R. Martin. 299 pp. New York: D. Appleton-Century Company. $2. ACQUITTAL. By Graeme and Sarah Lorimer. 316 pp. Boston: Little, Brown c Co. $2. | True | By Charlotte Dean | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-assist-faith-home.html | To Assist Faith Home | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/party-to-aid-students-cathedral-college-group-will-give-bridge-on.html | PARTY TO AID STUDENTS; Cathedral College Group Will Give Bridge on Feb. 28 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/canned-cheese-is-added-to-menu-of-the-army.html | Canned Cheese Is Added To Menu of the Army | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/indian-congress-split-over-policy-internal-crisis-nears-when.html | INDIAN CONGRESS SPLIT OVER POLICY; Internal Crisis Nears When Radicals Demand 'War' With Britain for Independence 700 KILLED IN BOMBINGS London Lists Heavy TollAmong 'Enemy' Tribesmen in Drive Against Rebellious Chief British Bomb Villages | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-master-takes-volendam-to-sea-captain-wepster-succeeds-captain.html | NEW MASTER TAKES VOLENDAM TO SEA; Captain Wepster Succeeds Captain Lagaay, Who Goes to the Rotterdam WAS APPRENTICE IN 1904 In 1916 Figured in Rescue for Which President Wilson Sent Him Inscribed Binoculars | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/music-conference-at-n-y-u-saturday-discussion-on-how-can-radio-best.html | MUSIC CONFERENCE AT N. Y. U. SATURDAY; Discussion on How Can Radio Best Serve Education Will Mark Session | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/austria-falls-a-victim-to-overwhelming-force-threatened-by-hitler-a.html | AUSTRIA FALLS A VICTIM TO OVERWHELMING FORCE; Threatened by Hitler and Deserted by Mussolini, the People Still Hope for Backing From Britain and France No Help for Austria Terms of Peace Who Was to Blame? New Defenders Needed Is a Way Open ? GERMANY SHRINKS-THEN EXPANDS | True | By G. E. R. Gedyewireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/joseph-krock-retired-accountant-and-father-of-new-york-times-writer.html | JOSEPH KROCK; Retired Accountant and Father of New York Times Writer | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/building-dealers-predict-good-year-survey-reveals-majority-of-firms.html | BUILDING DEALERS PREDICT GOOD YEAR; Survey Reveals Majority of Firms Expect Increased Demand for Home Supplies | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/roosevelt-plans-parley-on-plight-of-the-railroads-expecting-i-c-c.html | ROOSEVELT PLANS PARLEY ON PLIGHT OF THE RAILROADS; Expecting I. C. C. Decision on Freight Rate Rise, He Calls for Experts MEETING LATE THIS WEEK Regulation, Consolidation, Financial Reorganization and Legislation to Be Topics Decision Expected Soon An "Exploratory" Meeting ROOSEVELT PLANS RAILROAD PARLEY | True | By Felix Belair Jr.special To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Juvenile Philosophy and Religion Latest Books Received Business Economics and Sociology Education Foreign Affairs Science Travel and Description New Editions and Reprints Music Miscellaneous Latest Books Received Pamphlets | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/named-to-stevens-faculty.html | Named to Stevens Faculty | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/enter-rock-island-case-two-trustee-banks-permitted-by-i-c-c-to.html | ENTER ROCK ISLAND CASE; Two Trustee Banks Permitted by I. C. C. to Intervene | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/auction-manhattan-parcels.html | Auction Manhattan Parcels | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/marquis-de-madaillan-here.html | Marquis de Madaillan Here | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/small-device-tests-power-plants-afar-engineers-in-pittsburgh-tour.html | SMALL DEVICE TESTS POWER PLANTS AFAR; Engineers in Pittsburgh 'Tour' Nation's Systems Without Leaving Laboratory | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mrs-harrison-triumphs-defeats-mrs-harnath-and-takes-lead-in-trophy.html | MRS. HARRISON TRIUMPHS; Defeats Mrs. Harnath and Takes Lead in Trophy Chess | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/vines-now-has-his-eye-on-walker-cup-berth.html | Vines Now Has His Eye On Walker Cup Berth | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/argentinas-new-president.html | ARGENTINA'S NEW PRESIDENT | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/women-at-poker-gunmen-take-pot-ten-matrons-and-man-in-game-in.html | WOMEN AT POKER, GUNMEN TAKE POT; Ten Matrons and Man in Game in Brooklyn Flat Lose $3,400 in Cash and Jewelry 5 CHILDREN SEE HOLD-UP Robbers' Auto Eludes Police Blockade, but Two Suspects Are Quickly Seized Children in the Apartment Police Blockade Is Evaded WOMEN AT POKER, GUNMEN TAKE POT Solomon Condemned Games Gambling Ships 'Picketed' From Piers in California 41 SEIZED IN QUEENS RAID 'Big-Time' Gambling Moving From Manhattan, Police Hear | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tea-will-follow-play-miss-catherine-wilkinson-to-be-hostess-in.html | TEA WILL FOLLOW PLAY; Miss Catherine Wilkinson to Be Hostess in Newark Friday | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/off-to-lecture-in-brazil-dr-hanke-will-talk-under-auspices-of.html | OFF TO LECTURE IN BRAZIL; Dr. Hanke Will Talk Under Auspices of Carnegie Peace Fund | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/lewis-penn-tops-ridder-for-title-turns-back-princeton-rival-in.html | LEWIS, PENN, TOPS RIDDER FOR TITLE; Turns Back Princeton Rival in Hard-Fought College Squash Racquets Final | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/processing-tax-likely-on-cotton-growers-held-to-require-levy-to.html | PROCESSING TAX LIKELY ON COTTON; Growers Held to Require Levy to 'Supplement Income From Present Program' ALLOTMENT VICTORY SEEN Farmers' Approval Expected at Vote on March 12--Difficult Situation for the Consumers Problems of Cotton Growers PROCESSING TAX LIKELY ON COTTON Approval of Allotments Likely Provision for Normal Supply Loss for Mill Owners | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-poet-turns-dramatist-poet-into-successful-dramatist.html | A POET TURNS DRAMATIST; POET INTO SUCCESSFUL DRAMATIST | True | By Ashley Dukes | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/canada-scores-at-hockey-10.html | Canada Scores at Hockey, 1-0 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-carolyn-hunt-wed-becomes-bride-of-thomas-r-disbrow-in.html | MISS CAROLYN HUNT WED; Becomes Bride of Thomas R. Disbrow in Flemington Home | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/williams-cubs-win-5223.html | Williams Cubs Win, 52-23 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/sheep-responsive-to-chemical-clip-russian-scientist-doses-them-with.html | SHEEP RESPONSIVE TO 'CHEMICAL CLIP'; Russian Scientist Doses Them With Thallium Compounds to Make Them Moult | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tornado-kills-a-child-small-twister-in-alabama-demolishes-walls-of.html | TORNADO KILLS A CHILD; Small 'Twister' in Alabama Demolishes Walls of Home | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/marriages.html | Marriages | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/air-currents-scheduled-night-flying-main-street-at-night.html | AIR CURRENTS; Scheduled Night Flying Main Street at Night | True | By James V. Piersol | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/bank-debits-are-up-10-per-cent-in-week-reserve-districts-report.html | BANK DEBITS ARE UP 10 PER CENT IN WEEK; Reserve Districts Report Total of $7,066,000,000 for the Period to Feb. 16 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/princeton-invites-exiled-theologian-prof-emil-brunner-to-teach-at.html | PRINCETON INVITES EXILED THEOLOGIAN; Prof. Emil Brunner to Teach at Seminary for a YearNow in Switzerland PERMANENT POST OFFERED Leader of Evangelical. Stand Against Modernism to Try Conditions Here First | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/glorifying-mr-goldwyn-and-edgar-bergenchasmccarthyadolph-menjou-the.html | GLORIFYING MR. GOLDWYN; And Edgar Bergen,Chas.McCarthy,Adolph Menjou, the Ritz Brothers, Zorina, etc. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/whitehead-giant-second-baseman-rallies-after-operation-for-acute.html | Whitehead, Giant Second Baseman, Rallies After Operation for Acute Appendicitis; WHITEHEAD, GIANTS, IS OPERATED ON | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/full-length-and-fitted-coats-for-town-wear-now-a-new-cardigan-coat.html | FULL LENGTH AND FITTED COATS FOR TOWN WEAR NOW; A NEW CARDIGAN COAT Many Different Ways of Trimming Are SeenNew York Designer Shows Smart Cape Coats Collarless Necklines Trapunto Trimmings BY WIRELESS FROM PARIS Variety the Spice of New Collections Capes vs. Coats Important Details | True | By Virginia Popek. C. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/court-will-stay-state-coal-prices-appeals-bench-at-washington.html | COURT WILL STAY STATE COAL PRICES; Appeals Bench at Washington Indicates It Will Grant Plea of Associated Industries SCOPE NOT DETERMINED New York and Coal Commission Counsel to Seek Accord on Interests to Be Affected Agreement Is Held Unlikely Large Investment Is Cited | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-things-in-the-city-shops-spring-handbags-arriveroomier.html | NEW THINGS IN THE CITY SHOPS; Spring Handbags Arrive-Roomier Footwear-- Early Flowers--Pictorial Scarfs Shoes Made by a School Novel Yarns Zippered Raglans Protecting the Hair Fittings for Closets | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/canadian-centenarian-dies.html | Canadian Centenarian Dies | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/yale-swimmers-subdue-cornell-score-4530-with-many-stars.html | YALE SWIMMERS SUBDUE CORNELL; Score, 45-30, With Many Stars Absent-Cloyes of Losers Stars in Exciting Relay CUB MERMEN WIN, 50 TO 16 Blue's Boxers Top RutgersEli Freshmen Triumph at Basketball and Fencing Relay Is Exciting First Defeat for Bridgeton THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/books-and-authors-forth-coming-books.html | Books and Authors; FORTH COMING BOOKS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cradle-guild-supper-tonight.html | Cradle Guild Supper Tonight | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/text-of-la-guardias-address-on-home-rule-before-city-affairs.html | Text of La Guardia's Address on Home Rule Before City Affairs Committee; Opposition Is a Privilege City Run Like a Business Is Not Dodging a Fight Turned to Seabury and Berle An Opportunity for Service "Loafers" Back on Payroll Refuses to Compromise Questions Commission's Stand "Ready to Go" on Housing Calls for Federal Action State Aid a Factor School Plans All Alike City's Health at Peak "Hamstrung" on Police | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dollar-continues-rise-gain-in-foreign-exchange-made-in-light.html | DOLLAR CONTINUES RISE; Gain in Foreign Exchange Made in Light Trading | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/thats-why-the-lady-is-a-trump.html | THAT'S WHY THE LADY IS A TRUMP | True | By Bosley Crowther | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/villanova-scores-over-n-y-u-3027-violets-sustain-first-defeat-in-48.html | VILLANOVA SCORES OVER N. Y. U, 30-27; Violets Sustain First Defeat in 48 Basketball Games on Home Court WILDCATS NEVER HEADED Get 7 Points in Row at Start and Lead at Half, 15-10Krutulis Excels 1,800 Jam Gymnasium Violets Stage Spurt | True | By Francis J. O'Riley | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/city-college-aides-ask-fiveday-week-nonInstructional-staffs-of-the.html | CITY COLLEGE AIDES ASK FIVE-DAY WEEK; Non-Instructional Staffs of the Municipal Institutions to Put Plea Before Board | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/king-boris-shakes-up-the-army-command-bulgarian-ruler-adds-to-his.html | KING BORIS SHAKES UP THE ARMY COMMAND; Bulgarian Ruler Adds to His Power by the RetirementsPolice Arrest Politicians | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fight-on-gerson-will-go-to-court-legions-petition-tomorrow-to-hold.html | FIGHT ON, GERSON WILL GO TO COURT; Legion's Petition Tomorrow to Hold Communist Was Illegally Named | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/women-seek-light-on-foreign-policy-peace-league-asks-members-to.html | WOMEN SEEK LIGHT ON FOREIGN POLICY; Peace League Asks Members to Petition Government to Define Its Stand STATE MEETING ON FRIDAY Legislative Issues Take Lead in Program of Three-Day Conference Planned Here | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/shanghai-terrorism-resumed.html | Shanghai Terrorism Resumed | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/inventory-tests-planned-at-brown-they-are-intended-to-measure-what.html | 'INVENTORY' TESTS PLANNED AT BROWN; They Are Intended to Measure What Seniors Have Retained From Years in College SIDE INTERESTS INCLUDED Graph Will Endeavor to Show 'Current Resources' and Guide Students to Careers | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/spain-mayor-sees-rebels-fall-soon-mallada-says-peasants-under.html | SPAIN MAYOR SEES REBELS' FALL SOON; Mallada Says Peasants Under Franco Will Cause Defeat Before Next Winter PICTURES UNREST IN NORTH Loyalist Charges Insurgents Confiscate Produce to Trade It for Arms Confiscation Laid to Rebels Explains Political Aims | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/lenore-a-haucke-engaged-to-wed-member-of-a-dobbs-ferry-family.html | LENORE A. HAUCKE ENGAGED TO WED; Member of a Dobbs Ferry Family Becomes Affianced to Allen Hazen | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/events-today.html | EVENTS TODAY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/syracuse-boxers-on-top-turn-back-navy-53-and-remain-unbeaten-fink.html | SYRACUSE BOXERS ON TOP; Turn Back Navy, 5-3, and Remain Unbeaten-Fink Excels | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rail-line-shuns-jersey-commuting-accountant-for-pennsylvania.html | RAIL LINE SHUNS JERSEY COMMUTING; Accountant for Pennsylvania Testifies to High Cost of Service at Hearing CONGESTION BIG FACTOR Jersey City Counsel Seeks to Show Agreement on Tube Fares Is Inequitable Congestion in Station Feared Investment Seen Jeopardized | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/track-and-field-stars-to-compete-in-50th-national-a-a-u-meet.html | Track and Field Stars to Compete in 50th National A. A. U. Meet Saturday; CUNNINGHAM SEEKS 1,500-METER MARK Powerful Kansan Favored to Take Garden Feature in Record Time MALOTT ENTERED IN 600 Herbert and Beetham Among Rivals in Test-N. Y. A. C. to Defend Team Title New Chance for Kansan Lash to Oppose Bright Seton Hall Games Tomorrow THREE OF THE CHAMPIONS WHO WILL COMPETE IN NATIONAL A. A. U. MEET | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/french-now-weigh-a-stronger-stand-fear-of-hitlers-next-move-is.html | FRENCH NOW WEIGH A STRONGER STAND; Fear of Hitler's Next Move Is Bringing Nearer a United Front of the Parties PAST WEAKNESS RECALLED What of the Future? Chance for Union UNEASY OVER VIENNA | True | By P. J. Philipwireless To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wins-naval-institute-medal.html | Wins Naval Institute Medal | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/buffalo-annuls-list-in-civil-service-test-277-fire-department.html | BUFFALO ANNULS LIST IN CIVIL SERVICE TEST; 277 Fire Department Applicants Must Be Re-examined--Wide Investigation Is Ordered | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mexican-bank-shows-high-tariffs-failed-reserves-remain.html | MEXICAN BANK SHOWS HIGH TARIFFS FAILED; Reserves Remain UnchangedReview Frankly Says Break in Peso Is Possible | True | Special Cable to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-social-center-for-city-college-student-groups-at-school-of.html | NEW SOCIAL CENTER FOR CITY COLLEGE; Student Groups at School of Business to Lease Quarters on Lexington Ave. HUNTER INVITED TO JOIN Ground Floor of Building to Be Sublet in New Phase of House Plan | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/insurgents-report-encircling-teruel-declare-city-is-untenable-for.html | INSURGENTS REPORT ENCIRCLING TERUEL; Declare City Is Untenable for Loyalists After Advances in Bitter Fighting BIG LOSSES ON BOTH SIDES Rebels, Aided by Planes, Tell of Cutting Supply Lines and Taking 1,500 Prisoners Report the City Encircled Cross Secondary Supply Road INSURGENTS REPORT ENCIRCLING TERUEL Madrid Tells of Teruel Battle | True | By Cable To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fashenanorman.html | Fashena-Norman | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/son-born-to-j-g-chalmerses.html | Son Born to J. G. Chalmers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/soloists-to-register-final-date-for-music-contest-entrants-sets-for.html | SOLOISTS TO REGISTER; Final Date for Music Contest Entrants Sets for Wednesday | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/miss-kate-sanford-engaged-in-albany-bennington-college-student-is.html | MISS KATE SANFORD ENGAGED IN ALBANY; Bennington College Student Is to Be Married to Arthur Clements Twitchell Jr. | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-f-l-battles-c-i-o-for-seattles-vote-dore-and-meyers-head.html | A. F. L. BATTLES C. I. O. FOR SEATTLE'S VOTE; Dore and Meyers Head Respective Tickets in Field of Nine in Mayoralty Primary | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reno-is-unruffled-by-gamblers-fall-dice-click-at-mckaygraham-club.html | RENO IS UNRUFFLED BY GAMBLERS' FALL; Dice Click at McKay-Graham Club as Owners Face Prison--No Clean-Up in Sight Gambling Supports Many Cashier's Disappearance | True | Special Correspondence, THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/producers-draft-spring-marketing-aim-at-volume-within-10-of-1937-on.html | PRODUCERS DRAFT SPRING MARKETING; Aim at Volume Within 10% of 1937 on Nationally Advertised Consumer Products USED CAR DRIVES POLISHED New Auto Ads Largely Shelved as $1,000,000 Campaign Emphasizes Bargains Push Used Cars Next Month Price Cuts Snag Radios | True | By William J. Enright | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/harrisburg-police-hunt-rabbit.html | Harrisburg Police Hunt Rabbit | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/columbia-group-to-live-in-italy-for-courses.html | Columbia Group to Live In Italy for Courses | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-formal-pool-passes-tendency-now-is-to-seek-naturalistic-effects.html | THE FORMAL POOL PASSES; Tendency Now Is to Seek Naturalistic Effects Both in Design and in Planting Little Depth Required | True | By Chesla C. Sherlock | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/anglers-prepare-for-new-season-turn-attention-to-the-show-exhibits.html | ANGLERS PREPARE FOR NEW SEASON; Turn Attention to the Show Exhibits of Flies, Trout and Salmon Rods | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/training-is-urged-for-handicapped-chicago-school-official-tells.html | TRAINING IS URGED FOR 'HANDICAPPED'; Chicago School Official Tells Council for Exceptional Children-Self-Help Is Vital 'TO SAVE OUR CIVILIZATION' Cites 'Drag on Cultural and Economic Welfare' of Unfit, Incapacitated and Indigent | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/phi-beta-kappa-to-install-george-washington-university-chapter-will.html | PHI BETA KAPPA TO INSTALL; George Washington University Chapter Will Receive Charter | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/swarthmore-adds-literary-magazine.html | Swarthmore Adds Literary Magazine | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/a-hauptmann-jubilee-the-berlin-theatre-lately-celebrated-the.html | A HAUPTMANN JUBILEE; The Berlin Theatre Lately Celebrated the Dramatist's Seventy-fifth Birthday | True | CLAIRE TRASK. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/employers-labor-try-new-peace-idea-san-francisco-business-men-hold.html | EMPLOYERS, LABOR TRY NEW PEACE IDEA; San Francisco Business Men Hold Talks With A. F. L. and C. I. O. to End Bitterness Employers' Proposal Some Obstacles Seen | True | By George P. West | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/acreage-is-bought-at-bernardsville-developer-buys-large-tract.html | ACREAGE IS BOUGHT AT BERNARDSVILLE; Developer Buys Large Tract 'Adjoining Somerset Club for Home Development APARTMENT DEAL CLOSED Palisades Park House Acquired by New York Syndicate--Montclair Home Sold Big Apartment Deal | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/army-officer-is-cited-for-heroism-landed-disabled-plane-without.html | ARMY OFFICER IS CITED FOR HEROISM; LANDED DISABLED PLANE WITHOUT PILOT; SPECIAL EXAMINING BOARD SEEKS CADETS FOR ARMY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/connorswilliams.html | Connors-Williams | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/social-security-theme-of-rally-american-womans-association-meeting.html | SOCIAL SECURITY THEME OF RALLY; American Woman's Association Meeting Wednesday Enlists Authorities on Act DR. BURNS WILL PRESIDE Program Includes Discussions by Governmental Officials and Labor Leaders | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hoag-is-squash-victor-gains-semifinals-in-veterans-tourneyother.html | HOAG IS SQUASH VICTOR; Gains Semi-Finals in Veterans' Tourney-Other Results | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mrs-george-knowlton-hostess.html | Mrs. George Knowlton Hostess | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/novelette-takes-new-orleans-race-passes-bunny-baby-in-stretch-to.html | NOVELETTE TAKES NEW ORLEANS RACE; Passes Bunny Baby in Stretch to Win by Length and Half--Robber Bold Third KEESTER WINS ON ZEVSON Annexes Good Will Handicap--Southland Beau Triumphs in Sprint Event | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-financing-aim-of-u-s-steel-move-corporation-held-prevented-from.html | NEW FINANCING AIM OF U. S. STEEL MOVE; Corporation Held Prevented From Taking Advantage of Market in 1937 MORE LATITUDE FOR BOARD Change in Capital Structure Would Permit Use of Stock In Raising Funds Refunding Not Object Position Is Strengthened | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ninth-triumph-of-season-recorded-by-unbeaten-princeton-varsity.html | Ninth Triumph of Season Recorded by Unbeaten Princeton Varsity Swimmers; PRINCETON DOWNS PENN IN TANK, 45-30 PRINCETON DOWNS PENN IN TANK, 45-30 Annexes Six First Places to Win League Match--Vande Weghe Easy Victor TIGER CUBS SCORE, 60-14 Set Five New Records in Rout of Quaker Yearlings-Two Marks Go to Parke Vande Weghe Scores Poly Prep in Front | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/vegetables-dried-by-a-new-process-use-of-sulphur-dioxide-holds.html | VEGETABLES DRIED BY A NEW PROCESS; Use of Sulphur Dioxide Holds Promise of Easing Nation's Surplus Crop Problem OLD HANDICAPS OVERCOME Flavors Preserved by Method That Gives Starch Industry a Year-Round Activity Advantages in Use of Vapors Boon to Starch Industry | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-art-of-the-age-of-flying-enriches-design-airplane-as-a-source.html | THE ART OF THE AGE OF FLYING ENRICHES DESIGN; Airplane as a Source Of Decorative Ideas | True | By Walter Rendell Storey | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/amherst-repels-wesleyan-4435-tightens-hold-on-lead-in-little-three.html | AMHERST REPELS WESLEYAN, 44-35; Tightens Hold on Lead in Little Three Basketball Title Competition | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/scouts-cultivate-animal-pets.html | SCOUTS CULTIVATE ANIMAL PETS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/east-side-house-sold-to-architect-dwelling-in-fortyninth-st-will-be.html | EAST SIDE HOUSE SOLD TO ARCHITECT; Dwelling in Forty-ninth St. Will Be Altered by Michael Hare PALACE. HOTEL PURCHASED Eight-Story Building in West Forty-fifth St. to Undergo Changes--Bronx Sale | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/oglebays-hibey-victor-at-camden-captures-highest-honors-in.html | OGLEBAY'S HI-BEY VICTOR AT CAMDEN; Captures Highest Honors in Virginians' Horse Show--Bally Black Second BLUE RIBBON TO KINSALE Ross's Steeplechaser Scores--Miss Mooney and Clyburn Win Children's Events | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-german-film-industry-does-the-goosestep.html | THE GERMAN FILM INDUSTRY DOES THE GOOSE-STEP | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/prince-obolensky-hurt-receives-minor-injuries-in-auto-collision-in.html | PRINCE OBOLENSKY HURT; Receives Minor Injuries in Auto Collision in Central Park | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/says-interest-rises-in-news-of-science-kaempffert-in-amherst-talk.html | SAYS INTEREST RISES IN NEWS OF SCIENCE; Kaempffert, in Amherst Talk, Urges Greater Space for Subject in Newspapers | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/poll-shows-drys-gained-1-in-year-sampling-of-all-states-lists.html | POLL SHOWS DRYS GAINED 1% IN YEAR; Sampling of All States Lists Voters in Midwest, South as 40% for Prohibition BUT 66% ARE STILL 'WET' Unemployed and Young People Are Strongest for Repeal, Survey Indicates Director American Institute of Public Opinion Dry Gain of 1 Per Cent Says Repeal "Isn't Working" A Cycle by Generations | True | By Dr. George Gallup | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/gossip-of-the-films-miss-hodges-reading-over-a-palmists-shoulderthe.html | GOSSIP OF THE FILMS; Miss Hodges: Reading Over a Palmist's Shoulder-The Unromantic Romero | True | By B. R. Crisler | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/columbia-prom-officers-t-kirby-davidson-will-serve-as-chairman-for.html | COLUMBIA PROM OFFICERS; T. Kirby Davidson Will Serve as Chairman for Event on Friday | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tea-to-help-thrift-shop-benefit-for-organization-will-take-place-on.html | TEA TO HELP THRIFT SHOP; Benefit for Organization Will Take Place on March 18 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jewish-banks-closed-germany-puts-old-group-under-nonsemitic.html | JEWISH BANKS CLOSED; Germany Puts Old Group Under Non-Semitic Organization | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/marymount-juniors-plan-dance.html | Marymount Juniors Plan Dance | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/pays-for-1927-grid-ticket.html | Pays for 1927 Grid 'Ticket' | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fuqua-u-s-mainstay-in-spain-is-returning-colonel-nearing-retirement.html | FUQUA, U. S. MAINSTAY IN SPAIN, IS RETURNING; Colonel, Nearing Retirement Age, Ordered to Post Here Effective July 29 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/crescents-beat-arrows-50.html | Crescents Beat Arrows, 5-0 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/distant-students-excel-in-columbia-those-from-afar-in-graduate.html | DISTANT STUDENTS EXCEL IN COLUMBIA; Those From Afar in Graduate Classes Are Found to Rank Highest in Studies | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/parents-to-see-classes-seventyfive-will-visit-sarah-lawrence.html | PARENTS TO SEE CLASSES; Seventy-five Will Visit Sarah Lawrence College Tuesday | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hunters-told-to-exercise-restraint-during-program-for-duck.html | Hunters Told to Exercise Restraint During Program for Duck Restoration; BIOLOGICAL SURVEY WARNS SPORTSMEN Waterfowl Shooters Urged by Chief Not to Press for More Liberal Limits MARSHES BEING RESTORED Project Is for Increasing Supply but Large Enough Stocks Are Needed On the Trail of Birds Return to Breeding Grounds | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/portugal-orders-planes-recently-signed-contract-for-purchase-of-15.html | PORTUGAL ORDERS PLANES; Recently Signed Contract for Purchase of 15 in Britain | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/best-landlords-feted-dobbs-ferry-couple-honored-by-tenants-fast-and.html | 'BEST LANDLORDS' FETED; Dobbs Ferry Couple Honored by Tenants, Fast and Present | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/anne-flynn-bride-in-parents-home-wears-white-satin-at-wedding-in.html | ANNE FLYNN BRIDE IN PARENTS' HOME; Wears White Satin at Wedding in Plainfield to Martin Warren Davenport SISTER MATRON OF HONOR Other Attendants a Cousin and the Misses Jean Price and Winifred Gregson MARRIED; ENGAGED | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/spaeth-stresses-academic-liberty-colleges-must-supply-light-for-car.html | SPAETH STRESSES ACADEMIC LIBERTY; Colleges Must Supply Light for 'Car' Run by Three Government Drivers, He Says RECEIVES HONOR AT U. OF P. Head of University of Kansas City Is Chief Speaker as 257 Get Degrees | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/army-five-gains-brilliant-triumph-over-colgate-in-late-drive-4542.html | Army Five Gains Brilliant Triumph Over Colgate in Late Drive, 45-42; Cadet Poloists Overcome Yale Riders, 13-4, for Second Time in Season Plebes Bow to Princeton Cub Quintet, 31-30 Wilson Hits Six Goals Corey and Schiffer Tally | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/union-to-unfold-dutch-mystery-worldwide-radio-will-tell-alumni-the.html | UNION TO UNFOLD DUTCH 'MYSTERY'; World-Wide Radio Will Tell Alumni the Story of Dirck Romeyn, Co-founder WRITTEN BY DESCENDANTS Year's Research Reveals Part of Pastor in Revolution, Church and College | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/traverklode.html | Traver-Klode | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/news-of-markets-in-london-berlin-strength-of-dollar-a-feature-of.html | NEWS OF MARKETS IN LONDON, BERLIN; Strength of Dollar a Feature of Transactions In the Exchange Field LINKED TO PRICE POLICY Bear Covering Follows News of Roosevelt's ProposalsQuietness on Boerse Boerse Quiet and Firm | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/summaries-of-the-events.html | Summaries of the Events | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-close-300-ccc-camps-fechner-said-he-is-obliged-to-curtail-with.html | TO CLOSE 300 CCC CAMPS; Fechner Said He Is Obliged to Curtail With Funds Cut | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/edna-hubbard-engaged-baltimore-girl-will-become-the-bride-of-karl-h.html | EDNA HUBBARD ENGAGED; Baltimore Girl Will Become the Bride of Karl H. Weber | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/earle-to-run-for-senate-revolt-over-slate-grows-pennsylvania.html | Earle to Run for Senate; Revolt Over Slate Grows; Pennsylvania Governor, in Announcing His Candidacy, Is Silent on Successor, as Leaders Here Seek Compromise EARLE ANNOUNCES SENATE CANDIDACY Tells of Pledges "Kept" Will Oppose Foreign Wars Kelly Endorses Jones Talks Here Seek An Agreement | True | By Lawrence E. Daviesspecial To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/radio-finds-a-new-tenor.html | RADIO FINDS A NEW TENOR | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wild-west-dance-to-aid-boys-club-many-will-wear-costumes-at-event.html | WILD WEST DANCE TO AID BOYS CLUB; Many Will Wear Costumes at Event on Thursday for the Madison Square Group DINNER PARTIES ARRANGED Boys Will Give Entertainment--Square Dances to Be a Feature of Program | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/books-louisiana-state-holy-cross-eleven-will-play-southerners-oct-7.html | BOOKS LOUISIANA STATE; Holy Cross Eleven Will Play Southerners Oct. 7, 1939 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/col-f-w-phisterer-dies-upstate-at-64-army-veteran-started-career-in.html | COL. F. W. PHISTERER DIES UP-STATE AT 64; Army Veteran Started Career in Spanish War and Led A. E. F. Artillery Corps ROSE THROUGH THE RANKS Was Slated to Be a Brigadier General When War Ended--Graduate of Cornell | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/boston-hails-tobins-thrift-politicians-surprised-as-mayor-carries.html | BOSTON HAILS TOBIN'S THRIFT; Politicians Surprised as Mayor Carries Out Pre-Election Economy Pledges Action Is Quick Mayor Can Spend Little | True | By F. Lauriston Bullard | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/queen-of-the-cheese.html | QUEEN OF THE CHEESE | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/plane-passenger-rates-cut.html | Plane Passenger Rates Cut | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/victorian-traffic-locomotion-in-victorian-london-by-g-a-sekon.html | Victorian Traffic; LOCOMOTION IN VICTORIAN LONDON. By G. A. Sekon. Illustrated. 211 pp. New York: Oxford University Press. $5. | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/3-children-killed-in-auto-parents-and-two-others-escape-in.html | 3 CHILDREN KILLED IN AUTO; Parents and Two Others Escape in Pennsylvania Accident | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/chile-and-argentina-push-highways-plan.html | Chile and Argentina Push Highways Plan | True | Special Cable to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mcabe-eleven-wins-australian-cricket-stars-down-rigg-team-by-3.html | M'CABE ELEVEN WINS; Australian Cricket Stars Down Rigg Team by 3 Wickets | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tomorrow-set-aside-for-camera-contest-three-prizes-will-be-at-stake.html | TOMORROW SET ASIDE FOR CAMERA CONTEST; Three Prizes Will Be at Stake in Newly Added Feature of Sportsmen's Show | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/st-peters-church-nears-centenary-special-service-tuesday-will-mark.html | ST. PETER'S CHURCH NEARS CENTENARY; Special Service Tuesday Will Mark 100th Anniversary of Its Consecration | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/4-scholarships-offered-manhattan-college-plans-tests-for-awards-in.html | 4 SCHOLARSHIPS OFFERED; Manhattan College Plans Tests for Awards in June | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ruth-walton-engaged-she-will-become-the-bride-of-dr-c-douglas.html | RUTH WALTON ENGAGED; She Will Become the Bride of Dr. C. Douglas Darling | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/relief-woes-rise-in-chinese-areas-welfare-agencies-unable-to-cope.html | RELIEF WOES RISE IN CHINESE AREAS; Welfare Agencies Unable to Cope With Problem Offered by 100,000,000 Refugees ECONOMIC EFFECT VAST Dislocations of Population in War Zones Bring Productive Life to a Standstill Economic Effects Serious Methods are Questioned | True | Special Cable to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wheat-prices-rise-as-dip-draws-bids-commission-houses-absorb.html | WHEAT PRICES RISE AS DIP DRAWS BIDS; Commission Houses Absorb Futures, Paring Surplus in Chicago Market NET GAINS ARE 1/4c TO 1/2c Rally, About 1 1/2c From Inside Figures, Develops in Face of Bearish News Outside Markets Higher Corn Prices Up a Little | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fire-record-naval-orders.html | Fire Record; Naval Orders | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/housing-last-year-rose-6-over-1936-new-dwelling-units-in-urban.html | HOUSING LAST YEAR ROSE 6% OVER 1936; New Dwelling Units in Urban Areas Provided Quarters for 211,265 Families TOTAL SET 7-YEAR RECORD New York Was Leading State--One-Family Homes Formed 70 Per Cent of the Projects | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/meyerkrimsky.html | Meyer-Krimsky | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/rails-skip-sea-cities-trains-going-to-newport-and-provincetown-to.html | RAILS SKIP SEA CITIES; Trains Going to Newport And Provincetown to Be Dropped Soon No Boats-Perhaps No Trains Baggage Transport Question | True | By F. Lauriston Bullard | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/japan-picks-davis-cup-squad.html | Japan Picks Davis Cup Squad | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/construction-work-on-bronx-approach-to-triborough-bridge-well-under.html | CONSTRUCTION WORK ON BRONX APPROACH TO TRIBOROUGH BRIDGE WELL UNDER WAY | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/round-table-starts-at-williams-college-biweekly-facultystudent.html | ROUND TABLE STARTS AT WILLIAMS COLLEGE; Biweekly Faculty-Student Forum Series Opens With Navy Bill Discussion | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/ecuador-settles-with-u-s-concern-tax-on-output-of-gold-mines-of.html | ECUADOR SETTLES WITH U. S. CONCERN; Tax on Output of Gold Mines of South American Development Co. to Be Doubled SUPPLIES MUST PAY DUTY Mines, Seized by Troops After Government Demands, Are Now to Be Returned | True | Special Cable to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/onehorse-sleigh-is-stolen.html | One-Horse Sleigh Is Stolen | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/financial-markets-stocks-close-higher-in-slowest-trading-since-oct.html | FINANCIAL MARKETS; Stocks Close Higher in Slowest Trading Since Oct. 2--Bonds Dull--Dollar Up--Cotton, Wheat Gain | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/temple-leagues-meet-state-federation-holds-opening-session-in.html | TEMPLE LEAGUES MEET; State Federation Holds Opening Session in Temple Israel | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/an-interesting-new-african-bulb.html | AN INTERESTING NEW AFRICAN BULB | True | By Sarah V. Coombs | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/5693-given-for-spain-catholic-diocese-of-springfield-iii.html | $5,693 GIVEN FOR SPAIN; Catholic Diocese of Springfield, Ill., Contributes to Fund | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/speed-skating-postponed.html | Speed Skating Postponed | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/boy-of-11-weighs-263-ranks-high-in-grade-6-nova-scotia-youth-yearns.html | BOY OF 11 WEIGHS 263, RANKS HIGH IN GRADE 6; Nova Scotia Youth Yearns for Normal Childhood and Life Apart From Freak Shows | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/queries-and-answers-queries-a-cross-and-grassy-mound-traitor-to-a.html | Queries and Answers; QUERIES "A Cross and Grassy Mound" "Traitor to a Certain Creed" "Drunk From a Wild Fountain" "Melodious Porcelain Bells" "History Will Not Forget" "Let Us Take Leave Awhile" "Washington's Best Uniform" "What a Deal You've Seen" "Pierrot Never Slept" "Sail the Seas of the World" "Mary Judson" "Friendship's Warm Hand" "An Old Lady in Specs" ANSWERS ""The World Gone to the Dogs" "The Key to Yesterday" "It's Morgan's- "A Fallen Star" "One Solitary Life" The Christmas Rose" | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/conrad-j-mattern.html | CONRAD J. MATTERN | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/kathleen-kieslich-engaged-to-marry-burlington-vt-girl-to-be-wed-to.html | KATHLEEN KIESLICH ENGAGED TO MARRY; Burlington, Vt., Girl to Be Wed to Cadet Lawrence Baldwin of Military Academy | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reported-selling-oil-below-1-a-barrel-broker-said-to-have-contract.html | REPORTED SELLING OIL BELOW $1 A BARREL; Broker Said to Have Contract With Mexican Government for Exports to Britain | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/half-a-billion-years-given-as-oceans-age-geophysicists-using-degree.html | HALF A BILLION YEARS GIVEN AS OCEANS AGE; Geophysicists, Using Degree of Saltiness as Time Gauge, Arrive at New Total | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/notable-array-of-canines-listed-at-boston-exhibition-this-week.html | Notable Array of Canines Listed At Boston Exhibition This Week; Entry Includes Three of the Westminster Group Victors-Decide Against Showing Maridor Setter-Other News Rest for Puppy Planned Halle Terrier to Seek Prize Up-State Shows Carded Shortage of Judges A Timely Volume | True | By Henry R. Ilsley | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wooing-the-americas-britain-to-serenade-south-of-equatorgermany-and.html | WOOING THE AMERICAS-; Britain to Serenade South of EquatorGermany and Italy Already on the Air | True | By Orrin E. Dunlap Jr. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/chiang-new-leader-of-china-mr-berkovs-study-still-leaves-him-an.html | Chiang, New Leader of China; Mr. Berkov's Study Still Leaves Him an Enigma, But Places Him In True Perspective Against Recent Events STRONG MAN OF CHINA. By Robert Berkov. 288 pp. Boston: Houghton. Mifflin Company. $3. | True | By Nathaniel Peffer | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/gas-aloft-aids-thinking-use-of-carbon-dioxide-lets-fliers-reach.html | GAS ALOFT AIDS THINKING; Use of Carbon Dioxide Lets Fliers Reach Decisions Easier | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/senior-navy-aviator-will-have-old-post.html | Senior Navy Aviator Will Have Old Post | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/investment-trust.html | INVESTMENT TRUST | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/jersey-city-seeks-to-void-c-i-o-suit-petitions-for-the-dismissal-of.html | JERSEY CITY SEEKS TO VOID C. I. O. SUIT; Petitions for the Dismissal of Federal Action Based on Constitutional Rights JURISDICTION IS DISPUTED Hague Regime Admits Curbing Labor Activities, but Holds Restraint Was Legal | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/troth-announced-of-elizabeth-cole-kew-gardens-queens-girl-will.html | TROTH ANNOUNCED OF ELIZABETH COLE; Kew Gardens, Queens, Girl Will Become Bride of Richard Gooch of Lynchburg, Va. HOLLINS COLLEGE ALUMNA Graduate of Cathedral School of St. Mary, Garden CityPlans April Ceremony | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/would-revive-wage-bill-senator-norris-advocates-dropping-provisions.html | WOULD REVIVE WAGE BILL; Senator Norris Advocates Dropping Provisions About Pay | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/humane-society-benefit.html | Humane Society Benefit | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/challenge-issued-to-remedy-plight-of-jobless-women-over-35.html | CHALLENGE ISSUED TO REMEDY PLIGHT OF JOBLESS WOMEN OVER 35; MIDDLE-AGED SEEN IN ECONOMIC CRISIS Miss Randall Champions Cause of Women Workers Forced From Industrial Rolls LEVEL DROPS TO 35 YEARS Community Agencies' Failure to Meet Issue Criticized by Welfare Group Official Shift in "Middle-Age" Plane Public's Indifference Noted Problem Put Up to Government | True | By Anne Petersen | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/g-j-herrmanns-have-daughter.html | G. J. Herrmanns Have Daughter | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/battle-predicted-in-indiana-politics-van-nuys-letter-mcnutts-return.html | BATTLE PREDICTED IN INDIANA POLITICS; Van Nuys Letter, McNutt's Return, Minton Reception Are Viewed as Starters PARTY DIFFICULTIES RISE Some See "Vacation" Van Nuys's Candidacy BACK IN INDIANA | True | By Charles E. Crawford | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/bond-prices-mixed-as-trading-slackens-volume-is-the-smallest-since.html | BOND PRICES MIXED AS TRADING SLACKENS; Volume Is the Smallest Since Sept. 4, 1937--Obligations Firm on the Curb | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mrs-mathan-l-bachman-widow-of-tennessee-senator-and-member-of-duke.html | MRS. MATHAN L. BACHMAN; Widow of Tennessee Senator and Member of Duke Family | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/chengchow-waits-japanese-attack-junction-city-demoralized-by-heavy.html | CHENGCHOW WAITS JAPANESE ATTACK; Junction City Demoralized by Heavy Air Raids--Host to Large Refugee Group BUSINESS DONE AT NIGHT American Hospital Prepares to Care for Big Influx if Battle Materializes Hospital Is Refuge Suffered Fequent Alarms | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/harvard-mermen-stop-dartmouth-triumph-5322-and-remain-tied-with.html | HARVARD MERMEN STOP DARTMOUTH; Triumph, 53-22, and Remain Tied With Princeton for Lead in College League FOUR HANOVER MARKS SET Kendall, Cumin and Crimson's Relay Teams Lower Records--Green Gymnasts Bow | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/coffee-tried-on-skin-ills-german-expert-tells-of-itching-effect.html | COFFEE TRIED ON SKIN ILLS; German Expert Tells of Itching Effect After Application | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-boxer-who-became-a-state-senator-brandy-for-heroes-a-biography.html | The Boxer Who Became a State Senator; BRANDY FOR HEROES. A Biography of the Honorable John Morrissey, Champion Heavyweight of America and State Senator. By Jack Kofoed. Illustrated. 282 pp. New York: E. P. Dutton & Co. $3. | True | EDWARD FRANK ALLEN. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/neilson-funeral-tomorrow.html | Neilson Funeral Tomorrow | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/new-rushing-plan-is-hailed-at-jackson-evils-are-eliminated-by.html | New Rushing Plan Is Hailed at Jackson; 'Evils' Are Eliminated by Sororities | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/toscanini-series-planned-for-the-193839-season.html | TOSCANINI SERIES PLANNED FOR THE 1938-39 SEASON | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/church-to-give-dance-mrs-a-harris-gaines-chairman-of-march-11-party.html | CHURCH TO GIVE DANCE; Mrs. A. Harris Gaines Chairman of March 11 Party | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/needlework-guild-to-meet.html | Needlework Guild to Meet | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/lazar-raissman.html | LAZAR RAISSMAN | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hialeah-park-chart-fair-grounds-entries-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries Fair Grounds Entries Hialeah Park Entries | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/war-admiral-wins-in-debut-for-1938-piccolo-351-first-record-crowd.html | WAR ADMIRAL WINS IN DEBUT FOR 1938; PICCOLO, 35-1, FIRST; Record Crowd of 25,000 Sees Riddle's Champion Score at Hialeah. Park SIR ORACLE RUNS SECOND Church Entry Length and Half Back as Caballero II. Gains Show After 7 Furlongs $705,939 BET IN MUTUELS Outsiders, Piccolo and Court Scandal, Finish One, Two in $9,300 McLennan An Odds-on Favorite Fine Race by Piccolo WAR ADMIRAL WINS IN DEBUT FOR 1938 Mr. and Mrs. Swope Attend Guests in Burch Box Champion of Turf Winning His First Start of 1938 Season | True | By Bryan Fieldspecial To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dance-on-monday-arranged.html | Dance on Monday Arranged | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/washington-was-at-home-all-day-alone-he-tells-in-diary-of-his.html | Washington Was 'at Home All Day Alone'; He Tells in Diary of His Birthday in 1773 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/e-h-youngs-wise-and-amusing-novel-celia-by-e-h-young-404-pp-new.html | E. H. Young's Wise and Amusing Novel; CELIA. By E. H. Young. 404 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDITH H. WALTON. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/praise-parents-day-plan-lehman-and-mrs-lindlof-hail-work-of-sponsor.html | PRAISE PARENTS DAY PLAN; Lehman and Mrs. Lindlof Hail Work of Sponsor | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wood-field-and-stream-aid-is-welcomed-cooperation-is-urged-action.html | Wood, Field and Stream; Aid Is Welcomed Cooperation Is Urged Action on Pollution | True | By Raymond R. Camp | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/would-park-under-park-group-studies-plan-for-auto-space-near-city.html | WOULD PARK UNDER PARK; Group Studies Plan for Auto Space Near City Hall | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/to-sell-bank-assets.html | To Sell Bank Assets | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/john-marshall-on-top-triumphs-over-savage-quintet-by-margin-of-5944.html | JOHN MARSHALL ON TOP; Triumphs Over Savage Quintet by Margin of 59-44 | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/son-born-to-the-a-j-stuarts.html | Son Born to the A. J. Stuarts | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/william-g-stephens.html | WILLIAM G. STEPHENS | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/summaries-of-the-events-512888952.html | Summaries of the Events | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mental-work-puts-strain-on-muscles-indiana-tests-throw-light-on.html | MENTAL WORK PUTS STRAIN ON MUSCLES; Indiana Tests Throw Light on Bodily Activities Linked to Intensive Thought NOTED BY OSCILLOGRAPH Records Tell the Degree of Physical Energy Various Brain Tasks Induce Reactions to Memorizing "Build-Up" for Rapid Work | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/300-rutgers-men-ask-part-in-show-rehearsals-soon-will-begin-for.html | 300 RUTGERS MEN ASK PART IN SHOW; Rehearsals Soon Will Begin for April Production of 'Free, White and 21' TWO STUDENTS AUTHORS Foretaste of Music Numbers Afforded to Dancers at the Junior Prom | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/play-to-aid-hospital-accent-on-youth-to-be-given-by-knickerbockers.html | PLAY TO AID HOSPITAL; 'Accent on Youth' to Be Given by Knickerbocker's Friends | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/births.html | Births | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/legal-aid-to-poor-urged-upon-guild-dean-l-k-garrison-tells-the.html | LEGAL AID TO POOR URGED UPON GUILD; Dean L. K. Garrison Tells the Lawyers' Group Low Cost Service Is Needed ROOSEVELT HAILS GAINS Message to Convention Says Body Is Now Able to Help Improve Legal Methods Message From Roosevelt Urged Small Cost Service Jersey City Draws Fire | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hitler-talk-broadcasts-local-radio-stations-will-give-accounts-in.html | HITLER TALK BROADCASTS; Local Radio Stations Will Give Accounts in English | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/600-dance-at-skidmore-college-girls-wear-gowns-of-the-empire-period.html | 600 DANCE AT SKIDMORE; College Girls Wear Gowns of the Empire Period | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/4478205-placed-in-supply-awards-weeks-allotments-under-the-public.html | $4,478,205 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Twelve Federal Agencies EIGHTY-ONE ORDERS IN ALL Concerns in This State Get 29 Worth $2,824,041 Military Buying Shown | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/northwestern-tops-indiana.html | Northwestern Tops Indiana | True | | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/dress-buyers-held-down.html | Dress Buyers Held Down | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/british-expedition-lays-plans-to-climb-mt-everest-in-april-leader.html | British Expedition Lays Plans To Climb Mt. Everest in April; Leader in India, Where Members Assemble Before Fifth Attempt to Conquer Peak-Seven Experienced Europeans in Party PARTY PREPARING TO CLIMB EVEREST Small Party Has Good Chance | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/union-temple-wins-4738-bersin-weissblum-star-against-brooklyn.html | UNION TEMPLE WINS, 47-38; Bersin, Weissblum Star Against Brooklyn College Quintet | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/protest-nlrb-decision-arkansas-citizens-appeal-to-congressmen-in.html | PROTEST NLRB DECISION; Arkansas Citizens Appeal to Congressmen in Garment Clash | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/terranova-dead-once-racket-king-former-power-in-artichoke-trade.html | TERRANOVA DEAD; ONCE RACKET 'KING'; Former Power in Artichoke Trade Penniless as Paralysis Ends His Life at 49 EXILE LIFTED RECENTLY Broken Down 'Criminally, Financially, Physically,' He No Longer Interested Police At Dinner to Vitale His Power Ended by Mayor | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/engagements.html | Engagements | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mary-ann-evans-fiancee-will-be-wed-in-early-summer-to-alan-bruce.html | MARY ANN EVANS FIANCEE; Will Be Wed in Early Summer to Alan Bruce Cutting | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/fordham-to-hold-danubian-parley-federation-of-states-will-be.html | FORDHAM TO HOLD DANUBIAN PARLEY; Federation of States Will Be Discussed by Leaders of 9 Nations Affected SESSIONS START MARCH 31 Authentic Views on Confused International Situation Aim of Congress Here Response Called Heartfelt Purposes of the Conference | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/wpa-gives-report-on-its-activities-in-2-years-it-has-constructed.html | WPA GIVES REPORT ON ITS ACTIVITIES; In 2 Years It Has Constructed 11,106 Public Buildings and 43,870 Miles of Roads MILLION ON SCHOOL ROLLS Musical and Theatrical Offerings Attended by 4,000,000 a Month-116 Books Written 5,692 Miles of Storm Sewers Million Enrolled in Classes | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/strafaci-beaten-by-jacobs-1-up-1-8yearold-star-captures-golf-club.html | STRAFACI BEATEN BY JACOBS, 1 UP; 1 8-Year-Old Star Captures Golf Club Title in His First Attempt TRIUMPHS ON 39TH HOLE Wisconsin Youngster Shoots a 71, One Under Par, in Morning Round | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/argentina-inducts-president-today-ortiz-the-21st-constitutional.html | ARGENTINA INDUCTS PRESIDENT TODAY; Ortiz, the 21st Constitutional Executive, to Be Inaugurated as U. S. Planes Perform WILL OUTLINE HIS POLICIES New Executive to Follow Line of Cooperation With Us Laid Down by Justo Boasts 300 Fighting Planes Weddell Represents United States | True | By John W. Whitespecial Cable To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/blair-five-downs-trinity-3325-tightening-hold-on-league-lead-beck.html | Blair Five Downs Trinity, 33-25, Tightening Hold on League Lead; Beck Sets Winners' Pace in Private Schools Circuit Contest--Lawrenceville Stops Poly Prep, 54-19--Other Games Exeter 53, Worcester 32 Irving 31, Peddie 24 Trenton 30, B. M. I. 24 Loomis 34, Hopkins 14 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/icc-sets-rail-merger-hearing.html | I.C.C. Sets Rail Merger Hearing | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/georgetown-five-scores-turns-back-pitt-3422-led-by-nolan-with-ten.html | GEORGETOWN FIVE SCORES; Turns Back Pitt, 34-22, Led by Nolan With Ten Points | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/real-estate-notes.html | Real Estate Notes | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/world-title-to-miss-horn.html | World Title to Miss Horn | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/storm-upsets-plans-for-fliers-marriage-wedding-in-jersey-put-off.html | STORM UPSETS PLANS FOR FLIER'S MARRIAGE; Wedding in Jersey Put Off When Pilot of Airliner Is Grounded in West | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/45-dead-in-snow-avalanches.html | 45 Dead in Snow Avalanches | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/mrs-j-a-johnson.html | MRS. J. A. JOHNSON | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hails-f-t-c-wool-conference.html | Hails F. T. C. Wool Conference | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/poland-to-decorate-author.html | Poland to Decorate Author | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/of-cosima-wagner.html | OF COSIMA WAGNER | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/millions-of-young-enlisted-in-groups-survey-of-300-national.html | MILLIONS OF YOUNG ENLISTED IN GROUPS; Survey of 300 National Organizations Reveals a Place for Every Type of Youth CHURCH BODIES LARGEST Y.W.C.A. and Boy Scouts Each Spend $1,000,000 a Year-- Many Get Endowments Operations in the Millions Some Exist by Dues Alone | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/analysis-shows-south-is-47-for-prohibition.html | Analysis Shows South Is 47% for Prohibition | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/3000-jam-ice-carnival-ballets-and-comedy-dances-on-program-at.html | 3,000 JAM ICE CARNIVAL; Ballets and Comedy Dances on Program at Princeton | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/us-now-wheat-exporter-status-found-to-have-changed-completely-in.html | U.S. NOW WHEAT EXPORTER; Status Found to Have Changed Completely in Last Year | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/reports-on-postal-fund-goldman-says-35808was-spent-in-year-to-aid.html | REPORTS ON POSTAL FUND; Goldman Says $35,808Was Spent in Year to Aid III Workers | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-man-and-the-artist-how-often-in-what-degree-are-hidden-places.html | THE MAN AND THE ARTIST; How Often, in What Degree, Are Hidden Places of the Spirit Laid Bare in Art? OTHER SHOWS | True | By Edward Alden Jewell | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/cooper-cards-68-four-under-par-to-pace-crescent-city-open-field-at.html | Cooper Cards 68, Four Under Par, to Pace Crescent City Open Field at New Orleans; COOPER'S 68 PACES NEW ORLEANS GOLF THE SCORES | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/working-on-sheet-standards.html | Working on Sheet Standards | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/falls-dead-in-grand-central.html | Falls Dead in Grand Central | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/l-i-u-routs-canisius-gains-19th-basketball-victory-in-22-starts50.html | L. I. U. ROUTS CANISIUS; Gains 19th Basketball Victory in 22 Starts,50 to 41 | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/radios-short-waves-spring-shift-in-waves-begins-in-europeitalys-new.html | RADIO'S SHORT WAVES; Spring Shift in Waves Begins in EuropeItaly's New 'Voice'-India Is Heard NEW STATION IN ALBANY WILL OPEN TOMORROW | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/marie-l-arnold-becomes-a-bride-married-to-gerald-davis-in-church.html | MARIE L. ARNOLD BECOMES A BRIDE; Married to Gerald Davis in Church Ceremony Held in Washington, Conn. SISTER MAID OF HONOR Mrs. R. O. Williams, Mrs. George Grove, Averyl McComb and Sally Kilbourn Attend Attendants Listed Reception Is Held | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/marie-r-mgeorge-wed-to-b-a-davis-descendant-of-the-reynolds-and.html | MARIE R. M'GEORGE WED TO B. A. DAVIS; Descendant of the Reynolds and Gardiner Families Is Bride in Summit Wears Lace Gown Elmer Rasmuson Best Man | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/tillmansturtevant.html | Tillman-Sturtevant | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/will-presentthe-rivals-marymount-dramatic-club-bills-performance.html | WILL PRESENT'THE RIVALS'; Marymount Dramatic Club Bills Performance This Week | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/n-y-a-c-trio-tops-first-division-189-winged-footers-gain-fourth.html | N. Y. A. C. TRIO TOPS FIRST DIVISION, 18-9; Winged Footers Gain Fourth Victory in League Polo at Brooklyn Armory SQUADRON A ALSO SCORES Turns Back Squadron C Team by 15-8--Hempstead Bows in Exhibition Game | True | By Kingsley Childs | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/american-woman-owned-last-will-of-pretender.html | American Woman Owned Last Will of Pretender | True | Wireless to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/hunter-planning-vocational-talks-by-alumnae-who-have-succeeded.html | Hunter Planning Vocational Talks By Alumnae Who Have Succeeded; Bureau of Occupations Arranges a Series of Discussions to Help Graduates in Finding Non-Teaching Jobs | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/nlrb-hits-bethlehem-plant.html | NLRB Hits Bethlehem Plant | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/harvard-subdues-columbia-by-3631-triumphs-in-eastern-league.html | HARVARD SUBDUES COLUMBIA BY 36-31; Triumphs in Eastern League Basketball Game After Trailing at Half HARVARD SUBDUES COLUMBIA BY 36-31 Anderson Shows Way | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/troth-announced-of-hester-laning-daughter-of-retired-admiral.html | TROTH ANNOUNCED OF HESTER LANING; Daughter of Retired Admiral, Student of Art, Fiancee of Dr. Dickinson Pepper TROTH ANNOUNCED OF HESTER LANING | True | Special to THE NEW YORK TIMES. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/news-and-gossip-of-night-clubs.html | NEWS AND GOSSIP OF NIGHT CLUBS | True | By Jack Gould | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/price-cut-is-unlikely-reduced-cost-of-steel-not-to-be-reflected-on.html | PRICE CUT IS UNLIKELY; Reduced Cost of Steel Not To Be Reflected on Retail Sales Tag | True | By William C. Callahan | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/accuses-oil-companies-michigan-prosecutor-asks-criminal-warrants.html | ACCUSES OIL COMPANIES; Michigan Prosecutor Asks Criminal Warrants for Conspiracy | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/broadcast-from-berlin.html | BROADCAST FROM BERLIN | True | | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/melton-of-giants-accepts-contract-pitcher-signs-at-hot-springs.html | MELTON OF GIANTS ACCEPTS CONTRACT; Pitcher Signs at Hot Springs, Ark.-Leiber Arrives but Is Not Yet in Line PLAYERS HIKE FIVE MILES Climb Hills to Reduce Weight--Terry Leaves for Home to See Ailing Children A Rapid Descent Reducing Process to Start Floods Delay Castleman Educator Out to Make Team | True | By John Drebingerspecial To the New York Times. | B 369197-202,B 369203-205 |
| 1938-02-20 | 1938-02-20 | https://www.nytimes.com/1938/02/20/archives/large-group-assists-spring-bridge-party-brooklyn-event-on-march-12.html | LARGE GROUP ASSISTS SPRING BRIDGE PARTY; Brooklyn Event on March 12 to Be Given for Benefit of Work With Blind | True | | B 369197-202,B 369203-205 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/no-british-recession-seen-setback-since-fall-moderate-and.html | NO BRITISH RECESSION SEEN; Setback Since Fall Moderate and Partial-Steel Trade Active | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/governor-attends-glucksman-rites-other-leaders-in-public-life-and.html | GOVERNOR ATTENDS GLUCKSMAN RITES; Other Leaders in Public Life and Judiciary at Funeral of Welfare Worker THE SERVICES ARE BRIEF Rabbis Steinberg and Rosenthal Officiate-Many Serve as Honorary Pallbearers | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/miss-grossman-to-wed-columbia-alumnae-engaged-to-eugene-h-gordon.html | MISS GROSSMAN TO WED; Columbia Alumnae Engaged to Eugene H. Gordon | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/brotherhood-week-opens-theatrical-stars-on-radio-help-mark.html | BROTHERHOOD WEEK OPENS; Theatrical Stars on Radio Help Mark Celebration | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/radio-series-popular-commerce-department-gets-many-letters-on.html | RADIO SERIES POPULAR; Commerce Department Gets Many Letters on Building Talks | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/book-notes.html | BOOK NOTES | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/hire-women-to-save-pay-plants-ousting-men-in-this-aim-harm-all.html | HIRE WOMEN TO SAVE PAY; Plants Ousting Men in This Aim Harm All, Labor Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/belittles-barlow-bomb-ewell-exchief-of-a-e-f-unit-says-1918-test.html | BELITTLES BARLOW BOMB; Ewell, Ex-Chief of A. E. F. Unit, Says 1918 Test Failed | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/son-to-the-john-coriglianos.html | Son to the John Coriglianos | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/eleanor-a-field-connecticut-bride-married-to-herbert-woodhouse.html | ELEANOR A. FIELD CONNECTICUT BRIDE; Married to Herbert Woodhouse Wells Jr. at Home Ceremony in Wethersfield | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/boys-find-tons-of-arms-hidden-in-a-french-cave.html | Boys Find Tons of Arms Hidden in a French Cave | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/danzig-approves-hitler-address.html | Danzig Approves Hitler Address | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mayor-defends-relief-holiday.html | Mayor Defends Relief Holiday | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/patriotism-in-the-high-cs.html | PATRIOTISM IN THE HIGH CS | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/two-share-skating-lead-shannon-and-werner-pace-senior-rivals-at.html | TWO SHARE SKATING LEAD; Shannon and Werner Pace Senior Rivals at Lake Placid | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/czechs-dislike-speech-see-inferred-interference-with-state.html | CZECHS DISLIKE SPEECH; See Inferred Interference With State Sovereignty | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/financial-london-watcghing-austria-the-city-takes-heart-in-belief.html | FINANCIAL LONDON WATCGHING AUSTRIA; The City Takes Heart in Belief Nazi Developments May Become Less Threatening HOPE SEEN IN ROOSEVELT Commodity Price Declaration Viewed as a Possible Harbinger of Recovery | True | BY Lewis L. Nettletonwireless To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/spring-fashion-show-will-aid-thrift-shop-event-on-march-22-to.html | SPRING FASHION SHOW WILL AID THRIFT SHOP; Event on March 22 to Benefit West Side Center-Guests to Bring Articles for Resale | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/loyalists-suspect-talks-with-italy-sinister-motives-seen-in-her.html | LOYALISTS SUSPECT TALKS WITH ITALY; ' Sinister Motives' Seen in Her Negotiations in London on Withdrawal of Troops REBEL VICTORY HELD AIM Del Vayo Says Rome Seeks a Plan to Bottle Up RepublicCharges New Air Aid | True | By Lawrence A. Femsworthwireless To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/p-r-r-meeting-on-april-12.html | P. R. R. Meeting on April 12 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/manhattan-and-n-y-u-victories-featured-local-basketball-play.html | Manhattan and N. Y. U. Victories Featured Local Basketball Play; Jaspers Upset St. John's While Violets Conquered Fordham Dartmouth Gained Seventh Eastern League Triumph Turned Back Cornell Winning Pace Maintained The Statistics | True | By Francis J O'Riley | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/rayon-looms-operating-at-50.html | Rayon Looms Operating at 50% | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/bennett-endorses-blue-ribbon-juries-impartiality-of-trials-not-at.html | BENNETT ENDORSES BLUE RIBBON JURIES; Impartiality of Trials Not at Stake, He Says, Opposing Bills to End System | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries; MIAMI, FLA. | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/paris-bourse-calm-as-austrians-yield-realizes-gravity-of-the-event.html | PARIS BOURSE CALM AS AUSTRIANS YIELD; Realizes Gravity of the Event, However, and Fears It May Impair Vienna's Credit INTERNAL WORRY ENOUGH Financial Circles Are Already Preoccupied When New Problem Arrives | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/hardwicke-to-direct-malvern-festivals-sir-cedric-accepts-the-post.html | HARDWICKE TO DIRECT MALVERN FESTIVALS; Sir Cedric Accepts the Post, 300 Drama League Members Learn at Dinner | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/broad-activity-rules-in-german-industry-but-foreign-trade-is-held.html | Broad Activity Rules in German Industry, But Foreign Trade Is Held Unsatisfactory | True | Wirless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/storm-lashes-city-causes-4-deaths-autos-kill-2-pedestrians-on-sleet.html | STORM LASHES CITY; CAUSES 4 DEATHS; Autos Kill 2 Pedestrians on Sleet-Glazed Streets-Brothers Lost From Rowboat HUGEWAVES BATTER COAST Gale Loosens Cornices and Signs Here-New England Blanketed by Snow Gale Brings Rain, Snow, Sleet Signs Torn Loose by Wind Blizzard Sweeps New England | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/other-corporate-reports-claude-neon-electrical-products-donnacona.html | OTHER CORPORATE REPORTS; Claude Neon Electrical Products Donnacona Paper | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/sports-of-the-times-reg-u-s-pat-off-spanish-without-tears-atletismo.html | Sports of the Times; Reg. U. S. Pat. Off. Spanish Without Tears Atletismo Con Carrera Mathematical Assistance Baseball Under Spanish Influence | True | By John Kieran | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/martha-knowles-engaged-to-wed-parents-of-bronxville-girl-announce.html | MARTHA KNOWLES ENGAGED TO WED; Parents of Bronxville Girl Announce Her Betrothal to Victor J. Pollock TEA IS GIVEN IN HER HONOR Prospective Bride Alumna of Ballard School-Her Fiance Studied at Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/grand-street-boys-mark-anniversary-walker-and-other-speakers-urge.html | GRAND STREET BOYS MARK ANNIVERSARY; Walker and Other Speakers Urge Members to Keep Up Spirit of Good-Will BARTON ASKS TOLERANCE Humility and Patience Are Need of Day, He Says-Sir Louis Sterling Honored | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/bay-ridge-hearts-win-30.html | Bay Ridge Hearts Win, 3-0 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/jane-hartzog-is-married-bethlehem-pa-girl-the-bride-of-richard-e.html | JANE HARTZOG IS MARRIED; Bethlehem, Pa., Girl the Bride of Richard E. Wengren | True | Special to THE NEW YORK TIMES, | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/births.html | Births | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/catholicism-seen-as-worlds-bulwark-father-woods-calls-churchs-head.html | CATHOLICISM SEEN AS WORLD'S BULWARK; Father Woods Calls Church's head of Definite Teachings Antidote to 'Flabby Thinking' | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/form-independent-union-delegates-opposing-c-i-o-and-a-f-l-issue-38.html | FORM INDEPENDENT UNION; Delegates Opposing C. I. O. and A. F. L. Issue 38 Charters | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/detroit-subdues-black-hawks-10-stays-in-race-for-playoff-place-by.html | DETROIT SUBDUES BLACK HAWKS, 1-0; Stays in Race for Play-Off Place by Taking Rough Game at Chicago MOTTER GEST LONE GOAL Red Wing Center Bangs Home Puck in Second Period Before 14,650 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/blanche-harris-is-married.html | Blanche Harris is Married | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/oriental-park-results-havana.html | Oriental Park Results; HAVANA | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/house-where-t-r-took-oath-to-be-a-restaurant.html | House Where 'T. R.' Took Oath to Be a Restaurant | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/shoot-to-sanman-after-a-tie-at-99-takes-second-extra-string-2524.html | SHOOT TO SANMAN AFTER A TIE AT 99; Takes Second Extra String, 25-24, for Victory Over Fawcett at N.Y. A.C. LOEB'S 46 LEADS RIVALS Prevails in Westchester C. C. Singles--Goudiss Scores--Other Results Skeet Shoot-Off to Sears C. H. Sayre Paces Field Earle and Hine Triumph | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/c-s-haight-dies-admiralty-expert-specialist-on-international.html | C. S. HAIGHT DIES; ADMIRALTY EXPERT; Specialist on International Relations in Shipping Was Honored for His Work FOUNDER OF BOYS SCHOOL Also Director of the Seamen's Church Institute - Lawyer a Yale Graduate in 1892 | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/the-screen-the-goldwyn-follies-a-typical-musical-revue-is-shown-at.html | THE SCREEN; ' The Goldwyn Follies,' a Typical Musical-Revue, Is Shown at the Rivoli-New Film at the Globe At the Globe At the Chopin Theatre At the Teatro Hispano | True | By Frank S. Nugent | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/cotton-active-in-south-trade-buying-is-factor-in-advance-in-new.html | COTTON ACTIVE IN SOUTH; Trade Buying Is Factor in Advance in New Orleans | True | Special to THE NEW YORK TIMES, | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/arming-for-defense-is-urged-by-cameron-our-strength-may-restrain.html | ARMING FOR DEFENSE IS URGED BY CAMERON; Our Strength May Restrain 'Evil Impulse' in Others, Says Ford Man on Radio | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/the-play-charles-bickford-turns-to-railroading-in-robert-ardreys.html | THE PLAY; Charles Bickford Turns to Railroading in Robert Ardrey's Character Sketch, 'Casey Jones' | True | By Brooks Atkinson | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/howard-l-barlow-fingerprint-expert-and-retired-police-inspector.html | HOWARD L. BARLOW; Fingerprint Expert and Retired Police Inspector Dies in West | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/opposes-eviction-order-governor-earle-offers-aid-to-150-scranton.html | OPPOSES EVICTION ORDER; Governor Earle Offers Aid to 150 Scranton Families Facing Ouster | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/3nation-commission-will-study-boundary-honduran-nicaraguan-dispute.html | 3-NATION COMMISSION WILL STUDY BOUNDARY; Honduran -Nicaraguan Dispute Will Be Taken Up Tomorrow in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/concert-at-greenwich.html | Concert at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/amazing-rallies-mark-ingersolls-triumph-at-racquets-ingersoll-halts.html | Amazing Rallies Mark Ingersoll's Triumph at Racquets; INGERSOLL HALTS PELL IN 5 GAMES Overcomes Staggering Leads to Win Match, 17-14, 4-15, 15-10. 13-15, 15-13 EDWARDS DEFEATS LUMB Former Titleholder Conquers English Rival in National Amateur Tourney Wizardry Amazes Gallery Service Tactics Changed | True | By Allison Danzig | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/norwegians-win-u-s-open-and-amateur-ski-jumping-crowns-at.html | Norwegians Win U. S. Open and Amateur Ski Jumping Crowns at Brattleboro; SENSATIONAL LEAP GIVES RUUD TITLE Birger Takes First Open Sk?? Jump When He Closes With a 216-Foot Soar ULLAND AMATEUR VICTOR National Class A Laurels Go to Him-Brilliant Field Competes in Meet Crowd of 5,000 on Hand Ruud Almost in Spill Eie Falls on Second Leap THE SUMMARIES | True | By Frank Elkinsspecial To the York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/onearmed-angler-to-receive-trophy-martins-catch-of-824pound-tuna.html | ONE-ARMED ANGLER TO RECEIVE TROPHY; Martin's Catch of 824-Pound Tuna 'Outstanding' in 1937 to Rod and Gun Editors Choices Are Unanimous Skill Needed to Land Fish | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/prof-john-summer-at-mit-39-years-professor-of-history-at-the.html | PROF. JOHN SUMMER, AT M.I.T. 39 YEARS; Professor of History at the Institute in Massachusetts Until 1933, Is Dead HARVARD ALUMNUS OF 1887 Ex-Vice President of Boston Archaeological Association-Active in Other Groups | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/wheat-sentiment-tends-to-bear-side-recent-rainfall-and-snows-in-the.html | WHEAT SENTIMENT TENDS TO BEAR SIDE; Recent Rainfall and Snows in the Southwest Influence the Chicago Pit MARKET'S ACTIVITY RISES No New Trend, However, Is Considered as EstablishedPrices Are Easier in Week Weather Side of the Factors New Farm Law Assayed Prices Generally Are Easier | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/city-subway-gains-by-15644000-riders-report-for-third-quarter-of.html | CITY SUBWAY GAINS BY 15,644,000 RIDERS; Report for Third Quarter of 1937 Gives 15,914,000 Loss for B. M. T. and I. R. T. BUS LINES HAVE INCREASES All Other Carriers Had Fewer Passengers for the Period, Transit Report Shows Independent Makes Gains 6th Ave. Buses Show Loss | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/king-zogs-sisters-sail-for-u-s.html | King Zog's Sisters Sail for U. S. | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/recalls-roger-williams-oswald-ryan-addresses-jewish-veterans-on.html | RECALLS ROGER WILLIAMS; Oswald, Ryan Addresses Jewish Veterans on Issue of Liberty | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/field-quits-labor-post.html | Field Quits Labor Post | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/francis-w-clarke-executive-editor-of-the-atlanta-constitution-dead.html | FRANCIS W. CLARKE; Executive Editor of The Atlanta Constitution Dead at 52 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/lawyers-to-aid-jewish-fund.html | Lawyers to Aid Jewish Fund | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/commodity-average-unchanged-in-week-fisher-index-824-against-839-in.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Fisher Index 82.4, Against 83.9 in January-Decline in British Average | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/warns-of-war-pensions-economy-league-asserts-concerted-drive-is.html | WARNS OF WAR PENSIONS; Economy League Asserts Concerted Drive Is Under Way | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/jeremiah-mcue.html | JEREMIAH M'CUE | True | Special to THE NEW YORK TIMES, | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/celtics-conquer-sphas-visitations-upset-jewels-in-american-league.html | CELTICS CONQUER SPHAS; Visitations Upset Jewels in American League Games | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mercantile-reforms-promised-to-f-t-c-several-concerns-agree-to-stop.html | MERCANTILE REFORMS PROMISED TO F. T. C.; Several Concerns Agree to Stop Representing Products in Ways Protested | True | Special to THE NEW YORK TIMES, | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/style-revue-wednesday-will-feature-supper-program-for-music.html | STYLE REVUE WEDNESDAY; Will Feature Supper Program for Music Education League | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/dance-will-aid-thrift-house.html | Dance Will Aid Thrift House | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/carroll-rummel.html | Carroll-Rummel | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/soviet-celebrates-rescue-in-arctic-rejoicing-is-general-as-news-of.html | SOVIET CELEBRATES RESCUE IN ARCTIC; Rejoicing Is General as News of Relief of Four Scientists Is Broadcast to Nation STALIN DEMANDED ACTION Communist Leader Insisted That Immediate Aid Be Sent to Relieve Polar Party Pay Last Visit to Camp | True | By Walter Durantywireless To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/japanese-seek-iron-concessions-in-mexico-offer-to-modernize-western.html | Japanese Seek Iron Concessions in Mexico; Offer to Modernize Western Port in Deal | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/puerto-ricans-join-defensive-forces-two-nationalguard-regiments-are.html | PUERTO RICANS JOIN DEFENSIVE FORCES; Two National-Guard Regiments Are Mobilized as Units of Provisional Brigade ARE CALLED 'WHITE' ARMY Intensive Training Begins at Once in Preparation for Manoeuvre of Attack | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/flier-to-marry-tonight-buck-plans-upset-by-storm-in-west-arriving.html | FLIER TO MARRY TONIGHT; Buck, Plans Upset by Storm in West, Arriving by Train | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/auto-death-halts-newly-wed-couple-their-car-hits-man-in-newark-soon.html | AUTO DEATH HALTS NEWLY WED COUPLE; Their Car Hits Man in Newark Soon After Start on Trip From Reception Here MOTHER AND BOY KILLED Husband and 4 Others Hurt in Jersey Crash -Two Men Lose Lives at Camden Mother and Boy, 5, Killed Autos Kill Two Pedestrians | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/expect-mnutt-to-quit-some-see-in-indiana-activities-aim-to-head.html | EXPECT M'NUTT TO QUIT; Some See in Indiana Activities Aim to Head University | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/roosevelt-silent-on-hitler-but-may-give-views-soon.html | Roosevelt Silent on Hitler, But May Give Views Soon | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/two-die-in-french-glider-crash.html | Two Die in French Glider Crash | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/spiritual-perils-termed-greatest-our-american-democracy-is-founded.html | SPIRITUAL PERILS TERMED GREATEST; Our American Democracy Is Founded on Moral Values, Dr. Farber Declares HE LISTS CHIEF DANGERS They Are Collapse of Duty and thou couldst b Conscience, Rising Hatred and Lack of Belief in God | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/patriotic-groups-honor-washington-army-navy-marine-corps-and.html | PATRIOTIC GROUPS HONOR WASHINGTON; Army, Navy, Marine Corps and Veterans Represented at Sons of Revolution Service MEETINGS FOR TOMORROW Several Organizations to Hold Observances in Memory of Their dead Foundations of Our Democracy Services Tomorrow At Riverside Church | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/better-knowledge-of-freedom-urged-dr-r-c-knox-sees-duty-of.html | BETTER KNOWLEDGE OF FREEDOM URGED; Dr. R. C. Knox Sees Duty of Individual to Practice It in Everyday Affairs | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/says-c-i-o-halted-tide-of-pay-cuts-murray-declares-it-defied.html | SAYS C. I. O. HALTED TIDE OF PAY CUTS; Murray Declares It Defied 'Foolish Economics' of New Deal and Won Out CITES STEEL PACT TERMS Slump Out-Hoovering Hoover's Held Averted-Corporation Heads Are Praised Cites Eccles Statement Predict "Little Steel" Pacts | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/hitler-to-the-reichstag.html | HITLER TO THE REICHSTAG | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/old-westbury-triumphs-tops-southern-california-four-87-as-iglehart.html | OLD WESTBURY TRIUMPHS; Tops Southern California Four, 8-7, as Iglehart Sets Pace | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/ronchetti-wins-in-u-s-amateur-ice-skating-to-become-first-holder-of.html | Ronchetti Wins in U. S. Amateur Ice Skating To Become First Holder of Union's 2 Crowns | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/reich-pig-iron-output-rises.html | Reich Pig Iron Output Rises | True | Wireless to THE NEW YORK TIMES | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/fire-record.html | Fire Record | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/50-strikes-settled-by-slrbing-6-months-300-threatened-walkouts-were.html | 50 STRIKES SETTLED BY SLRBING 6 MONTHS; 300 Threatened Walkouts Were Averted During Period, Says Report to Lehman 100,000 INVOLVED IN CASES Boland Says Voluntary Steps by Employers Closed More Than Third of Complaints | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/yellow-jackets-win-76-top-ramblers-in-midsouth-polo-on-burtons-late.html | YELLOW JACKETS WIN, 7-6; Top Ramblers in Mid-South Polo on Burton's Late Goal | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/world-title-goes-to-canadian-six-sudbury-wolves-beat-british-by-31.html | WORLD TITLE GOES TO CANADIAN SIX; Sudbury Wolves Beat British by 3-1 in Amateur Tourney at Prague 11,000 WITNESS FINAL Czech Team Conquers Germany, 3-0, to Finish Third Behind Britain Sudbury Canada's Representative Late Attacks Fruitless | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/older-generation-hope-of-liberty-it-has-had-freedom-and-will-revive.html | OLDER GENERATION HOPE OF LIBERTY; It Has Had Freedom and Will Revive It, Declares Rev. C. E. Wagner | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/open-race-in-view-for-pennsylvania-democratic-slate-threatened-with.html | OPEN RACE IN VIEW FOR PENNSYLVANIA; Democratic Slate Threatened With Collapse as Lewis Insists on Kennedy CUFFEY MAY DROP PROPS Reported Veering to Free-forAll-Hart-Labor Pact Possible, With Peril for Earle Statements Promised Alliance Might Hurt Earle Editorial Attacks Choice | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/dr-s-s-drury-dies-st-paul-school-head-rector-of-concord-institution.html | DR. S. S. DRURY DIES; ST. PAUL SCHOOL HEAD; Rector of Concord Institution Since 1911 Succumbs in Boston Hospital at 59 | True | Special to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/new-ferry-service-for-explosives-set-trips-for-articles-barred-on.html | NEW FERRY SERVICE FOR EXPLOSIVES SET; Trips for Articles Barred on Passenger Craft Will Get Under Way Next Month | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/lack-of-punch-seen-hitler-speech-no-surprise-to-league-of-nations.html | LACK OF 'PUNCH' SEEN; Hitler Speech No Surprise to League of Nations Officials | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/w-percy-simpson.html | W. PERCY SIMPSON | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/italy-is-jubilant-as-eden-quits-post-but-strain-on-friendship-is.html | ITALY IS JUBILANT AS EDEN QUITS POST; But Strain on Friendship Is Seen if Reich Interferes Actively in Austria Sees Relations With Britain Improved With Change in the Foreign Office HITLER SPEECH IS HAILED Claim Personal Defeat ITALY IS JUBILANT AS EDEN QUITS POST Italy Applauds Hitler Appreciate Stand on Minorities | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/kellogg-company-not-for-sale.html | Kellogg Company 'Not for Sale' | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/holds-faith-routs-fear-dr-simons-calls-it-the-key-to-a-controlled.html | HOLDS FAITH ROUTS FEAR; Dr. Simons Calls It the Key to a Controlled Life | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/government-as-banker.html | GOVERNMENT AS BANKER | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/frank-saunders.html | FRANK SAUNDERS | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/lord-halifax-known-as-friend-of-reich-temporary-foreign-secretary.html | LORD HALIFAX KNOWN AS FRIEND OF REICH; Temporary Foreign Secretary Is Expected to Work for Quick Settlement With Italy | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/arkansas-floods-drop-relief-workers-predict-3000-can-return-to.html | ARKANSAS FLOODS DROP; Relief Workers Predict 3,000 Can Return to Homes Soon | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/communist-talk-barred-club-in-cedarhurst-cancels-invitation-to.html | COMMUNIST TALK BARRED; Club in Cedarhurst Cancels Invitation to Browder | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/money-rates-ease-in-berlin.html | Money Rates Ease in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/plain-folk-watch-in-downing-street-drama-of-edens-departure-from.html | PLAIN FOLK WATCH IN DOWNING STREET; Drama of Eden's Departure From Ministry Is Played Before Rapt Crowd HE LIFTS HAT TO CHEERS But After Resignation Is in Chamberlain's Hands, Throng of Londoners Is Silent Arrivals Reveal the Plot Crowd Goes Quietly at End CROWD WAITS WHILE BRITISH CABINET MEETS | True | Special Cable to THE NEW YORK TIMES.. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/college-basketball-standings.html | College Basketball Standings | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/sterling-products-inc-earned-528-a-share-in-1937-against-505-a-year.html | STERLING PRODUCTS, INC.; Earned $5.28 a Share in 1937, Against $5.05 a Year Before | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/named-to-harvard-chair-giedion-swiss-architect-writer-on-art-years.html | NAMED TO HARVARD CHAIR; Giedion, Swiss Architect, Writer on Art, Year's Norton Professor | True | Special to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/lima-locomotive-profited-in-stock-shares-bought-for-538388-resold.html | LIMA LOCOMOTIVE PROFITED IN STOCK; Shares Bought for $538,388 Resold for $1,917,835 in Early Part of 1937 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/danning-insists-he-is-a-holdout-in-fact-a-most-stubborn-one-giant.html | DANNING INSISTS HE IS A HOLD-OUT; In Fact, a Most Stubborn One, Giant Catcher Proclaims on Joining Team-Mates WANTS INCREASE DOUBLED Awaits Terry's Return Today to Press Demand - Players Hike Again in Arkansas The Fact of the Matter Figure Offered a Secret Named Regular by Terry Whitehead Doing Well | True | By John Drebingerspecial To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/sullivancoffin-victors-in-final-philadelphia-pair-turn-back.html | SULLIVAN-COFFIN VICTORS IN FINAL; Philadelphia Pair Turn Back McMullen-Large in Squash Racquets Tourney | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/the-mayors-speech.html | THE MAYOR'S SPEECH | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/federal-agencies-consider-forcing-railroad-mergers-groups-shaping.html | FEDERAL AGENCIES CONSIDER FORCING RAILROAD MERGERS; Groups Shaping Rehabilitation Plans Believe Plight Inclines Congress to Idea FOR TEMPORARY POOLING Some Officials Hold This a Need Until a Long-Range Plan Becomes Effective Wasteful" Competition a Factor Financial Position Weak FAVOR THREE YEARS'GRACE Would Allow Time for Voluntary Consolidations, With Federal Action Afterward FORCED MERGERS OF RAILS WEIGHED Policy Called Inconsistent Gradual Job Displacement Seen Consolidation Period Favored | True | By John H. Criderspecial To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/how-members-from-this-area-voted-in-legislature-last-week-the.html | How Members From This Area Voted in Legislature Last Week; The Senate The Assembly | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/end-of-pushcarts-in-city-proclaimed-park-avemerchants-praising-new.html | END OF PUSHCARTS IN CITY PROCLAIMED; Park Ave.'Merchants,' Praising New Indoor Quarters, Told of Street-Clearing Plan THEY FIND A NEW DIGNITY Sales Better, Too, Peddlers Say-Quick Action in Other Sections Is Promised | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/farouk-sets-election-dates.html | Farouk Sets Election Dates | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/union-rejects-bid-of-rockefeller-city-electrical-workers-vote-to.html | UNION REJECTS BID OF ROCKEFELLER CITY; Electrical Workers Vote to Continue Picketing Till Demands Are Met | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/reich-personalizes-business.html | Reich 'Personalizes' Business | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/asks-federal-tax-in-port-authority-helvering-urges-supreme-court-to.html | ASKS FEDERAL TAX IN PORT AUTHORITY; Helvering Urges Supreme Court to Rule on Right to Levy on Its Employes Here NATURE OF DUTIES IS ISSUE Government Holds They Are Chiefly Proprietary, Citing Bridge, Tunnel Activities | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/1000-given-for-syphilis-fight.html | $1,000 Given for Syphilis Fight | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/washington-ls-pointed-to-as-an-example-of-need-for-aristocrats-in.html | Washington Is Pointed To as an Example Of Need for Aristocrats in Winning a Cause | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/jersey-ford-plant-lays-off-1000-men-dismissal-of-a-third-of-force.html | JERSEY FORD PLANT LAYS OFF 1,000 MEN; Dismissal of a Third of Force Laid to Recession--Union Sees 'Intimidation' | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/total-assets-off-in-national-banks-decrease-is-07-from-the-june.html | TOTAL ASSETS OFF IN NATIONAL BANKS; Decrease Is 0.7% From the June, 1937, Call and 3.05% From Dec. 31, 1936 LOANS AND DISCOUNTS UP. More Than 65% of Investments of 5,266 Houses Are in U. S. and Municipal Debt Total Assets Decreased Deposits Also Are Lower | True | Special to THE NEW YORK TIMES, | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/roosevelt-extols-st-peters-church.html | Roosevelt Extols St. Peter's Church | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/german-prices-steady-wholesale-index-on-feb-9-at-1055-off-1-point.html | GERMAN PRICES STEADY; Wholesale Index on Feb. 9 at 105.5, Off .1 Point in Week | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/train-robberssentenced-two-youths-get-50-to-75-years-for-death-in.html | TRAIN ROBBERSSENTENCED; Two Youths Get 50 to 75 Years for Death in Hold-Up | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/gold-cover-ratio-up-for-bank-of-france-report-of-feb-10-shows.html | GOLD COVER RATIO UP FOR BANK OF FRANCE; Report of Feb. 10 Shows Slight Rise--No Fresh Hoarding of the Metal Noted | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/hunt-widens-for-escaped-man.html | Hunt Widens for Escaped Man | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/son-to-gen-macarthurs-wife.html | Son to Gen. MacArthur's Wife | True | Special Cable to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/1500-masons-attend-patriotic-service-two-weeks-observance-of-the.html | 1,500 MASONS ATTEND PATRIOTIC SERVICE; Two Weeks' Observance of the Constitution's Anniversary Is Brought to Close | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/smith-alumnae-meet-council-picks-trustee-nominees-has-46500-more-in.html | SMITH ALUMNAE MEET; Council Picks Trustee Nominees, Has $46,500 More in Fund | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/christian-giving-urged-dr-ayer-deplores-paucity-of-donations-to.html | CHRISTIAN GIVING URGED; Dr. Ayer Deplores Paucity of Donations to Church | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/steel-buying-looked-for-reaffirmation-of-prices-a-spur-magazine.html | STEEL BUYING LOOKED FOR; Reaffirmation of Prices a Spur, Magazine Reports | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/girl-drinks-poison-after-family-row-l-i-high-school-pupil-16-dies.html | GIRL DRINKS POISON AFTER FAMILY ROW; L. I. High School Pupil, 16, Dies of Insecticide Gulped in Quarrel With Mother DOCTOR ARRIVES TOO LATE Dispute Over Party and Plan for Trip Lead to Draught to 'Frighten' Parent | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/relief-costs-fell-285000000-in-1937-total-of-federal-state-and.html | RELIEF COSTS FELL $285,000,000 IN 1937; Total of Federal, State and Local Aid Was $2,333,314,000 for the Year SHARP RISE IN DECEMBER Recession Results Reflected in an Advance of $12,000,000 Over November Costs | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/pro-league-raises-player-limit-to-30-move-expected-to-eliminate.html | PRO LEAGUE RAISES PLAYER LIMIT TO 30; Move Expected to Eliminate Troubles Over Suspensions in Football Ranks GIANTS ACQUIRE FALASHI Former Santa Clara Quarter Traded by Redskins for Rights to Karamatic Six Groups to Be Named Tours Are Prohibited | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/best-sellers-of-the-week-new-york-st-louis-boston-san-francisco.html | Best Sellers of the Week; NEW YORK ST. LOUIS BOSTON SAN FRANCISCO WASHINGTON | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/fair-grounds-results-new-orleans.html | Fair Grounds Results; NEW ORLEANS | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/japanese-pleased-by-hitlers-speech-believe-mandated-islands-are-not.html | JAPANESE PLEASED BY HITLER'S SPEECH; Believe Mandated Islands Are Not Included in Demand for Return of Colonies | True | Special Cable to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/escaped-ohio-convict-gets-a-break-here-state-lacks-funds-to-take.html | ESCAPED OHIO CONVICT GETS A 'BREAK' HERE; State Lacks Funds to Take Him Back to Finish Term-He Faces Local Charge Now | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mary-e-phillips-becomes-engaged-bronxville-girl-a-wellesley.html | MARY E. PHILLIPS BECOMES ENGAGED; Bronxville Girl, a Wellesley Graduate, to Be Bride of John H. Galloway Jr. BRANTWOOD HALL ALUMNA Bride-elect Is Daughter of an Insurance Executive--Fiance a New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/isobel-nisbet-to-wed-march-26.html | Isobel Nisbet to Wed March 26 | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/hitler-not-clear-on-plish-radios-much-interference-with-reich.html | HITLER NOT CLEAR ON PLISH RADIOS; Much Interference With Reich Stations, Usually Clear, Is Noted in Eastern Europe OFFICIAL CIRCLES GUARDED Many in Warsaw Fear That if Aggression Is Not Checked It Will Turn Eastward | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/gilbert-julien-sports-editor-of-quebec-paper-was-also-an-educator.html | GILBERT JULIEN; Sports Editor of Quebec Paper Was Also an Educator | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/warns-on-rabbit-serums-state-health-head-hits-premature-use-as.html | WARNS ON RABBIT SERUMS; State Health Head Hits Premature Use as Pneumonia Cure | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/76-rise-in-relief-is-shown-upstate-in-this-city-the-comparable.html | 76 % RISE IN RELIEF IS SHOWN UP-STATE; In This City the Comparable Increase in Rolls Since August Has Been 12% LAID MAINLY TO RECESSION Adverse Conditions Reflected More Quickly in the Smaller Industrial Centers | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/german-refugee-is-slain-in-chicago-murder-of-exiled-dentist.html | GERMAN REFUGEE IS SLAIN IN CHICAGO; Murder of Exiled Dentist Mystifies Police-Wife, Here, Knows of No Enemies | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/books-of-the-times-seneca-tales-biblical-evidence.html | BOOKS OF THE TIMES; Seneca Tales Biblical Evidence | True | By Ralph ,Thompson | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/national-supply-earns-7857500-1937-net-of-merged-concerns-compares.html | NATIONAL SUPPLY EARNS $7,857,500; 1937 Net of Merged Concerns Compares With 1936 Total of $4,286,811 EQUAL TO $5.10 A SHARE Results of Operations Listed by Other Companies, With Comparative Data | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/red-hook-houses-to-be-of-6-stories-automatic-elevators-to-stop-at.html | RED HOOK HOUSES TO BE OF 6 STORIES; Automatic Elevators to Stop at Fourth and Top Floors, Rheinstein Announces CHEAPER THAN A WALK-UP Rental to Be $4.75 to $7.50 a Room, Lower Than in Other City Projects Project to Take Year First Units Scattered ' BIRDSEYE VIEW OF RED HOOK HOUSING PROJECT | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/escobar-defeats-jeffra-on-points-puerto-rican-wins-unanimous.html | ESCOBAR DEFEATS JEFFRA ON POINTS; Puerto Rican Wins Unanimous Verdict in 15-Round World Bantamweight Battle LOSER IS FLOORED THRICE Hits Canvas Twice in 1 th and Again in 14th-12,000 Pay $20,000 at San Juan Third Ascension to Title Clever Fight by Sixto | True | Special Cable to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/nazi-power-cited-status-quo-repudiated-by-fuehrerrestates-colonial.html | NAZI POWER CITED; Status Quo Repudiated by Fuehrer-Restates Colonial Demands TONE OF TALK ANTI-BRITISH Resignation of Eden Is Hailed as Greatest Victory of German Diplomacy Hitler Shows Militancy Right of Self-Determination League Policies Repudiated HITLER STRESSES DEMAND FOR UNITY Reich to Recognize Manchukuo Manchukuo Recognition Disappoints the Chinese Austrian Diplomat Applauds Important Declaration Made | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/brown-and-washbond-win-bobsled-honors-take-north-american-twoman.html | BROWN AND WASHBOND WIN BOBSLED HONORS; Take North American Two-Man Event at Lake Placid in Near-Record Time | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/new-battle-rages-on-edge-of-teruel-rebels-claim-upper-hand-but.html | NEW BATTLE RAGES ON EDGE OF TERUEL; Rebels Claim Upper Hand, but Loyalists Assert They Have Lured Foe Into a Trap CITY HELD 'UNDEFENDABLE' Insurgents Insist They Are in Suburbs-Government Says It Still Controls the City Rebels Reported in Suburbs Might Aid Drive to Sea Rebels Expect to Enter Today | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/fishing-ship-asks-help-150000-tuna-craft-sends-an-s-o-s-off-the.html | FISHING SHIP ASKS HELP; $150,000 Tuna Craft. Sends an S O S Off the Galapagos | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/leads-in-scottish-football.html | Leads in Scottish Football | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/many-stars-heard-on-guild-program-gala-event-is-presented-at.html | MANY STARS HEARD ON GUILD PROGRAM; ' Gala' Event Is Presented at Carnegie Hall by Musical Artists' Association BACH CANTATA A FEATURE Miss Jepson and Tibbett Sing Gershwin Airs-Heifetz Among Other Performers | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mrs-robert-w-moore.html | MRS. ROBERT W. MOORE | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/grounded-in-aleutians-naval-boat-on-mission-to-outpost-feared-total.html | GROUNDED IN ALEUTIANS; Naval Boat on Mission to Outpost Feared Total Loss | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/baker-wins-by-2-to-1-in-bigsix-vote-here-a-f-l-exponent-also.html | BAKER WINS BY 2 TO 1 IN BIG-SIX VOTE HERE; A. F. L. Exponent Also Defeats Howard, C. I. 0. Advocate, in Washington Contest | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/britain-is-shocked-foreign-secretary-quits-over-issue-of-seeking.html | BRITAIN IS SHOCKED; Foreign Secretary Quits Over Issue of Seeking Deals With Dictators CRANBORNE GOES OUT, TOO Two Other Ministers WaverOutburst Is Expected in Commons Today Eden Is Determined Refers to 'Difference' EDEN QUITS POST IN BRITISH CRISIS Surrender Will Be Charged Eden's Courage Praised Ring Returns to London | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/u-s-has-2229-airports.html | U. S. Has 2,229 Airports | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/james-sykes-recital-pianist-plays-widerange-program-in-the-town.html | JAMES SYKES RECITAL; Pianist Plays Wide-Range Program in the Town Hall | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/architects-work-to-be-shown-here-plans-and-furniture-by-alvar-aalto.html | ARCHITECT'S WORK TO BE SHOWN HERE; Plans and Furniture by Alvar Aalto of Finland Will Be at Museum of Modern Art QUINTANILLA TO EXHIBIT ' Primitives' by Self-Taught Europeans and Americans to Be Displayed Work by Self-Taught Artists Openings of the Week Lectures on Art | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/jackson-here-thursday.html | Jackson Here Thursday | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/westinghouse-orders-up-last-years-aggregate-was-nexi-to-the-record.html | WESTINGHOUSE ORDERS UP; Last Year's Aggregate Was Nexi to the Record in 1929 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/the-cost-of-conquest.html | THE COST OF CONQUEST | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/plant-in-sun-repeated-cooperative-group-plays-also-ive-got-the-tune.html | PLANT IN SUN' REPEATED; Cooperative Group Plays Also 'I've Got the Tune' | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/patricia-wallace-wed-eeambassadors-granddaughter-bride-of-robert-h.html | PATRICIA WALLACE WED; Ex-Ambassador's Granddaughter Bride of Robert H. Hillis | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/premiums-lifted-by-liberty-mutual-net-business-of-insurance-company.html | PREMIUMS LIFTED BY LIBERTY MUTUAL; Net Business of Insurance Company $41,234,762 Last Year, Up From 1936 ASSETS RISE $8,028,044 Losses in 1937 Required 55% of Earned Premiums-In 1936 They Took 47% | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/brookhattan-victor-70-turns-back-ponta-delgado-soccer-team-in-cup.html | BROOKHATTAN VICTOR, 7-0; Turns Back Ponta Delgado Soccer Team in Cup Contest | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/transit-strike-starts-in-flint.html | Transit Strike Starts in Flint | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/geo-f-baker-jr-to-wed-miss-munn-troth-of-philadelphia-and-palm.html | GEO. F. BAKER JR. TO WED MISS MUNN; Troth of Philadelphia and Palm Beach Girl to New Yorker Is Made Known HE IS HARVARD STUDENT Grandson of Philanthropist and Banker-Fiancee Member of a Banking Family Her Family Prominent His Grandfather in Many Banks | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/swiss-make-romansh-fourth-official-tongue.html | Swiss Make Romansh Fourth Official Tongue | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/civil-service-bills-approved.html | Civil Service Bills Approved | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/clarence-w-thomas-head-of-philadelphia-cotton-goods-wholesalers-was.html | CLARENCE W. THOMAS; Head of Philadelphia 'Cotton Goods Wholesalers Was 64 | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/contact-with-god-held-key-to-life-bishop-campbell-says-joy-of.html | CONTACT WITH GOD HELD KEY TO LIFE; Bishop Campbell Says Joy of Spirit Comes Only Through Communing With Creator | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/organizes-own-realty-firm.html | Organizes Own Realty Firm | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/sees-recovery-in-fall-heimann-says-consumer-lines-will-lead-the.html | SEES RECOVERY IN FALL; Heimann Says Consumer Lines. Will Lead the Upturn | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/new-prudencebonds-officers.html | New Prudence-Bonds Officers | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/german-stores-lift-sales.html | German Stores Lift Sales | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/14-badly-hurt-in-crash-trinidad-officials-auto-and-bus-in-collision.html | 14 BADLY HURT IN CRASH; Trinidad Official's Auto and Bus in Collision | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/sports-today-basketball-billiards-boxing-racquets-sportsmens-show.html | Sports Today; BASKETBALL BILLIARDS BOXING RACQUETS SPORTSMEN'S SHOW SWIMMING TRACK | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/americans-on-cambridge-crew.html | Americans on Cambridge Crew | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/irish-groups-here-for-reunited-ireland-meeting-pledges-its-support.html | IRISH GROUPS HERE FOR REUNITED IRELAND; Meeting Pledges Its Support to de Valera in Efforts to End Partition | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/2-held-in-poker-robbery-suspects-refuse-to-name-third-member-of.html | 2 HELD IN POKER ROBBERY; Suspects Refuse to Name Third Member of Hold-Up Gang | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/the-financial-week-recovery-in-stocks-with-later-reactionthe.html | THE FINANCIAL WEEK; Recovery in Stocks, With Later Reaction-The President's Remarks on Prices, and Wall Street's Response | True | By Alexander D. Noyes | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/alumni-hurt-at-harvard-teacher-and-friend-fall-two-flights-at.html | ALUMNI HURT AT HARVARD; Teacher and Friend Fall Two Flights at Porcellian Club | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/largest-crowd-of-current-revival-views-the-exhibits-at-sportsmens.html | Largest Crowd of Current Revival Views the Exhibits at Sportsmen's Show; WILDLIFE BOOTHS ATTRACT THRONGS New Jersey Exhibit of Game Cover Interests Visitors to Sportsmen's Show SWEENIE LEADS CASTERS Uxbridge, Mass., Entry Wins Accuracy Bait Contest, With Tolle Second A Hide-and-Seek Game Camera Fans to Compete Babylon Post Band Plays CANOE BUILDING AND BAIT CASTING AT SPORTSMEN'S SHOW | True | By Lincoln A. Werden | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/resident-offices-report-on-trade-demand-heavy-for-apparel-and.html | RESIDENT OFFICES REPORT ON TRADE; Demand Heavy for Apparel and Accessories--Low-End Dress Market Better REORDER TAILORED SUITS Untrimmed Coats, Blouses, Handbags Bought-Piece Goods Active | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/warns-of-any-pact-cutting-wool-duties-forstmann-recalling-the-world.html | WARNS OF ANY PACT CUTTING WOOL DUTIES; Forstmann, Recalling the World War Demands, Says Import Rise Would Imperil Our Security | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/stricken-on-fishing-boat-brooklyn-man-dies-on-plane-taking-him.html | STRICKEN ON FISHING BOAT; Brooklyn Man Dies on Plane Taking Him Ashore at Miami- | True | Special to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/edens-resignation-distresses-france-belief-prevails-that-british.html | EDEN'S RESIGNATION DISTRESSES FRANCE; Belief Prevails That British 'Capitulation' Must Reduce Leadership of Paris SMALL ALLIES FEARED FOR Chautemps and Delbos Confer With Ambassador Phipps, Calling Him Urgently Bitter Clash Forthcoming EDEN RESIGNATION DISTRESSES FRANCE Hope Eden Will Return | True | By P. J. Philipwireless To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/ersonality-clash-hurt-edens-cause-youth-of-the-secretary-and-his.html | ERSONALITY CLASH HURT EDEN'S CAUSE; Youth of the Secretary and His Rise After Hoare Collapse Irritated Tory Group HIS OFFICE STORM CENTER Halifax Mission to Berlin Was First Big Move of Cabinet Cabal Against Him Coolness Toward League Started With Halifax Visit Pro-German Faction Gains | True | By Joseph Shaplen | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mrs-william-r-gray.html | MRS. WILLIAM R. GRAY | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/events-today.html | EVENTS TODAY | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/cabinet-rift-defers-angloirish-talks-de-valera-will-have-to-bide.html | CABINET RIFT DEFERS ANGLO-IRISH TALKS; De Valera Will Have to Bide His Time in London-Events Strengthen His Hand | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/odets-play-in-london-awake-and-sing-features-joan-miller-and-basil.html | ODETS PLAY IN LONDON; ' Awake and Sing' Features Joan Miller and Basil Langton | True | Special Cable to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/fights-bill-to-tax-chain-stores.html | Fights Bill to Tax Chain Stores | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/plan-refugee-aid-in-china-american-and-2-canadians-to-set-up-a.html | PLAN REFUGEE AID IN CHINA; American and 2 Canadians to Set Up a Medical Center | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/class-a-test-to-holmes-adsit-also-gains-in-westchester-squash.html | CLASS A TEST TO HOLMES; Adsit Also Gains in Westchester Squash Racquets Play | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/puts-chandler-in-race-letter-by-governor-says-he-will-run-against.html | PUTS CHANDLER IN RACE; Letter by Governor Says He Will Run Against Senator Barkley | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/cooper-union-post-to-dr-es-burdell-faculty-member-at-m-i-t-and.html | COOPER UNION POST TO DR. E.S. BURDELL; Faculty Member at M. I. T. and Expert in Social Service Will Be Director POSITION NEWLY CREATED Appointee, 40, Is Native of Ohio-Served With Infantry in World War Has an Impressive Record Joined M. I. T. in 1934 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/utility-rate-cuts-put-under-study-federal-power-commission-to.html | UTILITY RATE CUTS PUT UNDER STUDY; Federal Power Commission to Canvass Companies on Effect on Income FIRST DATA OF SUCH SCOPE They Will Test the New Deal Thesis That Reductions Benefit the Industry | True | Special to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/government-maturities-4055238900-in-year-4055238900-in-year.html | Government Maturities $4,055,238,900 in Year; $4,055,238,900 in Year | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/text-of-salient-parts-of-chancellor-hitlers-speech-before-reichstag.html | Text of Salient Parts of Chancellor Hitler's Speech Before Reichstag Critics Are Called Enemies of People Foreign Office Not Conquered on Feb. 4 Criticizes the Methods Of International Journalists Peace Treaty Forced Upon Some Nations Cites Reasons for Leaving The League of Nations Points in Hitler's Speech Differs with Eden On Bolshevist Issue Italy Also Shares Anti-Bolshevist View Cites 'Outrageous' Stories Of the Last Few Weeks Cites Dangers to Relations Between Two Countries Ten Million Germans In Reich Border States League Abandoned Efforts in Danzig Hopes for Improvement In the General Situation | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/antar-is-revived-by-philharmonic-suite-by-rimskykorsakoff-seldom.html | ANTAR' IS REVIVED BY PHILHARMONIC; Suite by Rimsky-Korsakoff, Seldom Heard, Is Played at Carnegie Hall CELLIST'S WORK PRAISED Performance of Haydn D Major Concerto Liked by Audience-Barbirolli Conducts Effective Movements Fine Features Noted New Friends of Music The Federal Symphony | True | By Olin Downes | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/austria-quits-loyalist-spain.html | Austria Quits Loyalist Spain | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/tammany-meeting-urged-sullivan-is-asked-to-act-to-have-advisory.html | TAMMANY MEETING URGED; Sullivan Is Asked to Act to Have Advisory Group Named | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/elizabeth-watkins-engaged.html | Elizabeth Watkins Engaged | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/asks-canada-to-end-fishing-by-japanese-measure-for-gradual.html | ASKS CANADA TO END FISHING BY JAPANESE; Measure for Gradual Expulsion Will Be Pressed in Parliament Today | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/appraise-steel-cartel-german-trade-papers-call-pact-here-a.html | APPRAISE STEEL CARTEL; German Trade Papers Call Pact Here a Favorable Factor | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/cotton-goes-up-for-third-week-passage-of-farm-act-and-move-to.html | COTTON GOES UP FOR THIRD WEEK; Passage of Farm Act and Move to Stimulate Commodity Prices Aid Market FOREIGN INTERESTS ACTIVE Domestic Mills Using 21,000 Bales Daily, Compared With 34,000 a Year Ago | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/letters-to-the-times-refortification-of-ports-general-rivers.html | Letters to The Times; Refortification of Ports General Rivers Amplifies His Testimony Before House Committee Harbor Refortification Old Shakespeare Clubs Dodecanesians See Injustice For Voluntary Education The 'Rock' in Bureaucracy Writing by the Book An Indictment LOVST THOU NOT TOO MUCH | True | WILLIAM C. RIVERS,KENT G. COLWELL,JAMES POLYCHRONIADES,HENRY LIONEL WILLIAMS,ALEXANDER KADISON,GEORGE J. HOLDEN,C. C. W.NAND KAVI. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/national-hockey-league-met-hockey-league-eastern-hockey-league.html | National Hockey League; MET. HOCKEY LEAGUE EASTERN HOCKEY LEAGUE INT.-AMERICAN HOCKEY AMERICAN HOCKEY ASS'N. | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/philadelphia-base-of-nazis-is-bombed-building-of-german-singing.html | PHILADELPHIA BASE OF NAZIS IS BOMBED; Building of German Singing Club Frequently Rented for Pro-Hitler Meetings LITTLE DAMAGE IS DONE But Windows in Area Are Broken-New Group Fights Reich Influence Here In Boom Without Windows Port Official Heads League | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/party-for-otto-v-st-whitelock.html | Party for Otto v. St. Whitelock | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/cromwell-honored-for-service-to-blind-lawyer-is-chosen-as-first-to.html | CROMWELL HONORED FOR SERVICE TO BLIND; Lawyer Is Chosen as First to Receive Gold Medal of the American Foundation | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/festive-salzburg-listens-to-hitler-reactions-mixed-as-austrians.html | FESTIVE SALZBURG LISTENS TO HITLER; Reactions Mixed as Austrians Hear Reich Chancellor in Three-Hour Address STATISTICS BORE HEARERS Cafe Diners Doze During Early Part of Speech-Anti-Nazi Punished for Comment | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/books-published-today.html | Books Published Today | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/two-killed-in-plane-fall.html | Two Killed in Plane Fall | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/miss-carolyn-wear-to-be-wed-march-12-her-marriage-to-john-s.html | MISS CAROLYN WEAR TO BE WED MARCH 12; Her Marriage to John S. Mitchell Will Take Place in Church at Binghamton, N. Y. | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/palestine-peace-urged-zionists-stress-desire-for-settlement-of-arab.html | PALESTINE PEACE URGED; Zionists Stress Desire for Settlement of Arab Problem | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/news-of-the-screen-leroy-to-produce-faulkners-the-unvanquished-for.html | NEWS OF THE SCREEN; LeRoy to Produce Faulkner's 'The Unvanquished' for Metro-Cary Grant Cast in 'Fiddle-Sticks' Activity at Warners Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/glenwood-jones-killed-prominent-republican-succumbs-to-auto.html | GLENWOOD JONES KILLED; Prominent Republican Succumbs to Auto Injuries | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/miss-helen-t-ciluzzi-to-become-a-bride-graduate-of-briarcliff.html | MISS HELEN T. CILUZZI TO BECOME A BRIDE; Graduate of Briarcliff Junior College Is Betrothed to Dr. J. H. De Girolamo Jr. | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/nazis-celebrate-in-austrian-fetes-great-strength-is-shown-in-the.html | NAZIS CELEBRATE IN AUSTRIAN FETES; Great Strength Is Shown in the Provinces, but Numbers Are Small in Vienna HITLER THREAT IS FEARED Patriots Are Bitter, Hearing No Pledge of Independence in Chancellor's Talk Threat to Austria Seen NAZIS CELEBRATE IN AUSTRIAN FETES | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/deals-in-new-jersey-meat-packers-add-building-in-passaic-to-their.html | DEALS IN NEW JERSEY; Meat Packers Add Building in Passaic to Their Chain BRONX MORTGAGES FILED | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/realty-financing-loans-placed-on-parcels-in-long-island-city-and.html | REALTY FINANCING; Loans Placed on Parcels in Long Island City and Garden City | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/wedding-date-set-by-janet-mullan-late-supreme-court-justices.html | WEDDING DATE SET BY JANET MULLAN; Late Supreme Court Justice's Daughter to Be Wed March 12 to Frederick Duncan MADE DEBUT HERE IN 1931 Bride-Elect Is a Descendant of Colonial Families-Her Fiance a Princeton Graduate | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/rice-says-drop-in-the-birth-rate-threatens-plans-for-schools-bonds.html | Rice Says Drop in the Birth Rate Threatens Plans for Schools, Bonds and Pensions | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/payroll-tax-is-seen-as-widening-poverty-burden-of-oldage-insurance.html | PAYROLL TAX IS SEEN AS WIDENING POVERTY; Burden of Old-Age Insurance Cost Placed on Workers, Says Abraham Epstein | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/move-to-displace-lynch-bill-today-senate-leaders-may-try-to.html | MOVE TO DISPLACE LYNCH BILL TODAY; Senate Leaders May Try to Pigeonhole It by Return to Calendar WOULD PUT RELIEF FIRST Reorganization Proposal Next-House Will Mark Time With Minor Legislation Bills to Follow Relief Plans of the House La Follette for Reorganization | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/industrial-activity-up-britains-gain-last-year-over-1936-amounted.html | INDUSTRIAL ACTIVITY UP; Britain's Gain Last Year Over 1936 Amounted to 6.8% | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/wheeler-aids-townsend-senator-asks-the-president-to-pardon-pension.html | WHEELER AIDS TOWNSEND; Senator Asks the President to Pardon Pension Advocate | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/benefit-show-put-on-by-treasurers-club-george-m-cohan-heads-list-of.html | BENEFIT SHOW PUT ON BY TREASURERS CLUB; George M. Cohan Heads List of Stars Who Donate Services-$11,500 Is Raised | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/corn-is-bolstered-by-european-bids-overseas-buying-in-the-may.html | CORN IS BOLSTERED BY EUROPEAN BIDS; Overseas Buying in the May Appears on All Breaks to Around 59c HEDGE IMPACT SOFTENED Commission House Support Noted in This Tendency Chicago Closing Is Mixed | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/cheerful-outlook-rules-berlin-boerse-opening-reaction-gives-way-to.html | CHEERFUL OUTLOOK RULES BERLIN BOERSE; Opening Reaction Gives Way to Firmer Tendency at End of the Week | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/robert-f-perkins-retired-broker-72-former-head-of-boston-firm.html | ROBERT F. PERKINS, RETIRED BROKER, 72; Former Head of Boston Firm, Captain of Harvard Football Team in 1888, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/hershey-to-have-pro-six.html | Hershey to Have Pro Six | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/lewis-shuns-dinner-green-will-speak-c-i-o-head-refuses-any-part-in.html | LEWIS SHUNS DINNER; GREEN WILL SPEAK; C. I. O. Head Refuses Any Part in Labor Department Entertainment March 3 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/brideelect-is-honored-tea-and-reception-for-marie-smith-and-louis-s.html | BRIDE-ELECT IS HONORED; Tea and Reception for Marie Smith and Louis S. Allen | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/to-confer-on-church-promotion.html | To Confer on Church Promotion | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/double-bill-at-fordham-college-and-club-quintets-meet-tonight-in.html | DOUBLE BILL AT FORDHAM; College and Club Quintets Meet Tonight in Jogues Testimonial | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/wood-field-and-stream-on-women-anglers-flies-preferred-robin-hood.html | Wood, Field and Stream; On Women Anglers Flies Preferred Robin Hood Club to Shoot | True | By Raymond R. Camp | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/3744220-overpaid-for-utility-stocks-state-board-orders-queens.html | $3,744,220 OVERPAID FOR UTILITY STOCKS; State Board Orders Queens Borough Gas & Electric to Make Up the Excess BOOKS MUST BE ADJUSTED Shares of Nassau & Suffolk and Long Beach Concerns Were Bought in 1927 Minority Also Finds Excess Alternatives Suggested | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/revival-of-hoarding-seen-in-movements-of-gold.html | Revival of Hoarding Seen In Movements of Gold | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/daladier-urges-end-of-unrest-in-france-says-only-rise-in-output-and.html | DALADIER URGES END OF UNREST IN FRANCE; Says Only Rise in Output and Maintenance of Order Will Allow Stronger Defenses | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mrs-f-c-manvel.html | MRS. F. C. MANVEL | True | Special to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/dances-of-regions-far-apart-shown-recitals-give-glimpses-of-art.html | DANCES OF REGIONS FAR APART SHOWN; Recitals Give Glimpses of Art Among Koreans, Hawaiians and Natives of Spain CONTRASTS IN PROGRAMS Sai.Shoki Represents Orient, Huapala, Pacific Isles, and Salas, Spain | True | By John Martin | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/prices-easier-in-france-wholesale-commodities-were-607-on-feb-12610.html | PRICES EASIER IN FRANCE; Wholesale Commodities Were 607 on Feb. 12-610 Feb. 5 | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/commodity-prices-off-more-in-britain-the-economists-index-falls-in.html | COMMODITY PRICES OFF MORE IN BRITAIN; The Economist's Index Falls in Fortnight From 76.2 to 75.5 as Most Foods Drop | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/policeman-kills-young-robber.html | Policeman Kills Young Robber | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/fans-are-impressed-by-louiss-punching-champion-hits-sharply-in-fast.html | FANS ARE IMPRESSED BY LOUISS PUNCHING; Champion Hits Sharply in Fast Workout for His Title Bout With Mann Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mills-mark-time-on-low-steel-rate-continuance-of-30-outpuf-for.html | MILLS MARK TIME ON LOW STEEL RATE; Continuance of 30% Outpuf for Third Week Is Meeting Current Needs Little Change in Buying Seen MILLS MARK TIME ON LOW STEEL RATE Expect Little Change in Volume | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY LONG ISLAND WESTCHESTER PINEHURST CONNECTICUT NEWPORT THE BERKSHIRE HILLS SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/news-of-the-stage-wine-of-choice-to-be-sampled-tonighta-2-top-for.html | NEWS OF THE STAGE; ' Wine of Choice' to Be Sampled Tonight-A $2 Top for Mr. Woods's New One-- 'Journeyman' Moves Anent "Pins and Needles" Many Matinees Tomorrow | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/jules-de-montrouge.html | JULES DE MONTROUGE | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/world-faith-waning-dr-fleming-asserts-decline-of-christian-ideals.html | WORLD FAITH WANING, DR. FLEMING ASSERTS; Decline of Christian Ideals Is Responsible for Unrest Today, Trinity Pastor Holds | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/press-and-public-in-london-roused-antibritish-tone-is-felt-in.html | PRESS AND PUBLIC IN LONDON ROUSED; Anti-British Tone Is Felt in Hitler's Speech as ShockMildness Was Hoped For CLEAR POLICY DEMANDED Government Must 'Know Own Mind' Toward Ambitions of Reich, The Times Warns Colonial Issue Brings Reaction | True | Special Cable to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/2500-at-c-i-0-benefit-2600-is-raised-in-newark-for-drive-in-jersey.html | 2,500 AT C. I. 0. BENEFIT; $2,600 Is Raised in Newark for Drive in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/cunningham-seen-as-track-wonder-further-amazed-experts-and-fans.html | CUNNINGHAM SEEN AS TRACK WONDER; Further Amazed Experts and Fans With His 4:08.6 in Baxter Mile HAS EYE ON VENZKE MARK Kansan Expected to Try for 1,500-Meter Record at Nationals Saturday A Real Surprise Package Gains Popularity With Fans | True | By Arthur J. Daley | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/weighs-jersey-tax-bills-moore-to-act-today-on-change-in-use-of.html | WEIGHS JERSEY TAX BILLS; Moore to Act Today on Change in Use of Utility Revenue | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/harrison-upset-in-dinghy-again-and-sets-a-record-for-duckings-all.html | Harrison Upset in Dinghy Again And Sets a Record for Duckings; All Hands Turn To for Thrilling Rescue as Mariner and Crew of One Go Overboard at Larchmont Does a Diving Act Cox's Percentage Is .983 X Boats in Open Racing THE SUMMARIES | True | BY James Robbinsspecial To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/quits-maritime-board-loening-aeronautical-adviser-thanked-by.html | QUITS MARITIME BOARD; Loening, Aeronautical Adviser, Thanked by Kennedy for Work | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/columbia-to-honor-murray.html | Columbia to Honor Murray | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/new-opera-coming-to-city-next-week-amelia-goes-to-the-ball-to-have.html | NEW OPERA COMING TO CITY NEXT WEEK; ' Amelia Goes to the Ball' to Have Metropolitan Premiere on Thursday Night | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/extends-holding-in-east-58th-st-maryland-realty-company-controls.html | EXTENDS HOLDING IN EAST 58TH ST.; Maryland Realty Company Controls Row of Three Altered Houses DEAL ON WEST END AVE. Operator Buys DwellingProperties in Bronx Sold by Banks | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/robert-h-barkers-have-a-child.html | Robert H. Barkers Have a Child | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/la-follette-urges-outlay-of-billions-tells-lawyers-guild.html | LA FOLLETTE URGES OUTLAY OF BILLIONS; Tells Lawyers Guild Joblessness and Idle Money Justify Federal 'Investment' CITES HOME, SCHOOL LACK Jackson, Also Speaker, Calls on Lawyers to Work for an Economic Bill of Rights Private Initiative "Unequal" Wilson's Views Recalled Divided on Neutrality Law Jersey City Inquiry Is Urged | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/thomas-scores-navy-bill-disputes-its-protective-scopewarns-of.html | THOMAS SCORES NAVY BILL; Disputes Its Protective ScopeWarns of Nationalism | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/ridder-sees-reds-seeking-city-rule-infiltration-will-continue.html | RIDDER SEES REDS SEEKING CITY RULE; ' Infiltration' Will Continue Unless Quickly Checked, He Says, Citing Gerson Case ASKS 'COURAGEOUS STAND' Also Views Workers Alliance as a Menace, but Thinks Hodson Will Curb It | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/article-1-no-title-soccer-results-new-york-state-cup-metropolitan.html | Article 1 -- No Title; Soccer Results New York State Cup Metropolitan League | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/british-officers-in-lisbon-to-plan-military-liaison.html | British Officers in Lisbon To Plan Military Liaison | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/falls-dead-at-hockey-game.html | Falls Dead at Hockey Game | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/reino-luoma-heard-young-chicago-pianist-makes-his-new-york-debut.html | REINO LUOMA HEARD; Young Chicago Pianist Makes His New York Debut | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mathisen-paces-skaters-takes-two-speed-events-at-oslofreisinger.html | MATHISEN PACES SKATERS; Takes Two Speed Events at Oslo-Freisinger Second and Third | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/orange-drive-planned-california-hopes-to-dispose-of-crop-in-four.html | ORANGE DRIVE PLANNED; California Hopes to Dispose of Crop in Four Months | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/trotskys-son-interred-cremation-permit-is-refused-pending-autopsy.html | TROTSKY'S SON INTERRED; Cremation Permit Is Refused Pending Autopsy Results | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/merchants-launch-home-rule-drive-urge-every-delegate-to-state.html | MERCHANTS LAUNCH HOME RULE DRIVE; Urge Every Delegate to State Constitutional Convention to Fight for Reforms | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/christians-and-jews-warn-of-pagan-peril-essex-county-group-asks.html | CHRISTIANS AND JEWS WARN OF PAGAN PERIL; Essex County Group Asks Hearing for Claims of Religion in 'These Critical Days' | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/requiem-soloists-listed-metropolitan-artists-to-sing-at-verdi-event.html | REQUIEM' SOLOISTS LISTED; Metropolitan Artists to Sing at Verdi Event on March 4 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/mcgrady-acts-as-apex-arbiter.html | McGrady Acts as Apex Arbiter | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/alexanderbell.html | Alexander-Bell | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/tenement-blaze-kills-3-injures-9-families-routed-in-165th-st-fire.html | TENEMENT BLAZE KILLS 3, INJURES 9; Families Routed in 165th St. Fire, Third in Building Unit in Less Than Two Years DARING RESCUES CUT TOLL Cripple Is Carried to SafetyMan Leaps to Death, Wife Is Killed Shielding Baby Fire Not Incendiary Flames Burst Through Roof TENEMENT BLAZE KILLS 3, INJURES 9 | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/decision-seen-wanting-peoples-of-world-must-act-to-gain-order.html | DECISION SEEN WANTING; Peoples of World Must Act to Gain Order, Dieffenbach Says | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/trade-data-fail-to-ruffle-british-but-slowingdown-causes-move-to.html | TRADE DATA FAIL TO RUFFLE BRITISH; But Slowing-Down Causes Move to Ease RestrictionsDebit Smaller Than Forecast ADVERSE BALANCE RISES Net Deficit in 1937, Gold Not Included, Was [Pound]52,000,000, Largest Since 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/broad-wage-power-opposed-by-green-a-f-l-head-renews-attacks-as.html | BROAD WAGE POWER OPPOSED BY GREEN; A. F. L. Head Renews Attacks as House Labor Committee Turns to New Measure HOLDS BOARD RULE PERIL i Federation Will Submit Simple Bill Fixing Uniform Labor Standards, He Says Provision for Differentials Outlines "Effective Law" | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/japans-sugar-output-large.html | Japan's Sugar Output Large | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/join-group-to-aid-beal-100-support-fight-to-free-gastonia-strike.html | JOIN GROUP TO AID BEAL; 100 Support Fight to Free Gastonia Strike Leader. | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/badminton-final-to-kramer.html | Badminton Final to Kramer | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/church-marks-180th-year-east-68th-street-reformed-had-steuben-among.html | CHURCH MARKS 180TH YEAR; East 68th Street Reformed Had Steuben Among Early Members | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/school-secretaries-to-meet.html | School Secretaries to Meet | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/ortiz-inaugurated-amid-wide-acclaim-by-the-argentines-nation-greets.html | ORTIZ INAUGURATED AMID WIDE ACCLAIM BY THE ARGENTINES; Nation Greets Six American Airplanes as a Major Part of Colorful Ceremony PRESIDENT IS A CIVILIAN Public Reaffirms Its Faith in Free Rule, Regarding U. S. as Example and Friend Faith in Democracy ORTIZ INAUGURATED AMID WIDE ACCLAIM Dr. Roca Administers Oath Pledges Faith in Democracy | True | By John W. Whitespecial Cable To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/general-electric-signs-with-c-i-0-nationa-agreement-covers-all.html | GENERAL ELECTRIC SIGNS WITH C. I. 0.; Nationa. Agreement Covers All Company Plants Where Union Can Show Majority STRIKES ARE PROHIBITED Arbitration Machinery Is Set Up-Flexible Wage Rates Are Provided on Standard Base Basis of Wage Rates Hourly Wages Up 20 Per Cent Stipulations on Hiring | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/penn-a-c-conquers-n-y-a-c-five-4631-victors-in-threeway-tie-for.html | PENN A. C. CONQUERS N. Y. A. C. FIVE, 46-31; Victors in Three-Way Tie for Club League Lead-Crescent Beats Columbus Council | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/tea-given-by-a-mullerury.html | Tea Given by A. Muller-Ury | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/16400-see-rangers-downed-in-boston-bruins-triumph-by-3-to-2-in.html | 16,400 SEE RANGERS DOWNED IN BOSTON; Bruins Triumph by 3 to 2 in Spectacular Battle for 7th Victory in Row GOLDSWORTHY BREAKS TIE Tallies Deciding Marker With 71 Seconds to Play-Twelve Penalties Meted Out Portland Starts Play Tie Count in Third | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/coffee-upset-salvador-president-martinez-tells-why-foreign-debt.html | COFFEE UPSET SALVADOR; President Martinez Tells Why Foreign Debt Service Halted | True | Special Cable to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/troth-announced-of-miss-delafield-new-york-girl-a-debutante-of-two.html | TROTH ANNOUNCED OF MISS DELAFIELD; New York Girl, a Debutante of Two Years Ago, Is Engaged to W. V. G. Barrett STUDIED AT TODHUNTER Prospective Bridegroom Is Columbia Alumnus-With New Orleans Company | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/senate-to-speed-state-tax-items-assembly-may-balk-at-but-is.html | SENATE TO SPEED STATE TAX ITEMS; Assembly May Balk At but Is Expected to Vote the Continued Gasoline Levy JURY BILLS UP FOR HEARING Dewey Likely to Appear Against Ending Blue-Ribbon Panels--New Child Labor Plan | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/coopers-141-sets-pace-in-golf-play-byrd-exyankee-cards-67-five.html | COOPER'S 141 SETS PACE IN GOLF PLAY; Byrd, Ex-Yankee, Cards 67, Five Under Par, in New Orleans Tourney THE SCORES | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/money-market-in-paris-funds-continue-scarce-but-carryover-rate-on.html | MONEY MARKET IN PARIS; Funds Continue Scarce, but Carry-Over Rate on Bourse Eases | True | Wireless to TEE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/maple-leafs-beat-americans-3-to-2-two-goals-in-first-3-minutes.html | MAPLE LEAFS BEAT AMERICANS, 3 TO 2; Two Goals in First 3 Minutes Carry Them to Victory Apps Tallies Twice 12,000 ATTEND AT GARDEN Sorrell Registers in Opening Period and Wiseman in Last for New Yorkers A Chance to Retaliate Goal Spurs Americans Broda Brilliant in Goal | True | By Joseph C. Nichols | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/miami-beach-plans-for-holiday-fete-a-fashion-show-and-water-sports.html | MIAMI BEACH PLANS FOR HOLIDAY FETE; A Fashion Show and Water Sports to Be Given at the Surf Club Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/king-issues-fascist-charter-for-rumania-constitution-sets-up-a.html | King Issues Fascist Charter for Rumania; Constitution Sets Up a Corporative State | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/16-men-clip-5yearold-record-in-parsenn-ski-derby-at-davos-fopp-of-s.html | 16 Men Clip 5-Year-Old Record In Parsenn Ski Derby at Davos; Fopp of Switzerland Wins World's Longest Downhill Race by a Second in 14:49 -Four U. S. Girls Do Well Conditions Are Perfect Davos Girls Tie for First | True | By Clarence K. Streitspecial Cable To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/divines-heaven-bought-by-rival-ramshackle-harlem-tenement-sold-out.html | DIVINE'S HEAVEN BOUGHT BY RIVAL; Ramshackle Harlem Tenement Sold Out From Under Cult That Held It on Lease NO RESENTMENT IS SHOWN Father Says It Was Not an 'Undermining Act'-Followers Have 'Aplenty of Buildings' Father Divine's Remarks In No Way Offended" | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/scherer-deplores-our-materialism-world-has-changed-its-accent-from.html | SCHERER DEPLORES OUR MATERIALISM; World Has Changed Its Accent From the Good to the Useful, Minister Asserts | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/ministers-memorial-unveiled.html | Minister's Memorial Unveiled | True | Special to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/kudo-and-james-to-wrestle.html | Kudo and James to Wrestle | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/new-french-loan-takes-up-2-issues-5-12s-intended-mainly-to-lump.html | NEW FRENCH LOAN TAKES UP 2 ISSUES; 5 1/2s Intended Mainly to Lump Treasury Bonds of 1935 and 1937 Which Are Due Soon FRANC HAS A SOFT WEEK Stabilization Fund Holds It Up-Paris Bourse Hardens a Little, With Tone Dull | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/trading-in-oats-is-dull-little-interest-likewise-shown-in-rye-and.html | TRADING IN OATS IS DULL; Little Interest, Likewise, Shown in Rye and Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/business-in-reich-reserved-on-coup-austrian-affair-it-is-held-needs.html | BUSINESS IN REICH RESERVED ON COUP; Austrian Affair, It Is Held, Needs More Clarification on Economic Side EARLY CHANGES EXPECTED Revision of Trade Relations Is Urgently Desired-Vienna's Credit a Problem | True | By Robert Crozier Longwireless To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/manhattan-kansas.html | MANHATTAN (KANSAS) | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/western-hospitals-plan-aid-to-expectant-fathers.html | Western Hospitals Plan Aid to Expectant Fathers | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/david-corcoran.html | DAVID CORCORAN | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/news-and-notes-of-the-advertising-world-resigns-market-research.html | News and Notes of the Advertising World; Resigns Market Research Post Accounts New Insurance Ads Launched To Publicize Newark as Port Personnel Corset Drive Extensive Brands Lead Grocery Ads Notes Meat Campaign Successful | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/william-alves-boys-exconservative-whip-in-the-canadian-house-of.html | WILLIAM ALVES BOYS; Ex-Conservative Whip in the Canadian House of Commons | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/state-aid-is-urged-for-kindergartens-but-public-education-group.html | STATE AID IS URGED FOR KINDERGARTENS; But Public Education Group Supports Fewer Than Fourth of Pending School Bills | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/hughes-8-years-as-chief-justice-he-will-mark-anniversary-on.html | HUGHES 8 YEARS AS CHIEF JUSTICE; He Will Mark Anniversary on Thursday-There Is No Indication of Retirement SETTING PACE FOR BENCH Leads Associates During This Term by Writing 11 Opinions and Joining in 10 Others | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/rains-help-winter-wheat-outlook-better-in-southwestsnow-in.html | RAINS HELP WINTER WHEAT; Outlook Better in SouthwestSnow in Northwest | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/kern-opposes-age-bill-civil-service-head-blames-business-for.html | KERN OPPOSES AGE BILL; Civil Service Head Blames Business for 'Mistreating' Workers | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/john-wayland-a-construction-superintendent-for-norcross-bros-40.html | JOHN WAYLAND; A Construction Superintendent for Norcross Bros. 40 Years | True | | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/business-records-assignments-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/greek-church-leases-property.html | Greek Church Leases Property | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/regan-takes-medal-leads-n-y-a-c-field-in-golf-play-at-belleair.html | REGAN TAKES MEDAL; Leads N. Y. A. C. Field in Golf Play at Belleair | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/prisoner-hangs-himself-seized-in-shooting-of-couple-burglar-dies-in.html | PRISONER HANGS HIMSELF; Seized in Shooting of Couple, Burglar Dies in Cell | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/back-federal-art-bureau-delegates-of-organizations-here-confer-on.html | BACK FEDERAL ART BUREAU; Delegates of Organizations Here Confer on Pending Bill | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/rovers-tie-with-sea-gulls-33-yielding-2-scores-in-third-period.html | Rovers Tie With Sea Gulls, 3-3, Yielding 2 Scores in Third Period; Cunningham Makes All New York TalliesGame Delayed 15 Minutes by Injury to Goalie Teno-13,384 at Garden Rovers Storm Enemy Ice McKinnon Gets Assist The Line-Ups Babcock Also Injured | True | By William J. Briordy | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/brooklyn-bruins-draw-deadlock-columbia-lions-by-11-in-playoffn-y-a.html | BROOKLYN BRUINS DRAW; Deadlock Columbia Lions by 1-1 in Play-Off-N. Y. A. C. Ties | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/chinese-retreat-near-chengchow-defenders-take-positions-on-south.html | CHINESE RETREAT NEAR CHENGCHOW; Defenders Take Positions on South Bank of Yellow River to Prevent Crossing MATSUI FLIES FOR TOKYO Foreign Observers Say Japan Has Had 260,000 Casualties, China 1,000,000 River Crossings Threatened Chiang Predicts Victory 1,260,000 Casualties Listed Matsui Flies for Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/edenchamberlain-letters-mr-chamberlains-reply-edenchamberlain.html | Eden=Chamberlain Letters; Mr. Chamberlain's Reply Eden=Chamberlain Letters | True | ANTHONY EDEN.NEVILLE CHAMBERLAIN. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/manhattan-club-scores-beats-west-side-ymca-106-in-metropolitan.html | MANHATTAN CLUB SCORES; Beats West Side Y.M.C.A., 10-6, in Metropolitan Chess Play | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/dies-after-sons-wedding-fete.html | Dies After Son's Wedding Fete | True | | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/cooperatives-held-need-correct-error-in-economic-system-nova-scotia.html | COOPERATIVES HELD NEED; Correct Error in Economic System. Nova Scotia Priest Says | True | Special to THE NEW YORK TIMES. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/europe-rome-and-berlin-still-doubt-durability-of-their-axis-austria.html | Europe; Rome and Berlin Still Doubt Durability of Their Axis Austria Delayed Talk for Months Other Reasons for Timing | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 367572 |
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/dr-frederic-smith-of-philadelphia-56-professor-of-laryngology-at.html | DR. FREDERIC SMITH OF PHILADELPHIA, 56; Professor of Laryngology at Hahnemann Medical College Dies After Operation | True | Special to THE NEW YORK TIMES. | C1B 367572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-21 | 1938-02-21 | https://www.nytimes.com/1938/02/21/archives/dr-fosdick-warns-on-wistful-ideal-finds-most-churchgoers-have-vague.html | DR. FOSDICK WARNS ON 'WISTFUL' IDEAL; Finds Most Churchgoers Have Vague Faith That They Fail to Translate Into Deeds POINTS TO GOD AS POWER Actual Victories Over 'Sin and Circumstance' Needed, He Says at Riverside | True | | C1B 367572 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/george-j-miller-55-auto-racing-pioneer-mechanic-of-the-famous.html | GEORGE J. MILLER, 55, AUTO RACING PIONEER; Mechanic of the Famous Thomas Flyer, Which Circled Globe 30 Years Ago. Is Dead | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/chileans-like-cantilo-argentine-foreign-minister-is-expected-to.html | CHILEANS LIKE CANTILO; Argentine Foreign Minister Is Expected to Further Amity | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/sell-estate-holdings-city-and-suburban-properties-to-be-auctioned.html | SELL ESTATE HOLDINGS; City and Suburban Properties to Be Auctioned by J. P. Day | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/dance-at-benefit-ballroom-teachers-and-stage-talent-join-in-relief.html | DANCE AT BENEFIT; Ballroom Teachers and Stage Talent Join in Relief Ball | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/plan-historical-pageant-daughters-of-british-empire-to-stage-event.html | PLAN HISTORICAL PAGEANT; Daughters of British Empire to Stage Event on Sunday | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/crack-safe-leaving-textbooks.html | Crack Safe, Leaving 'Textbooks' | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/new-ball-lively-if-hit-squarely-but-aids-pitchers-says-hubbell.html | New Ball Lively if Hit Squarely, But Aids Pitchers, Says Hubbell; Homers in First Giant Workout Confirm His Observations--End of Danning Hold-Out in Sight--Dodgers Reach Arkansas Help for Pitchers Danning Still in Camp | True | By John Drebingerspecial To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/200-hungarian-nazis-arrested.html | 200 Hungarian Nazis Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/u-s-reminds-mexico-of-tariff-promises-asks-fulfillment-of-pledge-to.html | U. S. REMINDS MEXICO OF TARIFF PROMISES; Asks Fulfillment of Pledge to Lower Prohibitive Rates at Congress Session NextWeek | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/gets-kennedys-place-on-maritime-commission-kennedy-is-feted-by.html | Gets Kennedy's Place On Maritime Commission; KENNEDY IS FETED BY COMMENTATORS Ambassador to Britain Says, After Hearing Them, He 'Can Take Care of Anything' City Affairs" for Mayor Smith Sees No War of Arms | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/some-firms-open-today-a-few-will-handle-foreign-and-canadian.html | SOME FIRMS OPEN TODAY; A Few Will Handle Foreign and Canadian Business | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/navy-speeds-aid-to-injured-man.html | Navy Speeds Aid to Injured Man | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/court-bars-satan-club-fearing-hell-raising.html | Court Bars Satan Club, Fearing 'Hell Raising' | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/financial-ad-mens-convention.html | Financial Ad Men's Convention | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/eltermanwinkler.html | Elterman-Winkler | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/house-saves-500-on-bill-defers-interior-appropriations-to-avoid.html | HOUSE SAVES $500 ON BILL; Defers Interior Appropriations to Avoid Printing on Holiday | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/61-had-1000000-incomes-in-1936-up-20-net-reported-by-all-taxpayers.html | 61 Had $1,000,000 Incomes in 1936, Up 20; Net Reported by All Taxpayers Rose 42% | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/italy-now-hopeful-expects-british-to-push-for-accord-but-will-stand.html | ITALY NOW HOPEFUL; Expects British to Push for Accord, but Will Stand By Germany MAY PUT A LIMIT ON NAVY Rome Sees Its Suspicion Borne Out That Eden Was Chief Obstacle to Agreement See Accord Nearer May Speak for Reich ITALY NOW EXPECTS SWIFT BRITISH PACT What Italy Can Offer Comprehensive Accord Sought | True | By Arnaldo Cortestwireless To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/topics-in-wall-street-market-holiday-the-foreign-news-exaggeration.html | TOPICS IN WALL STREET; Market Holiday The Foreign News Exaggeration A Surprise to the SEC Steel Operations Treasury Financing Railroad Consolidation | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/4-rob-jeweler-in-store-thugs-take-cash-and-gems-in-brooklyn-holdup.html | 4 ROB JEWELER IN STORE; Thugs Take Cash and Gems in Brooklyn Hold-Up | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bennett-club-to-give-bridge.html | Bennett Club to Give Bridge | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/civil-war-veteran-hurt.html | Civil War Veteran Hurt | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/press-club-strikers-win-boycott-on-drinks-gains-job-back-for.html | PRESS CLUB 'STRIKERS' WIN; Boycott on Drinks Gains Job Back for Suspended Bartender | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/thomas-lindsay-buick-historian-novelist-and-newspaper-man-of-new.html | THOMAS LINDSAY BUICK; Historian, Novelist and Newspaper Man of New Zealand | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/guffey-is-reported-in-race-for-governor-philadelphia-paper-says-he.html | GUFFEY IS REPORTED IN RACE FOR GOVERNOR; Philadelphia Paper Says He Plans Ticket With Kennedy for Senatorship | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/the-milwaukee-to-sell-certificates.html | The Milwaukee to Sell Certificates | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/slovak-manor-agent-turns-on-associates-he-testifies-for-the-state.html | SLOVAK MANOR AGENT TURNS ON ASSOCIATES; He Testifies for the State in Prosecution of Alleged $2,000,000 Swindle | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/new-rains-menace-arkansas.html | New Rains Menace Arkansas | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/wage-board-bars-cut-in-hosiery-industry-finding-however-permits.html | WAGE BOARD BARS CUT IN HOSIERY INDUSTRY; Finding, However, Permits Several Adjustments in Full Fashioned Mills | True | Special to THE NEW YORK TIMES. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/westchester-data-belie-cost-burden-comparative-study-indicates.html | WESTCHESTER DATA BELIE COST BURDEN; Comparative Study Indicates Property Taxes Are Higher in Some Near-By Centers WIDER SURVEY UNDER WAY Folger Reports Home Levies in County Are Under Average for Metropolitan Area All Taxpayers Feel Oppressed Assessed Valuations Used | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/rival-casts-eye-on-divines-flock-new-owner-of-heaven-claims-million.html | RIVAL CASTS EYE ON DIVINE'S FLOCK; New Owner of 'Heaven' Claims Million Souls in South but Only Few Followers Here DISAPPROVES OF 'FATHER' Bishop Grace Says 'Everybody in New York Will Know Me Sooner Than I Expected' 'Angels" Are Courteous Has Few Followers Here | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/dartmouth-halts-columbia-by-4636-basketball-team-strengthens-hold.html | DARTMOUTH HALTS COLUMBIA BY 46-36; Basketball Team Strengthens Hold on First Place in the Eastern College League SCORE AT HALF IS 22-22 Spurt by Green in Last Three Minutes of Period Offsets Lions' Early Advantage STANDING OF THE TEAMS MacLeod High Scorer Indians Miss Dudis | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/grandi-lends-hand-approval-of-spain-plan-aids-chamberlainhe-seeks.html | GRANDI LENDS HAND; Approval of Spain Plan Aids Chamberlain--He Seeks 4-Power Pact 'STAND FIRM,' EDEN URGES Ex-Minister Gets Ovation in a Jammed House, but Tory Lines Hold for Vote Today Chamberlain Supported Premier Wins Malcontents Commons Backs Policy of Chamberlain As Eden Scores Surrender to Threats Perth to Get Instructions Opposition Has an Issue Successor Not Yet Named Terms Difference Basic Chamberlain Is Taunted Attlee Sees Repercussions Nation-Wide Protest" Asked | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/brooklyn-scout-drive-on-1900-special-gifts-announced-as-campaign-is.html | BROOKLYN SCOUT DRIVE ON; $1,900 Special Gifts Announced as Campaign Is Opened | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/loss-on-jeffra-fight-puerto-rican-bout-promoted-by-jacobs-drew-only.html | LOSS ON JEFFRA FIGHT; Puerto Rican Bout Promoted by Jacobs Drew Only $13,900 | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/harry-jbrewer-former-head-of-mamaroneck-building-commission-was-65.html | HARRY J.-BREWER; Former Head of Mamaroneck Building Commission Was 65 | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/strike-of-400-is-settled-row-at-lever-brothers-plant-is-referred-to.html | STRIKE OF 400 IS SETTLED; Row at Lever Brothers Plant Is Referred to NLRB | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/auto-fatalities-drop-as-injuries-increase-figures-for-last-week.html | AUTO FATALITIES DROP AS INJURIES INCREASE; Figures for Last Week Also Show Decline in the Total Number of Accidents | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/dr-raleigh-r-huggins-dean-of-the-medical-school-at-the-university.html | DR. RALEIGH R. HUGGINS; Dean of the Medical School at the University of Pittsburgh | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/deals-in-new-jersey-jersey-city-north-bergen-and-bayonne-properties.html | DEALS IN NEW JERSEY; Jersey City, North Bergen and Bayonne Properties Sold | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/former-secretary-edens-explanation-of-his-retirement-from-foreign.html | Former Secretary Eden's Explanation of His Retirement From Foreign Office; States Objective of Foreign Policy Little Progress' Is Made on Spain Cites 'Glorification' of Italians in Spain Upholds His Method As Best to Pursue Holds His Difference With Chamberlain Basic Sees Over-Eagerness on Part of Cabinet | True | Wireless To THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/japanese-picture-brides-sail.html | Japanese 'Picture Brides' Sail | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/state-academy-launched-to-improve-german-films.html | State Academy Launched to Improve German Films | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/wheat-carryover-likely-to-be-low-canada-thinks-world-stocks-on-july.html | WHEAT CARRY-OVER LIKELY TO BE LOW; Canada Thinks World Stocks on July 31 Will Be Little More Than Last Year | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/argentine-messages-exchanged.html | Argentine Messages Exchanged | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/rare-coins-to-be-shown-numismatic-society-to-hold-exhibition-in.html | RARE COINS TO BE SHOWN; Numismatic Society to Hold Exhibition in Spring | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/antilynching-vote-for-laying-aside-the-bill58-against-laying-aside.html | Anti-Lynching Vote; FOR LAYING ASIDE THE BILL--58 AGAINST LAYING ASIDE THE BILL--22 PAIRED | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/wants-peace-in-industry-bennett-sees-no-basic-rift-between-capital.html | WANTS PEACE IN INDUSTRY; Bennett Sees No Basic Rift Between Capital and Labor | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/savage-team-bows-2218-defeated-by-r-i-state-teachers-in-basketball.html | SAVAGE TEAM BOWS, 22-18; Defeated by R. I. State Teachers in Basketball Battle | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/large-group-joins-miami-holiday-dance-hosts-at-washington-birthday.html | LARGE GROUP JOINS MIAMI HOLIDAY DANCE; Hosts at Washington Birthday Event Include the Alexander Squibbs and C. A. Vivians | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/wheat-supported-at-92cent-level-good-buying-develops-in-the-may-for.html | WHEAT SUPPORTED AT 92-CENT LEVEL; Good Buying Develops in the May for Sixth Day--Most of Early Loss Recovered LIST ENDS EVEN TO 3/8C OFF Corn Holds Within a Narrow Range to Finish 3/8c to 1/2c Lower--Oats Are Firmer Losses in Other Markets Corn Down in Narrow Market WHEAT SUPPORTED AT 92-CENT LEVEL | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/heads-philadelphia-f-b-i.html | Heads Philadelphia F. B. I. | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/enoch-arden-hoax-exposed-by-judge-husband-is-jailed-as-perjurer.html | ENOCH ARDEN HOAX EXPOSED BY JUDGE; Husband Is Jailed as Perjurer When Wife, 'Missing 10 Years, Walks Into Courtroom LAWYER TO FACE INQUIRY Plot for 'Short-Cut' Divorce Is Revealed After Man's Story Arouses Suspicion Judge Feigns Sympathy Plans "Example" of Husband | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/rail-men-friendly-to-consolidations-executives-react-favorably-to.html | RAIL MEN FRIENDLY TO CONSOLIDATIONS; Executives React Favorably to Washington's Latest Approach to Problem EQUITY BUYING RULED OUT Practical and Drastic Approach Conceded in Program of Suggestions Competition Still the Keystone Panaceas Are Outlined | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/controller-disputes-rfc-as-bank-liquidator-he-fights-agency-that-is.html | CONTROLLER DISPUTES RFC; As Bank Liquidator, He Fights Agency That Is Creditor | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/big-british-papers-back-chamberlain-agree-that-talks-with-italy-do.html | BIG BRITISH PAPERS BACK CHAMBERLAIN; Agree That Talks With Italy Do Not Imply Government Is Bowing to Mussolini EDEN'S SINCERITY PRAISED The Times Predicts He Will Be Prime Minister Some Day--Provincial Press Divided Points of Difference Other Press Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/cotton-continues-its-upward-swing-prices-rise-here-in-active.html | COTTON CONTINUES ITS UPWARD SWING; Prices Rise. Here in Active Dealings to Best Levels in Five Months TEXTILE INTERESTS BUSY New Contracts Fail to Appear in Any Volume as Hedging Movement Is Light | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/pershing-in-bed-for-sixth-day.html | Pershing in Bed for Sixth Day | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/fire-record-manhattan-bronx-brooklyn-queens.html | FIRE RECORD; MANHATTAN BRONX BROOKLYN QUEENS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/brooklyn-juniors-to-entertain.html | Brooklyn Juniors to Entertain | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/cummings-h-tucker-jr-retired-hardware-merchant-80-dies-after-years.html | CUMMINGS H. TUCKER JR.; Retired Hardware Merchant, 80, Dies After Year's Illness | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/extends-farm-moratorium-act.html | Extends Farm Moratorium Act | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/new-judgeships-urged-westchester-lawyers-would-add-two-in.html | NEW JUDGESHIPS URGED; Westchester Lawyers Would Add Two in Bipartisan Plan | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/apex-gets-closed-shop-hosiery-mill-accepts-a-f-l-plan-at.html | APEX GETS CLOSED SHOP; Hosiery Mill Accepts A. F. L. Plan at Arbitration Hearing | True | Special to THE NEW YORK TIMES. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/gift-show-opens-with-500-exhibits-concern-shown-over-world-affairs.html | GIFT SHOW OPENS WITH 500 EXHIBITS; Concern Shown Over World Affairs Affecting Orient, Czech, Austrian Trade PRICES GENERALLY DOWN Buying Cut by Business Slump--Big Holiday Attendance Expected Today Discuss Boycott Effectiveness Calls Movement Unjust Knott Stores to Arkwright Retail Linage Down 7% | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/garden-show-thursday-cleanliness-association-to-sponsor-visits-to.html | GARDEN SHOW THURSDAY; Cleanliness Association to Sponsor Visits to City Plots | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/named-hospital-head-f-c-leupold-new-superintendent-of-jamaica.html | NAMED HOSPITAL HEAD; F. C. Leupold New Superintendent of Jamaica Institution | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/oregon-plant-to-be-rebuilt-free.html | Oregon Plant to Be Rebuilt Free | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/preview-to-aid-charity-brooklyn-children-to-gain-by-play.html | PREVIEW TO AID CHARITY; Brooklyn Children to Gain by Play Performance March 5 | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/letter-carrier-jailed-gets-year-and-day-for-rifling-mail-to-play.html | LETTER CARRIER JAILED; Gets, Year and Day for Rifling Mail to Play Races | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/jury-clears-macfadden.html | Jury Clears Macfadden | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/buys-oil-from-mexico-london-concern-signs-contract-for-1000000.html | BUYS OIL FROM MEXICO; London Concern Signs Contract for 1,000,000 Barrels | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/nelus-m-cobert.html | NELUS M. COBERT | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/calls-ambulance-dies-leo-duff-jersey-city-lawyer-is-victim-of-heart.html | CALLS AMBULANCE, DIES; Leo Duff, Jersey City Lawyer, Is Victim of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/liquor-samples-by-mail-voted.html | Liquor Samples by Mail Voted | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/the-british-iission.html | THE BRITISH IISSION | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/coopers-285-three-under-par-wins-5000-new-orleans-golf-mcspaden.html | Cooper's 285, Three Under Par, Wins $5,000 New Orleans Golf; McSpaden Finishes With 289 to Take Second Place--Snead and Laffoon Tie for Third Honors at 292 Chezzi Scores 295 Four-putts 66th Hole THE SCORES | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/patrolman-reported-missing.html | Patrolman Reported Missing | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/candidate-of-public-sweeps-seattle-c-1-o-man-second-in-mayoralty.html | Candidate of 'Public' Sweeps Seattle, C. 1. O. Man Second in Mayoralty Primary | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/england-and-italy.html | ENGLAND AND ITALY | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/suicide-of-mother-kills-three-sons-children-die-in-bed-of-gas.html | SUICIDE OF MOTHER KILLS THREE SONS; Children Die in Bed of Gas Flooding Jersey Home as Woman Ends Life FOURTH YOUNGSTER SAVED Husband Arrives Too Late to Aid Others--Note Hints She Planned Only Her Death | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/king-carols-laws-widen-his-powers-he-gets-absolute-veto-and-names.html | KING CAROL'S LAWS WIDEN HIS POWERS; He Gets Absolute Veto and Names Half of Senate--Guilds Compose House IRON GUARD IS DISBANDED Approval of New Constitution Is Assured by Compulsory Open Voting Thursday Voting Made Compulsory Leader Disbands Iron Guard | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/engagements.html | Engagements | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/sales-in-westchester-apartment-in-east-chester-and-scarsdale-houses.html | SALES IN WESTCHESTER; Apartment in East Chester and Scarsdale Houses Traded | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/nazi-fetes-go-on-in-austrian-cities-the-paraders-terrorize-jews-in.html | NAZI FETES GO ON IN AUSTRIAN CITIES; The Paraders Terrorize Jews in Vienna--Sing German Songs and 'Heil Hitler' CLASH WITH STORM CORPS Several Demonstrators Are Badly Beaten--Schuschnigg Calls Federal Council Nazi Demonstration Set NAZI FETES GO ON IN AUSTRIAN CITIES Socialists and Nazis Riot | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/assembly-passes-job-age-waiver-unanimous-for-wadsworth-bill-to-bar.html | ASSEMBLY PASSES JOB AGE WAIVER; Unanimous for Wadsworth Bill to Bar Arbitrary Civil Service Curbs LABOR MEASURE VOTED Party's First Proposal to Win Adoption Gives C. I. O. Protection Against Frauds Labor's First Bill Passed Steingut and Ives Speak THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/news-of-the-screen-spring-byington-cast-for-you-cant-take-it-with.html | NEWS OF THE SCREEN; Spring Byington Cast for 'You Can't Take It With You'-Four Films Will Open Here Today MUSIC NOTES Coast Scripts Lola Lane Gets New Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/january-lead-output-off.html | January Lead Output Off | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/ruth-in-bermuda-golf-babe-runnerup-in-1937-hopes-to-win-honors-this.html | RUTH IN BERMUDA GOLF; Babe, Runner-Up in 1937, Hopes to Win Honors This Year | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/miss-esther-bixby-to-be-bride-in-may-huntington-bay-l-i-girl-will.html | MISS ESTHER BIXBY TO BE BRIDE IN MAY; Huntington Bay, L. I., Girl Will Be Married to Peter Vivian Owen-Evans of Vancouver ALUMNA OF WYKEHAM RISE Fiance Nephew of E. P. Rees, the General Manager of Furness, Withy & Co. | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/irwin-argument-adjourned.html | Irwin Argument Adjourned | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/buys-candlewood-isle-plot.html | Buys Candlewood Isle Plot | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/letters-to-the-times-soviet-moral-ascendancy-mr-durantys-dispatches.html | Letters to The Times; Soviet 'Moral Ascendancy' Mr. Duranty's Dispatches From Moscow Arouse Criticism Dewey Commission Evidence Confessions Forced Method of Intimidation Facts Overlooked Vital Factor Disregarded President's Thesis Held to Ignore Law of Supply and Demand Curb on Horns Wanted What Americanism Is Today We Are Urged to Face Present Facts and Do Something About Them Relief and Taxes Jobs for Jersey Workers GHOST | True | SUZANNE LA FOLLETTE.ALFRED ISLAN.S.S.MARK TABER.H. DARNELL BRITTIN.MARY LOUISE BOYLSTON. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/sears-cuts-prices-557-for-summer-new-general-catalog-brings.html | SEARS CUTS PRICES 5.57% FOR SUMMER; New General Catalog Brings Farm-Factory Balance, Says Gen. Wood COTTONS REDUCED 12.2% Bushel of Corn Now Will Buy as Much as in. Prosperity, Executive Declares | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/to-get-6563-freight-cars-class-i-rail-requirements-below-those-of.html | TO GET 6,563 FREIGHT CARS; Class I Rail Requirements Below Those of Jan. 1 | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/crude-oil-stocks-increase-in-week-total-on-feb-12-was-304915000.html | CRUDE OIL STOCKS INCREASE IN WEEK; Total on Feb. 12 Was 304,915,000 Barrels, compared With 304,494,000 Feb. 5 RISE IN DEMAND FORECAST Bureau of Mines Estimates 3,391,600 Barrels Daily Will Be Needed in March | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/neilsen-funeral-delayed.html | Neilsen Funeral Delayed | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/angas-would-set-up-10000000000-fund-economist-backs-bill-to-control.html | ANGAS WOULD SET UP $10,000,000,000 FUND; Economist Backs Bill to Control Prices, but Says Measure Is Inflationary | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/regan-gains-semifinals-blackmon-also-advances-in-new-york-a-c-golf.html | REGAN GAINS SEMI-FINALS; Blackmon Also Advances in New York A. C. Golf in Florida | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/glimpse-into-the-future.html | GLIMPSE INTO THE FUTURE | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/performance-of-tristan-and-isolde-today-to-raise-funds-for-diet.html | Performance of 'Tristan and Isolde' Today To Raise Funds for Diet Kitchen Centers | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/filibuster-ended-as-senate-shelves-antilynch-bill-but-asserts-he.html | FILIBUSTER ENDED AS SENATE SHELVES ANTI-LYNCH BILL; But Asserts He Will Fight On for Passage--Failure to Use Closure Draws His Fire PLANS CAMPAIGN REPRISAL Southerners, Victorious Third Time, Bid New Yorker to Come Into Their States Wagner in Doubt on Candidacy Only Possible Ways, Says Barkley Vote of 58 to 22 to Lay Measure Aside for Relief Bill Taken on Motion by Barkley WAGNER CAN'T STEM TIDE FILIBUSTER ENDED ON LYNCHING BILL Norris Opposes Measure | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/book-notes.html | BOOK NOTES | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/walnut-tree-given-to-city.html | Walnut Tree Given to City | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/balances-increase-at-domestic-banks-statement-of-member-houses.html | BALANCES INCREASE AT DOMESTIC BANKS; Statement of Member Houses Notes a Rise in Brokers' Loans in Week to Feb. 16 DEMAND DEPOSITS DROP Holdings of Government Bonds Decrease $28,000,000 in New York District | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/exchange-allows-extra-share-listings-for-monsanto-chemical-national.html | Exchange Allows Extra Share Listings For Monsanto Chemical, National Gypsum | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/545900-visits-by-nurses-henry-street-service-reports-on-1937.html | 545,900 VISITS BY NURSES; Henry Street Service Reports on 1937 Activities | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/mann-finds-u-s-sole-peace-hope-german-writer-here-holds-it-is-lone.html | MANN FINDS U. S. SOLE PEACE HOPE; German Writer, Here, Holds It Is 'Lone Bulwark' of the Democratic Principle ASSAILS DICTATORS GRIP Austria Now Is 'Ethiopia of Europe,' He CommentsPlans National Tour Finds Fascism a "Lie" His Views on Exile | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/three-sentenced-in-extortion.html | Three Sentenced in Extortion | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/roosevelt-urges-amity-in-americas-president-asks-cooperation-in.html | ROOSEVELT URGES AMITY IN AMERICAS; President Asks Cooperation in Letter of Greeting to Ortiz on His Inauguration ARGENTINA HAILS LEADER Early Return to Democracy Is Promised by New Regime--Arms Increase Planned Hull Lauds Ortiz Speech Political Freedom Granted Economic Stress Seen To Strengthen Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/gain-is-reported-by-american-news-net-profit-of-1505430-is-made-in.html | GAIN IS REPORTED BY AMERICAN NEWS; Net Profit of $1,505,430 Is Made in 1937, Increase Over 1936 Figures EQUAL TO $3.57 A SHARE Detailed Statements Issued by Other Corporations on Financial Condition OTHER CORPORATE REPORTS | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/moscow-concerned-by-eden-resignation-fears-apparent-capitulation-by.html | MOSCOW CONCERNED BY EDEN RESIGNATION; Fears Apparent Capitulation by London Adds to War Peril--Sees Change in Paris Policy | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/two-seized-in-theft-man-and-woman-accused-in-9000-apartment-robbery.html | TWO SEIZED IN THEFT; Man and Woman Accused in $9,000 Apartment Robbery | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/george-merritt-former-pitcher-for-the-giants-dies-in-memphis-tenn.html | GEORGE MERRITT; Former Pitcher for the Giants Dies in Memphis, Tenn. | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/gifts-of-ancient-art-are-made-to-yale-gallery-of-fine-arts-receives.html | GIFTS OF ANCIENT ART ARE MADE TO YALE; Gallery of Fine Arts Receives Asiatic Textiles--Also Rare Bronzes and Prints | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/lottery-issue-debated-mrs-harriman-and-schanzer-differ-on.html | LOTTERY ISSUE DEBATED; Mrs. Harriman and Schanzer Differ on Legalization Idea | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/henry-b-plant-42-dies-on-his-yacht-capitalists-family-was-large.html | HENRY B. PLANT, 42, DIES ON HIS YACHT; Capitalist's Family Was Large Factor in Developing the Gulf Coast of Florida HIS INTERESTS IN YUCATAN Belonged to Several Clubs Here and in New London, Where He Had Estate His Business Training | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/reich-japan-gain-in-trade-increase-sales-to-nicaragua-but-u-s-still.html | REICH, JAPAN GAIN IN TRADE; Increase Sales to Nicaragua, but U. S. Still Dominates | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/fund-campaign-organized.html | Fund Campaign Organized | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/boy-13-is-rescued-by-nurse-from-river-student-at-bellevue-holds-the.html | BOY, 13, IS RESCUED BY NURSE FROM RIVER; Student at Bellevue Holds the Child Above Water Until Arrival of Assistance | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/seeks-our-cotton-seed-iraq-removes-tax-to-promote-planting-of.html | SEEKS OUR COTTON SEED; Iraq Removes Tax to Promote Planting of American Varieties | True | Special Correspondence, THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/y-m-h-a-loses-tax-appeal.html | Y. M. H. A. Loses Tax Appeal | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/lets-railroad-issue-notes.html | Lets Railroad Issue Notes | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/civic-groups-in-realty-parley.html | Civic Groups in Realty Parley | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/howard-s-heitkamp.html | HOWARD S. HEITKAMP | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/stricter-control-of-liquor-planned-alexander-warns-retailers-on.html | STRICTER CONTROL OF LIQUOR PLANNED; Alexander Warns Retailers on Illegal and Unethical Trade Practices CITES LOCAL OPTION VOTE Out of 7,000 Elections, 5,000 Political Units Went Dry, He Points Out Cites Duty of Public to Government Finds "Much Chiseling" Group to Discuss Management BUSINESS NOTES | True | Special to THE NEW YORK TIMES. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/robert-e-skippon-weds-zella-lamont-bride-has-three-attendants-in.html | ROBERT E. SKIPPON WEDS ZELLA LAMONT; Bride Has Three Attendants in Ceremony Performed in a Flushing Church | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/special-juries.html | SPECIAL JURIES | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/police-department.html | Police Department | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/jury-begins-inquiry-into-buffalo-affairs-court-refuses-to-bar-women.html | JURY BEGINS INQUIRY INTO BUFFALO AFFAIRS; Court Refuses to Bar Women Members of Inquest—Ex-Dry Agent Pleads Guilty | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/news-of-the-stage-last-two-weeks-for-father-malachys-miracle.html | NEWS OF THE STAGE; Last Two Weeks for 'Father Malachy's Miracle'; 'Empress of Destiny' Replaces It March 8 Lonsdale Sails Tomorrow Peggy Cleary Gets Option | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/soviet-scientists-celebrate-rescue-ice-floe-party-transferred-to.html | SOVIET SCIENTISTS CELEBRATE RESCUE; Ice Floe Party Transferred to Yermak to Greet Professor Schmidt Officially PAPANLIN'S DOG IS SAFE Largest Ship Will Proceed to Aid of Schooner Murmanetz, Caught in Heavy Jam | True | By Walter Durantywireless To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/mayor-of-yonkers-wins-budget-suit-appellate-division-decides.html | MAYOR OF YONKERS WINS BUDGET SUIT; Appellate Division Decides Council Lacked Power to Cut Outlay $807,057 RULING TO BE APPEALED Republicans on Board Scored $250,000 Provided for New Jobs and Pay Rises | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/nassau-to-be-reassessed-sprague-plans-200000-survey-of-countys-tax.html | NASSAU TO BE REASSESSED; Sprague Plans $200,000 Survey of County's Tax Base | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/argue-city-budget-in-appeals-court-mayors-aides-fight-to-sustain.html | ARGUE CITY BUDGET IN APPEALS COURT; Mayor's Aides Fight to Sustain Fusion Draft With $811,000 Cut JUSTICES DELAY DECISION After Long Conference They Indicate Ruling Before the Council Acts on Taxes New Budget Cut $811,000 Clerks' Counsel Appears Denies Two-thirds Vote Needed | True | Special to THE NEW YORK TIMES. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/dr-samuel-drury-a-noted-educator-rector-of-st-pauls-school-at.html | DR. SAMUEL DRURY, A NOTED EDUCATOR; Rector of St. Paul's School at Concord, N. H., Churchman and Writer, Dies SPURNED CHURCH POSTS Offered Trinity Rectorship Here--A Special New York Train to Funeral A Sentimental Schoolmaster" Sermons Widely Read Special Train to Concord | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/livestock-in-chicago-hogs-cattle-sheep-locally-dressed-meats-beef.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP LOCALLY DRESSED MEATS BEEF VEAL AND CALF LAMB PORK | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/takes-space-in-new-house-board-of-trade-head-leases-suite-in-east.html | TAKES SPACE IN NEW HOUSE; Board of Trade Head Leases Suite in East 72d St. | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/rural-sales-in-january-off-2-from-year-ago.html | Rural Sales in January Off 2% From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/freed-in-charity-racket.html | Freed in Charity Racket | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/army-bombers-hop-gulf.html | Army Bombers Hop Gulf | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/cuban-debt-law-tested-contestant-alleges-it-upholds-legality-of.html | CUBAN DEBT LAW TESTED; Contestant Alleges It Upholds Legality of Machado Act | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/mrs-alanson-caswell-as-student-she-met-empress-eugenie-before-her.html | MRS. ALANSON CASWELL; As Student She Met Empress Eugenie Before Her Exile | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/labor-board-voids-contract-with-a-f-l-orders-indianapolis-concern.html | LABOR BOARD VOIDS CONTRACT WITH A. F. L.; Orders Indianapolis Concern to Bargain With C. I. O. Unit-- Men to Get Back Pay | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/marjorie-white-married.html | Marjorie White Married | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/two-railroad-saving-projects-credited-to-new-deal-left-wing-special.html | Two Railroad Saving Projects Credited to New Deal Left Wing; Special Court to Speed Reorganization and Unification Authority to Force Mergers Are Ready for White House Slowness in Reorganizing Powers of the Authority | True | By Joseph Alsop and Robert Kintner | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/rockefeller-gets-53d-st-property-acquires-title-to-another-parcel.html | ROCKEFELLER GETS 53D ST. PROPERTY; Acquires Title to Another Parcel Just North of Rockefeller Center DWELLINGS ARE LEASED Big Gasoline Station With 98 Garages in Bronx Rented by Seamen's Bank | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/holiday-dance-at-town-hall.html | Holiday Dance at Town Hall | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/british-trade-envoys-here-for-conference-delegation-reaches.html | BRITISH TRADE ENVOYS HERE FOR CONFERENCE; Delegation Reaches Washington to Begin Negotiations for New Agreement | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/soviet-vessel-boarded-japanese-claim-disguised-ship-was-in-a.html | SOVIET VESSEL BOARDED; Japanese Claim Disguised Ship Was in a Fortified Zone | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/births.html | Births | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/elise-van-siclen-honored-at-party-parents-entertain-at-dinner-in.html | ELISE VAN SICLEN HONORED AT PARTY; Parents Entertain at Dinner in Hotel in Celebration of Debutante's Birthday MRS. J. E. FISHER HOSTESS C. S. Chadwicks Mark Wedding Anniversary -- Miss Eileen Herrick Has Guests at Club Robert Hilliards Entertained Mrs. Clark P. Read Hostess | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/chief-awards-made-at-eastern-dog-clubs-show-in-boston.html | Chief Awards Made at Eastern Dog Club's Show in Boston | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/robert-m-gillespie-to-wed-jean-t-price-cincinnati-girl-betrothed-to.html | ROBERT M. GILLESPIE TO WED JEAN T. PRICE; Cincinnati Girl Betrothed to Yale Graduate, Member of a Stamford Family | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/three-more-gifts-for-neediest.html | Three More Gifts for Neediest | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/hitler-talk-held-aid-to-china-reds-decision-to-give-recognition-to.html | HITLER TALK HELD AID TO CHINA REDS; Decision to Give Recognition to Manchukuo Is Regarded as Spur to Communists JAPANESE EXTOL SPEECH Asahi Says 'Matchless Clarity' States Their Case Perfectly--Glad Eden Is Out Events Please Japan | True | By Hallett Abendwireless To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/new-england-favors-singlefamily-house-erecting-more-of-them-fewer.html | New England Favors Single-Family House; Erecting More of Them, Fewer Apartments | True | By Lee E. Cooper | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/adam-gimbel-home-from-abroad.html | Adam Gimbel Home From Abroad | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/fish-yields-lost-keepsake.html | Fish Yields Lost Keepsake | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/police-and-arabs-fight-in-palestine-chanting-terrorists-invade.html | POLICE AND ARABS FIGHT IN PALESTINE; Chanting Terrorists Invade Jenin and Open Fire on Government Offices TROOPS SENT IN PURSUIT Planes Also Hunt the Band--Two Police Stations Are Looted by Armed Men | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/january-tax-yield-rises-97905183-reaches-305388195-despite-large.html | JANUARY TAX YIELD RISES $97,905,183; Reaches $305,388,195 Despite Large Decreases From a Year Ago in Some Items TOBACCO AND LIQUOR OFF Manufacturers' Excise and Stamp Levies Also Down--Seven-Month Data Given Other Seven-Month Data Volume Taxed in January | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/music-helen-teschner-tas-recital-seventh-otello-performed.html | MUSIC; Helen Teschner Tas Recital Seventh 'Otello' Performed | True | By Olin Downes | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/d-a-r-chapter-to-give-party.html | D. A. R. Chapter to Give Party | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/new-group-rallies-japanese-patriots-araki-and-other-retired.html | NEW GROUP RALLIES JAPANESE PATRIOTS; Araki and Other Retired Generals Among Leaders of 'Great Japan Movement' MEETING AT MEIJI SHRINE They Plan Popular Campaign to Put Spiritual Strength of Nation Behind tile Army | True | By Hugh Byaswireless To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/students-protest-to-columbia-head-college-board-gets-promise-of.html | STUDENTS PROTEST TO COLUMBIA HEAD; College Board Gets Promise of Reply From Dr. Butler on Banning of Burke HIS APOLOGY IS SOUGHT Campus Group Holds Action in Preventing Speech an 'Indignity' to It | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/william-d-gold-carriage-maker-headed-albany-concern-which.html | WILLIAM D. GOOLD, CARRIAGE MAKER; Headed Albany Concern Which Constructed Bodies for First Automobiles--Dies at 83 FIRM BUILT HORSE CARS Coaches for De Witt Clinton, Train Operating Up-State in 1831, Made by Ancestors | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/grocery-sales-drop-put-at-56-from-37-distributors-fear-bid-losses-a.html | GROCERY SALES DROP PUT AT 5-6% FROM '37; Distributors Fear Bid Losses as Trade Wanes After the January Increase BUSINESS FAILURES RISE Total for Latest Period Was 263, Against 203 a Year Ago Commonplace' Exports Listed Price Tags Ordered in Panama | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/hearing-on-note-issue-greenville-ohio-electric-co-asks-sec-for.html | HEARING ON NOTE ISSUE; Greenville, Ohio, Electric Co. Asks SEC for Exemption | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/roar-1110-takes-lake-wales-purse-mrs-bromleys-3yearold-a-length-and.html | ROAR, 11-10, TAKES LAKE WALES PURSE; Mrs. Bromley's 3-Year-Old a Length and a Half Ahead of At Play at Miami SIR BEVIDERE RUNS THIRD Francesco Closes Strongly to Record Easy Victory Over Galsun in Titusville Roar Increases Lead Schmidl Up on Winner | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/delayed-flier-is-married-buck-wed-two-days-late-after-leaving-plane.html | DELAYED FLIER IS MARRIED; Buck Wed Two Days Late After Leaving Plane for Train | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/builder-planning-100-homes.html | Builder Planning 100 Homes | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/files-to-register-stock.html | Files to Register Stock | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/japanese-slowed-in-honan-drive-chinese-credit-guerrilla-tactics.html | Japanese Slowed in Honan Drive; Chinese Credit Guerrilla Tactics; Attackers Reported Spreading Out Toward Shansi-- Crossing of Yellow River Is Balked Chinese Success Reported Japanese Gain in Shansi | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/assembly-to-seize-hudson-poll-aides-jersey-house-issues-warrants.html | ASSEMBLY TO SEIZE HUDSON POLL AIDES; Jersey House Issues Warrants for Three Defying Inquiry on Governorship Vote BILL ASKS TROOPERS' HELP Measure for Records' Seizure Passed--Clee Plans Merger of Election Offices | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/poles-also-need-lands-nationalist-chief-says.html | Poles Also Need Lands, Nationalist Chief Says | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/steel-rate-304-per-cent-down-06-point-in-week.html | Steel Rate 30.4 Per Cent, Down 0.6 Point in Week | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/dividend-actions.html | DIVIDEND ACTIONS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/yankees-report-henrich-in-fold-young-outfielder-writes-he-is.html | YANKEES REPORT HENRICH IN FOLD; Young Outfielder Writes He Is Prepared to Fight for a Regular Berth KNICKERBOCKER IS SIGNED Player Acquired in Browns' Deal Accepts Terms--Four Stars Still Holdouts HAINES SUBDUES HOAG Gains Semi-Finals in U. S. Veterans' Squash | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/big-utility-system-registers-with-sec-engineers-public-service-acts.html | BIG UTILITY SYSTEM REGISTERS WITH SEC; Engineers Public Service Acts 'to Effect Without Delay' Certain Corporate Changes TO MERGE THREE UNITS Two Subsidiaries File as Holding Companies at the Same Time Two Units Also Register Control Was Relinquished Statement by Douglas | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/ch-mister-holmeric-best-in-notable-cocker-spaniel-field-at-boston.html | Ch. Mister Holmeric Best in Notable Cocker Spaniel Field at Boston Show; BREED LAURELS GO TO CUSHING COCKER Ch. Mister Holmeric Triumphs in a Keen Contest at the Eastern Club Fixture AUSTIN PEKINGESE WINS Scores Over Kai Loh of Dah Lyn -- Pal of Maridor Is Choice Among Setters Rivalry Is Renewed Setter Field of 35 | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/large-montclair-home-is-sold.html | Large Montclair Home Is Sold | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/f-t-c-invites-wool-men-members-asked-to-conference-besse-refused-to.html | F. T. C. INVITES WOOL MEN; Members Asked to Conference Besse Refused to Attend BAKING 'REFRIGERATED' New Process Allows a Fresh Supply Throughout Day OVERLAND NAMES COWLING Former Ford Executive Elected to the Vice Presidency Canadian Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/stock-market-indices-international-average-declines-in-week-from.html | STOCK MARKET INDICES; International Average Declines in Week From 63.8 to 63.5 | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/lists-agua-caliente-program.html | Lists Agua Caliente Program | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/archives/legion-gets-writ-in-fight-on-gerson-contends-civil-service-board.html | LEGION GETS WRIT IN FIGHT ON GERSON; Contends Civil Service Board Never Approved Creation of Post Held by Communist CITES THE WALKER CASE Isaacs Must Show Cause Thursday for Retaining Aide--Red Issue Not Raised LEGION GETS WRIT IN FIGHT ON GERSON | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/archives/lehman-list-confirmed-renominations-for-state-posts-are-approved-by.html | LEHMAN LIST CONFIRMED; Renominations for State Posts Are Approved by Senate | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/archives/usurer-gets-30-days-man-who-lent-money-to-erb-workers-at-1040.html | USURER GETS 30 DAYS; Man Who Lent Money to ERB Workers at 1,040% Sentenced | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/relief-needs-laid-to-technical-gain-bone-in-senate-debate-on-250.html | RELIEF NEEDS LAID TO TECHNICAL GAIN; Bone in Senate Debate on 250 Million Bill Urges Action to Solve Unemployment WPA HOLDS BUILDING JOBS Move to Shift Construction Projects to PWA, as Urged by A. F. of L., Is Voted Down | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/two-rings-used-at-hippodrome-as-program-of-225-bouts-opens-golden.html | Two Rings Used at Hippodrome As Program of 225 Bouts Opens; Golden Gloves Survivors From 19 Eastern Cities to Continue Eliminations Today--5,700 Fans See Tom Walsh Score Finals on March 7 Bora Wins First Round Summaries of the Bouts | True | By Joseph C. Nichols | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/5000-feet-leased-in-1-wall-street-firm-of-attorneys-located-on-park.html | 5,000 FEET LEASED IN 1 WALL STREET; Firm of Attorneys Located on Park Row for 33 Years Takes New Quarters BRUSHMAKER RENTS SPACE London Concern Goes Into the International Building at Rockefeller Center | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/mrs-edwin-j-gutman.html | MRS. EDWIN J. GUTMAN | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/archives/new-nazi-aggression-is-expected-by-dodd-former-ambassador-to-berlin.html | NEW NAZI AGGRESSION IS EXPECTED BY DODD; Former Ambassador to Berlin Says Austria Will Not End Pressure for Expansion | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/archives/cycle-police-get-coat-tails-today-new-winter-style-is-longer-with.html | CYCLE POLICE GET COAT TAILS TODAY; New Winter Style Is Longer, With Lamb Collars and Linings for Warmth IMPARTS A SMART EFFECT Puts Men on a Stylistic Par With State Troopers and Canadian 'Mounties' | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/new-manhattan-aid-reports.html | New Manhattan Aid Reports | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/844159-bibles-distributed.html | 844,159 Bibles Distributed | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/four-youths-excel-in-pancake-making-woman-guide-and-2-mounties.html | FOUR YOUTHS EXCEL IN PANCAKE MAKING; Woman Guide and 2 Mounties Judge Culinary Trials at Sportsmen's Show OLD STUFF TO BOY OF 14 Famed for Mulligan Stew and Candy, McCaughey Believes 'Maybe' He'll Win Final Boys on Their Mettle Sergeant Story a Judge A Realistic Reproduction | True | By Lincoln A. Werden | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/eleanor-j-digges-engaged-to-marry-daughter-of-late-maryland-jurist.html | ELEANOR J. DIGGES ENGAGED TO MARRY; Daughter of Late Maryland Jurist to Become the Bride of Calvin Harrington Jr. | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/la-machia-wins-n-y-a-c-bout.html | La Machia Wins N. Y. A. C. Bout | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bears-and-bisons-to-meet-in-opener-to-inaugurate-season-april-21-in.html | BEARS AND BISONS TO MEET IN OPENER; To Inaugurate Season April 21 in Newark--Toronto Will Play at Jersey City Gains Knocks Out Di Meglio | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/denim-price-lifted-on-heavier-buying-rise-to-10-12c-by-one-producer.html | DENIM PRICE LIFTED ON HEAVIER BUYING; Rise to 10 1/2c by One Producer Accompanied by Withdrawal of Goods by Another FLOW OF ORDERS NOTED Wholesalers' Stocks Reported Cleaned Out, Indicating a Need for Merchandise Cone Withdraws Denims Wash Goods Buying Continues RATING DENIED TO CO-OPS BCC Holds Three Groups Fail to Meet Qualifications Automotive Exports Up 43% Air Line Ad Budget Up 20% | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/sir-josiah-stamp-deplores-loss-of-eden-says-democracies-should.html | Sir Josiah Stamp Deplores Loss of Eden; Says Democracies Should Stand Together | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/flexible-shaft-sales-up-company-lays-sharp-gain-this-year-to-new.html | FLEXIBLE SHAFT SALES UP; Company Lays Sharp Gain This Year to New Electric Razors | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/queens-transactions-site-for-sixstory-apartment-bought-in-forest.html | QUEENS TRANSACTIONS; Site for Six-Story Apartment Bought in Forest Hills | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/alien-gives-sister-blood-canadian-youth-due-to-leave-today-to-face.html | ALIEN GIVES SISTER BLOOD; Canadian Youth Due to Leave Today to Face Entry Charge | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/dutch-will-miss-eden-see-the-leadership-for-their-league-policy.html | DUTCH WILL MISS EDEN; See the Leadership for Their League Policy Removed | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/business-world-commercial-paper-holiday-cuts-buyers-total-orders.html | Business World; COMMERCIAL PAPER Holiday Cuts Buyers' Total Orders for Apparel Decline Shoe Orders Gaining Retail Shirt Prices Cut So. Africa Takes Japanese Goods Drug Chains Buy Cautiously Dress Demand Better Wool Goods Volume Rises Gray Goods Sales Moderate | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/oddlot-sales-lead-purchases.html | Odd-Lot Sales Lead Purchases | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/blueribbon-jury-upheld-city-club-accepts-report-in-opposition-to.html | BLUE-RIBBON JURY UPHELD; City Club Accepts Report in Opposition to Abolition | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/nazi-court-relaxes-in-niemoeller-trial-decision-not-to-defend.html | NAZI COURT RELAXES IN NIEMOELLER TRIAL; Decision Not to Defend Himself Seen as Making a Good Impression on Officials | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/condition-of-reserve-member-banks-in-101-cities-feb-16.html | Condition of Reserve Member Banks in 101 Cities Feb. 16 | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/republicans-honor-griffiths.html | Republicans Honor Griffiths | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS PINEHURST SOUTHERN PINES BELLEAIR WHITE SULPHUR SPRINGS THE BAHAMAS BERMUDA | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/budge-on-coast-spurns-pro-offers-net-star-on-return-from-australia.html | BUDGE, ON COAST, SPURNS PRO OFFERS; Net Star on Return From Australia Says He Will Remain Amateur | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/stamp-to-give-address-sir-josiah-to-speak-at-british-empire-chamber.html | STAMP TO GIVE ADDRESS; Sir Josiah to Speak at British Empire Chamber March 1 | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/u-s-ambassador-to-chile-returns-here-for-visit.html | U. S. Ambassador to Chile Returns Here for Visit | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/estate-of-butler-totals-5091565-stock-of-founder-in-chain-of.html | ESTATE OF BUTLER TOTALS $5,091,565; Stock of Founder in Chain of Grocery Stores Declared Worthless TURF HOLDINGS ARE LARGE Empire City Securities Are Valued at $1,539,757 and Laurel at $355,237 Estate to Children T. H. Whitney Left Deficit | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/sports-of-the-times-another-boston-item-odds-and-ends-reg-u-s-pat.html | Sports of the Times; Another Boston Item Odds and Ends Reg. U. S. Pat. Off. All Around the Mulberry Bush | True | By John Kaeran | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/n-m-u-chartered-as-a-c-i-o-union-curran-head-of-seamens-unit.html | N. M. U. CHARTERED AS A C. I. O. UNION; Curran, Head of Seamen's Unit, Accepts Membership in Industrial Group TWO ALGIC MEN ACCUSED Misconduct Charges Made by Federal Inspection Bureau Following Inquiry Decision Never In Doubt Two Algic Men Accused | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/sugar-prices-rose-in-1937.html | Sugar Prices Rose in 1937 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/transit-politics-charged-to-mayor-by-state-board-it-defends-its.html | TRANSIT POLITICS CHARGED TO MAYOR BY STATE BOARD; It Defends Its Unity Plan and Declares He Is Trying to Get on 'Bandwagon' SEES FACTS DISTORTED Asserts Courts Would Permit Buying of Lines for Cash Outside Debt Limit Says He Denounced Courts TRANSIT POLITICS CHARGED TO MAYOR Cooperates With I. C. C. Criticizes Handling of Figures Prices Are Discussed | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/deaths.html | Deaths | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/text-of-chamberlains-address-in-the-commons-yesterday-on-foreign.html | Text of Chamberlain's Address in the Commons Yesterday on Foreign Policy; He Wishes to Present Background of Picture German Case Eschewed As Not a Point at Issue His Response to Question On Correspondence Quoted Ironic Opposition Cheers Greet Prime Minister Idea Held Fantastic; Never Entertained Links Ethiopia And General Accord Declares Suggestion of Threat Is Unfair Eden Urged Against Specific Commitment Substance of Formula For Troop Withdrawal Approved by League Desired for Agreement Ties to France Noted; Continuance Is Pledged | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/racing-stable-expenses-held-deductible-on-tax.html | Racing Stable Expenses Held Deductible on Tax | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/army-orders-and-assignments-promotions-announced.html | Army Orders and Assignments; Promotions Announced | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/white-weld-case-heard-again-by-sec-action-taken-so-that-2-new.html | WHITE WELD CASE HEARD AGAIN BY SEC; Action Taken So That 2 New Commissioners Can Catch Up With the Evidence DECISION IS WITHHELD Most of the Argument Was a Repetition of That at a Previous Session Points to Length of Hearing Argument a Repetition | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/dr-george-e-hale-astronomer-dead-founder-of-yerkes-mt-wilson-and.html | DR. GEORGE E. HALE, ASTRONOMER, DEAD; Founder of Yerkes, Mt. Wilson and Palomar Observatories Is Stricken at 69 MADE IMPORTANT PHOTOS Discoverer of Magnetic Fields in Sunspots--Copley Medal Among Many Honors Became III a Year Ago Praised by Dr. Carrel Received Many Honors | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/st-johns-riflemen-score.html | St. John's Riflemen Score | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/rangers-to-play-canadien-sextet-blue-shirts-hope-to-make-up-ground.html | RANGERS TO PLAY CANADIEN SEXTET; Blue Shirts Hope to Make Up Ground Lost to the Bruins in Garden Game Tonight | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/charles-bundy-wilson.html | CHARLES BUNDY WILSON | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/louis-silverstone.html | LOUIS SILVERSTONE | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/insurance-assets-rise-fidelity-mutual-life-reports-a-total-of.html | INSURANCE ASSETS RISE; Fidelity Mutual Life Reports a Total of $117,806,000 | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/1462-firms-win-ban-on-soft-coal-prices-federal-court-of-appeals.html | 1,462 FIRMS WIN BAN ON SOFT COAL PRICES; Federal Court of Appeals Sign Injunction to Associated Industries Here | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bid-voted-to-n-y-u-or-city-college-winner-of-their-game-will-be.html | BID VOTED TO N. Y. U. OR CITY COLLEGE; Winner of Their Game Will Be Asked to Compete in U. S. Basketball Tourney Here L. I. U. ALSO MAY GET CALL Colorado to Receive Invitation Contingent on Title Victory in its Conference Colorado and Utah Tied | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/board-again-enters-rockefeller-strike-labor-relations-body-makes.html | BOARD AGAIN ENTERS ROCKEFELLER STRIKE; Labor Relations Body Makes Attempt to End Walkout of Center's Electricians | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/0hio-bell-earned-9800141-in-year-income-is-equal-to-754-a-share-as.html | 0HIO BELL EARNED $9,800,141 IN YEAR; Income Is Equal to $7.54 a Share, as Against $7.90 in Previous Period TAXES HIGHEST IN HISTORY Eide Says Total Represents Levy of $8.55 a Year on Each Telephone LOSS TO NEW YORK STEAM Deficit of $43,425 Contrasts With $842,917 Gain in 1936 PACIFIC TELEPHONE CO. Net Income Off Last Year Despite 8.3% Revenue Gain ABITIBI POWER EARNS LESS Profit in January Was $114,219, Against $336,972 Year Before | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/czechs-disturbed-by-hitlers-threat-his-pledge-of-protection-to.html | CZECHS DISTURBED BY HITLER'S THREAT; His Pledge of Protection to Germans Abroad Includes 3,500,000 in Sudeten Area WOULD FIGHT, PRAGUE SAYS Military Reports Forts Ready and Cites Alliances With France and Russia | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/opposes-tax-on-chains-ohara-calls-proposed-bill-menace-to-new-york.html | OPPOSES TAX ON CHAINS; O'Hara Calls Proposed Bill 'Menace' to New York | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/financial-markets-stocks-disregard-foreign-news-and-move-higher.html | FINANCIAL MARKETS; Stocks Disregard Foreign News and Move Higher; Bonds Dull and Mixed--Dollar Up--Wheat Down | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/trucking-zone-fight-is-put-before-court-carriers-protest-i-c-c.html | TRUCKING ZONE FIGHT IS PUT BEFORE COURT; Carriers Protest I. C. C. Ruling Excluding 5 Jersey Centers From New York Area | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/peter-a-grevatt-head-of-exporting-firm-dies-in-montclair-at-63.html | PETER A. GREVATT; Head of Exporting Firm Dies in Montclair at 63 | True | Special to THE NEW YORK TIMES. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/idle-benefit-sped-after-strike-ends-andrews-rules-worker-who-is-not.html | IDLE BENEFIT SPED AFTER STRIKE ENDS; Andrews Rules Worker Who Is Not Rehired Need Wait Only Three Weeks TERMS OF ACT CLARIFIED Job Insurance Applicant Is to Notify State Office at Time Strike or Lockout Is Over | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/princeton-promotes-wieman-from-chief-assistant-to-head-coach-of.html | Princeton Promotes Wieman From Chief Assistant to Head Coach of Football; WIEMAN SUCCEEDS CRISLER AS MENTOR Terms and Length of Contract Making Him Head Coach at Princeton Withheld HOPES TO RETAIN AIDES But He Loses Martineau, Who Shifts to Michigan--Plans and System Indefinite Statement by New Coach Long Association With Crisler MARTINEAU JOINS CRISLER Princeton Aide New Backfield Coach at Michigan | True | By Louis Effrat | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/billiard-results.html | Billiard Results | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/profit-tax-backed-by-lawyers-guild-resolutions-also-demand-new.html | PROFIT TAX BACKED BY LAWYERS GUILD; Resolutions Also Demand New Federal Curbs on Various Business Practices MAVERICK AS A PROPHET Predicts Widening Government Controls--Pecora Elected Head of Organization | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/louis-mann-close-drills-for-fight-odds-on-champion-to-triumph.html | LOUIS, MANN CLOSE DRILLS FOR FIGHT; Odds on Champion to Triumph Tomorrow Night Drop From 1-6 to 1-3 BETTING REPORTED LIGHT Challenger Unafraid of Rival and Will Make a Go of It, His Manager Says Plans Action From Start Champion Weighs 203 1/2 CAVANNA AND FURR BOX 8-ROUND DRAW Troise Outpoints Camaratta in St. Nicholas Ring--Farber Is Victor AMBERS STOPS JALLOS Lightweight Champion Wins in Fourth at Richmond, Va. | True | By James P. Dawson | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/beaverbrook-is-puzzled-british-publisher-here-has-no-comment-on.html | BEAVERBROOK IS PUZZLED; British Publisher, Here, Has No Comment on Eden | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/fights-rate-rule-for-barge-canal-merchants-association-acts-on.html | FIGHTS RATE RULE FOR BARGE CANAL; Merchants Association Acts on Proposal to Give Power to Maritime Board FEARS GULF ADVANTAGE Letters to Congress Members Say Any Inland Regulation Should Be General Differences Revealed Opposes Regulation | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/richards-may-ride-seabiscuit.html | Richards May Ride Seabiscuit | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/question-is-first-at-hunter-trials-oglebay-entry-with-courtney-up.html | QUESTION IS FIRST AT HUNTER TRIALS; Oglebay Entry, With Courtney Up, Victor in Working Class at Camden, S. C. | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/aid-to-u-s-policy-seen-in-eden-move-resignation-may-be-checkmate-to.html | AID TO U. S. POLICY SEEN IN EDEN MOVE; Resignation May Be Checkmate to Those Suspecting Implied Understanding With Britain HULL SILENCES HIS AIDES State Department Disturbed by Events--Legislators Urge Us to 'Mind Own Business' State Department Disturbed AID TO U. S. POLICY SEEN IN EDEN MOVE Nye Concurs on Isolation New Cause for Big Navy Seen | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/farley-pens-life-story-magazine-will-publish-his-autobiography-soon.html | FARLEY PENS LIFE STORY; Magazine Will Publish His Autobiography Soon | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/mrs-ogden-goelet-gets-reno-decree-former-enid-connfelt-wins-divorce.html | MRS. OGDEN GOELET GETS RENO DECREE; Former Enid Connfelt Wins Divorce on Ground of Desertion in January, 1937 H. F. ARMSTRONG DIVORCED Ex-Wife, It Is Reported, Will Be Wed to Walter Lippmann After Return Here | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/queen-at-industries-fair-buys-for-the-princesses.html | Queen at Industries Fair Buys for the Princesses | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/18000-reds-cheer-defense-of-gerson-browder-charges-fascist-tactics.html | 18,000 REDS CHEER DEFENSE OF GERSON; Browder Charges Fascist Tactics to Patriotic Groups Pressing for Removal SEES THREAT TO MAYOR Says Forces of Reaction Would Oust Him, Too--Gains by Communists Reported Growth of Party Cheered Sees Fascism Gaining Here Says Mayor Could Be Ousted | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/buys-223acre-jersey-estate.html | Buys 223-Acre Jersey Estate | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/national-guard-orders.html | National Guard Orders | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/watt-gains-semifinals-beats-fiske-at-squash-racquetsmetzler-also.html | WATT GAINS SEMI-FINALS; Beats Fiske at Squash Racquets--Metzler Also Triumphs | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/china-sends-protest-on-hitlers-remarks-recognition-of-manchukuo-and.html | CHINA SENDS PROTEST ON HITLER'S REMARKS; Recognition of Manchukuo and Reference to Vulnerability to Bolshevism Resented | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/advertising-news-and-notes-to-push-airconditioned-cars-hills-coffee.html | Advertising News and Notes; To Push Air-Conditioned Cars Hills Coffee Drive Ready Cheaper Hoover Cleaner Out Introduces New Yeast Accounts Personnel Notes | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/30mile-road-is-healthy-the-arcade-attica-reports-rise-in-its-cash.html | 30-MILE ROAD IS HEALTHY; The Arcade & Attica Reports Rise in its Cash Assets | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bondholders-sell-brooklyn-apartment-marwin-company-buys-55000.html | BONDHOLDERS SELL BROOKLYN APARTMENT; Marwin Company Buys $55,000 Certificates on House at 125 Schenectady Ave. | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/mrs-james-sullivan.html | MRS. JAMES SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/expansion-is-urged-for-highway-patrol-state-senator-stokes-also.html | EXPANSION IS URGED FOR HIGHWAY PATROL; State Senator Stokes Also Seeks Sidewalks Along Roads to Reduce Auto Accidents | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/pound-sterling-off-on-european-cables-events-of-last-two-days-start.html | POUND STERLING OFF ON EUROPEAN CABLES; Events of Last Two Days Start Flight to Dollar-Francs Are Steady and Mark Drops. | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/rites-for-florian-menninger.html | Rites for Florian Menninger | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/reich-labor-plan-ordered-for-girls-they-must-work-for-a-year-in.html | REICH LABOR PLAN ORDERED FOR GIRLS; They, Must Work for a Year in Homes or on Farms to Be Eligible for Other Jobs BUT DECREE IS RESTRICTED It Will Not Apply to Young Women Who Already Have Positions--Aim Explained | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/store-to-display-wpa-exhibit.html | Store to Display WPA Exhibit | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/rail-warehouse-hearing-set.html | Rail Warehouse Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/szymczak-honored-at-dinner.html | Szymczak Honored at Dinner | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/chinese-report-japanese-held-british-ship-crew.html | Chinese Report Japanese Held British Ship, Crew | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/house-will-speed-billion-for-navy-expansion-bill-passage-within-ten.html | HOUSE WILL SPEED BILLION FOR NAVY; Expansion Bill Passage Within Ten Days Indicated as Hearings Near End YARDS CALLED INADEQUATE Du Bose Lists Needs and Urges Large Private Share in Building--Alaska Base Weighed Quick House Passage Expected HOUSE WILL SPEED BILLION FOR NAVY Says Yards Need Equipment All Battleships Over Age by 1949 Navy Manoeuvres to Cover 12,000,000 Square Miles West Coast Yard Is Doubted | True | By Leland C. Speersspecial To the New York Times. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/alfred-dater-65-utilities-official-vice-chairman-of-the-board-of-co.html | ALFRED DATER, 65, UTILITIES OFFICIAL; Vice Chairman of the Board of Connecticut Power Co. Is Dead in Stamford LEADER IN CIVIC AFFAIRS Executive of Two Banks and for 21 Years President of Boy Scout Council Worked In Railroad Shop Boy Scouting Enthusiast | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/west-orange-tract-bought.html | West Orange Tract Bought | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/official-schedule-of-international-league-for-1938.html | Official Schedule of International League for 1938 | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bergerpricher.html | Berger-Pricher | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/death-rate-low-here-for-7th-week-in-row-city-figure-was-103-per.html | DEATH RATE LOW HERE FOR 7TH WEEK IN ROW; City Figure Was 10.3 Per 1,000 Population, Dr. Rice Reports-- 2,279 Born in Period | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/strike-halts-flint-buses-fight-on-pay-cut-leaves-city-without.html | STRIKE HALTS FLINT BUSES; Fight on Pay Cut Leaves City Without Public Transit | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/wood-field-and-stream-about-those-africans-big-hook-for-big-fish.html | Wood, Field and Stream; About Those Africans Big Hook for Big Fish East End Club Guide Out | True | By Raymond R. Camp | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bonwit-building-to-rise-2-floors.html | Bonwit Building to Rise 2 Floors | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/mrs-richard-h-jordan-has-son.html | Mrs. Richard H. Jordan Has Son | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/elizabeth-abbot-sargent-becomes-bride-of-j-s-hartwell-in-concord.html | Elizabeth Abbot Sargent Becomes Bride Of J. S. Hartwell in Concord, Mass., Church | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/art-museum-reelects-officers-and-four-trustees-of-metropolitan.html | ART MUSEUM RE-ELECTS; Officers and Four Trustees of Metropolitan Chosen Again | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/garfield-insurance-policy-found.html | Garfield Insurance Policy Found | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/herberts-streak-ends-at-nine-races-as-wallace-beats-him-on-newark.html | Herbert's Streak Ends at Nine Races as Wallace Beats Him on Newark Track; WALLACE WINS 600 IN EXCITING BATTLE Repels Challenge by Herbert in Stretch and Does 1:12.8, Fast Time on Flat Track LASH DEFEATS McCLUSKEY Runs Two Miles in 9:12.6 at Seton Hall Games-- 1,000Yard Race to Cunningham Fifth Off Meet Mark Lochner a Lap Back Manhattan Four Wins THE SUMMARIES | True | By Arthur J. Daleyspecial To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/heneberry-beats-stuhley.html | Heneberry Beats Stuhley | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/grant-is-pressed-to-top-ingersoll-gains-final-of-u-s-amateur.html | GRANT IS PRESSED TO TOP INGERSOLL; Gains Final of U. S. Amateur Racquets Tourney After Dropping a Game LEONARD ALSO ADVANCES Rallies to Defeat Edwards and Wins Right to Play for Title Today Hits With Great Power Grant Draws Ahead MONTANEZ WINS BOUT Outpoints Quarles in 10 Rounds in Philadelphia Ring Gevinson Outboxes Dunne | True | By Allison Danzig | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/vote-on-jackson-held-up-senate-committee-awaits-the-printed.html | VOTE ON JACKSON HELD UP; Senate Committee Awaits the Printed Testimony of Hearing | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bus-lines-fight-rise-in-tube-fare-expert-for-them-says-50-of.html | BUS LINES FIGHT RISE IN TUBE FARE; Expert for Them Says 50% of Downtown Riders Would Be Diverted to Ferries I. C. C. HEARING IS ENDED Loss of Traffic Due to 5-Day Week and Unemployment Is Told at Inquiry Cites Drop in Bus Riders Talks of Rerouting Buses | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bridge-to-aid-children-st-pascals-guild-will-hold-annual-event.html | BRIDGE TO AID CHILDREN; St. Pascal's Guild Will Hold Annual Event Tonight | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/outlawed-debt-may-be-revived-u-s-circuit-court-reverses-albany.html | OUTLAWED DEBT MAY BE REVIVED; U. S. Circuit Court Reverses Albany Judge in Case of Insolvent Company $3,700,000 IS INVOLVED Decision Holds Debtor May Restore Obligation Barred by Statute of Limitations | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/prague-to-invite-toscanini.html | Prague to Invite Toscanini | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/boys-high-quintet-defeats-lane-in-brooklyn-p-s-a-l-game-3519.html | Boys High Quintet Defeats Lane In Brooklyn P. S. A. L. Game, 35-19; Victors Tighten Hold on Third Place, With Smith Leading Scorer--Cathedral Prep Winner--Other School Results Line-Ups of the Teams | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/frankel-freed-of-bond-father-of-disputed-boy-gets-leave-to-attend.html | FRANKEL FREED OF BOND; Father of Disputed Boy Gets Leave to Attend Hearing | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/japan-building-14-ships-fast-motorcraft-reported-to-include-silk.html | JAPAN BUILDING 14 SHIPS; Fast Motorcraft Reported to Include Silk Express Boats | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/future-contracts-coffee-sugar-cocoa-cottonseed-oil-wool-top-futures.html | FUTURE CONTRACTS; COFFEE SUGAR COCOA COTTONSEED OIL WOOL TOP FUTURES SILK MONTREAL SILVER RUBBER HIDES BLACK PEPPER TALLOW LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/american-author-is-honored-by-poland.html | AMERICAN AUTHOR IS HONORED BY POLAND | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/64782-see-aston-win-41-villans-top-chariton-in-second-soccer-replay.html | 64,782 SEE ASTON WIN, 4-1; Villans Top Chariton in Second Soccer Replay in England | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/crescents-defeat-fordham-quintet-clubmen-triumph-by-3228-in.html | CRESCENTS DEFEAT FORDHAM QUINTET; Clubmen Triumph by 32-28 in Overtime After Closing Spurt by Maroon N. Y. A. C. TEAM PREVAILS Turns Back Georgetown by 33 to 27 in Card Honoring Father Jogues Great Shot by Hassmiller Score in Overtime Play | True | By Francis J. O'Riley | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bonds-of-austria-break-violently-7s-plunge-18-points-into-new.html | BONDS OF AUSTRIA BREAK VIOLENTLY; 7s Plunge 18 Points Into New Low--German and Italian Loans Show Improvement ONLY $4,536,525 SALES Turnover Smallest in Nearly 6 Months--Treasury List Generally Higher | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/plea-for-davis-heard-counsel-insists-policy-charge-falls-under.html | PLEA FOR DAVIS HEARD; Counsel Insists Policy Charge Falls Under Misdemeanor | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/germany-relieved-by-edens-retirement-as-angloitalian-talks-are.html | Germany Relieved by Eden's Retirement as Anglo-Italian Talks Are Speeded; REICH SEES ONE FOE GONE AS EDEN QUITS Blames Him for Having Held Up European Peace by Resistance to Nazis HITLER'S GIBES EXPLAINED Fuehrer Declared Piqued at Persistent Rebuffs to His Overtures to Britain Animus Laid to Eden Later Overture Rejected | True | By Guido Enderiswireless To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/lawrenceville-bows-30-nicholas-school-sextet-wins-as-croucher.html | LAWRENCEVILLE BOWS, 3-0; Nicholas School Sextet Wins as Croucher, Thompson Excel | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/shinn-is-penn-captain-tackle-elected-football-leader-at-head-coachs.html | SHINN IS PENN CAPTAIN; Tackle Elected Football Leader at Head Coach's Dinner | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/open-slalom-race-to-eie-of-norway-takes-initial-event-of-lake.html | OPEN SLALOM RACE TO EIE OF NORWAY; Takes Initial Event of Lake Placid Meet in the Fast Time of 1:48 DARTMOUTH CAPTAIN NEXT Bradley Trails on Icy Run by Six Seconds, With Litchfield Third Fifty Compete in Event Lowers Two Standards THE SUMMARIES GIANT SLALOM | True | By Frank Elkinsspecial To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/an-index-to-the-new-york-times-today-the-british-situation-new-york.html | AN INDEX TO THE NEW YORK TIMES TODAY; THE BRITISH SITUATION NEW YORK METROPOLITAN AREA ALBANY GENERAL FOREIGN SPORTS ADVERTISEMENTS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/woolworth-store-to-have-preview-newest-and-largest-unit-at-5th-ave.html | WOOLWORTH STORE TO HAVE PREVIEW; Newest and Largest Unit, at 5th Ave. and 39th St., Will Be Exhibited Tomorrow SALES TO BEGIN THURSDAY 5-Story and Basement Edifice, to Be Known as Store 1,000, Has Unusual Features | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/jury-hears-tresca-in-rubens-inquiry-veteran-radical-testifies-for.html | JURY HEARS TRESCA IN RUBENS INQUIRY; Veteran Radical Testifies for Two Hours in Investigation of Passport Frauds | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/raw-copper-usage-at-new-peak-in-37-world-consumption-estimated-at.html | RAW COPPER USAGE AT NEW PEAK IN '37; World Consumption Estimated at 2,230,000 Tons, With 730,000 Taken Here RECORD INCREASE ABROAD Expected Decline in Call for Metal Fails to Materialize, London Firm Says Production of Copper Uncertain Conditions Here | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/safety-council-to-expand-executive-committee-votes-to-strengthen.html | SAFETY COUNCIL TO EXPAND; Executive Committee Votes to Strengthen Organization | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/a-greatness-undiminished.html | A GREATNESS UNDIMINISHED | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/senator-hadji-butu-dead-in-philippines-mohammedan-religious-leader.html | SENATOR HADJI BUTU DEAD IN PHILIPPINES; Mohammedan Religious Leader in the Southern Archipelago -- Favored American Rule | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/the-play-s-n-behrmans-wine-of-choice-arrives-under-the-theatre.html | THE PLAY; S. N. Behrman's 'Wine of Choice' Arrives Under the Theatre Guild Auspices | True | By Brooks Atkinson | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/209100-to-kay-francis-actress-topped-warner-brothers-salary-rolls.html | $209,100 TO KAY FRANCIS; Actress Topped Warner Brothers Salary Rolls Again This Year | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/pig-iron-prices-affirmed.html | Pig Iron Prices Affirmed | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/books-of-the-times-publius-cato-clinton.html | BOOKS OF THE TIMES; Publius" Cato" Clinton | True | By Ralph Thompson | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/steel-men-defend-fight-on-strikers-nonunion-witnesses-testify.html | STEEL MEN DEFEND FIGHT ON STRIKERS; Nonunion Witnesses Testify Before NLRB They Refused to Work With C.I.O. Men Before NLRB They Refused to Work With C.I.O. Men Sealer Accuses Employe Representative of Deserting and Joining Picket Line Called Striker a Traitor Says Men Refused to Work | True | By Russell B. Porterspecial To the New York Times | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/170-clergy-call-antisemitism-sin-protestant-ministers-in-city-sign.html | 170 CLERGY CALL ANTI-SEMITISM SIN; Protestant Ministers in City Sign Manifesto Decrying Persecution of Jews OPPOSITION IS PLEDGED Threat to Democracy Is Seen in Acts of Racial Hatred Termed Un-Christian Un-Christian Acts Disavowed Some of the Signers | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/renoir-paintings-placed-on-view-exhibition-of-his-landscapes-covers.html | RENOIR PAINTINGS PLACED ON VIEW; Exhibition of His Landscapes Covers Period of 39 Years Ending in 1914 CHANGES IN STYLES SEEN Artist's Color Goes Through Many Transformations -- 'Jardin' a Glowing Work Art Notes | True | By Edward Alden Jewell | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/brazils-coffee-exports-shipments-to-this-country-in-193754-of.html | BRAZIL'S COFFEE EXPORTS; Shipments to This Country in 1937 54% of Total | True | Special to THE NEW YORK TIMES. | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/france-may-answer-hitler-today-edens-resignation-shakes-paris.html | France May Answer Hitler Today; Eden's Resignation Shakes Paris; Cabinet to Reply After Hearing Full Report From Delbos--Insistence on National SelfDetermination Seen as Basic Demand PARIS WILL ANSWER HITLER TALK TODAY Delbos's Position Shaken | True | By P. J. Philipwireless To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/princeton-restaurant-sold.html | Princeton Restaurant Sold | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/murder-3d-degree-assailed-by-court-19hour-grilling-of-suspect-is.html | MURDER 3D DEGREE ASSAILED BY COURT; 19-Hour Grilling of Suspect Is Denounced After Jury Votes to Free Lawrence Sullivan LAW IS HELD VIOLATED Judge Donnellan Also Refers to Brutality Charges of the Youthful Defendant Police Tactics Assailed Brain "Functioned" Improperly | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/wild-duck-shows-up-in-b-m-t-subway-car.html | Wild Duck Shows Up In B. M. T. Subway Car | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/aims-toned-down-by-church-league-group-for-industrial-democracy.html | AIMS 'TONED DOWN' BY CHURCH LEAGUE; Group for Industrial Democracy, Attacked by Manning, Omits Some Issues | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/relief-job-drive-spurred-in-jersey-republicans-aid-moore-in-plan.html | RELIEF JOB DRIVE SPURRED IN JERSEY; Republicans Aid Moore in Plan for $20,000,000 WPA Fund to Hire 20,000 on Roads GOVERNOR TO SEE MAYORS Appeal to Private Industry to Help Absorb Two-thirds of Employables Planned | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/events-today.html | EVENTS TODAY | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/stewart-nearing-his-300th-goal-after-spurt-last-week-in-hockey.html | Stewart Nearing His 300th Goal After Spurt Last Week in Hockey; Americans' Veteran Made Four and an Assist--Drillon Still Paces League With 42 Points--Dillon's 20 Goals High League Scoring Statistics | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/payroll-robber-sentenced.html | Payroll Robber Sentenced | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/automobile-rise-countered-usual-trend-sales-figures-show-seasonal.html | Automobile Rise Countered Usual Trend; Sales Figures Show Seasonal Tendency | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/bond-offerings-by-municipalities-boston-bankers-buy-200000-of-notes.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Bankers Buy $200,000 of Notes of Watertown, Mass., on a 0.345 Basis SCHOOL ISSUE IS PLACED Bank Takes $125,000 Loan of Upstate District on Bid of 100.399 for 3s New York School District Assumption Parish, La. Burton Township, Mich. Montgomery, Ala. Kingston, Pa. Superior, Wis. Hartford, Wis. Springhill, La. La Salle County, Ill. Cook County, Ill. Northport, L.I. | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/silk-group-submits-draft-of-ftc-rules-proposal-meets-others-ideas.html | SILK GROUP SUBMITS DRAFT OF FTC RULES; Proposal Meets Others' Ideas Except on Weighting, Conze Declares DRESS MODELS ARE HERE ' First' Arrivals' to Be Through Customs by Thursday TEXTILE AWARDS MADE Treasury Lists Contracts for 1,951,000 Yards of Cottons Fair Trade Pacts for Ansco Greige Goods Volume Off | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/federal-home-loan-bank-debentures-home-owners-loan-bonds.html | FEDERAL HOME LOAN BANK DEBENTURES; HOME OWNERS LOAN BONDS | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/many-home-sales-closed-in-brooklyn-dime-savings-institution.html | MANY HOME SALES CLOSED IN BROOKLYN; Dime Savings Institution Disposes of 31 Parcels There and in Queens | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/pawnshop-employe-ends-life.html | Pawnshop Employe Ends Life | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/public-of-canada-seen-backing-eden-concern-indicated-that-his.html | PUBLIC OF CANADA SEEN BACKING EDEN; Concern Indicated That His Resignation Weakens Britain as Against Dictatorships GOVERNMENT IS COOLER Mackenzie King Avoids Statement in Reply to Opposition Question in Parliament Urges "Word" by Roosevelt | True | By John MacCormacspecial To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/movements-of-naval-vessels-notices.html | Movements of Naval Vessels; Notices | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/college-and-school-results-basketball-swimming-hockey-wrestling.html | College and School Results; BASKETBALL SWIMMING HOCKEY WRESTLING | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/ecuador-rules-on-rights-decree-says-that-contracts-on-resources-can.html | ECUADOR RULES ON RIGHTS; Decree Says That Contracts on Resources Can Be Revised | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/polish-unity-camp-outlines-program-celebrates-first-anniversary-as.html | POLISH 'UNITY CAMP' OUTLINES PROGRAM; Celebrates First Anniversary as Some Believe If Is Just Another Political Party | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/kirwan-kentucky-coach-shively-new-athletic-director-appoints.html | KIRWAN KENTUCKY COACH; Shively, New Athletic Director, Appoints Football Mentor | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/sports-today-badminton-basketball-billiards-boxing-fencing-hockey.html | Sports Today; BADMINTON BASKETBALL BILLIARDS BOXING FENCING HOCKEY POLO RACQUETS SOCCER TRACK WRESTLING | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/palm-beach-party-given-for-golfers-old-guard-society-is-host-at-i-a.html | PALM BEACH PARTY GIVEN FOR GOLFERS; Old Guard Society Is Host at I Annual Dinner--Wives Guests at Separate Event MRS. J. P. DONAHUEHOSTESS Others Entertaining Include Mr. and Mrs. Edward Crozer and the A. H. Rutherfords | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/market-pickets-restrained.html | Market Pickets Restrained | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/loyalists-believed-blowing-up-teruel-explosions-inside-city.html | LOYALISTS BELIEVED BLOWING UP TERUEL; Explosions Inside City Heard--Mine Blasts Reply to Insurgents' Artillery DEFENDERS HELD TRAPPED Rebels Report Foreign Units 'Decimated,' but Doctors Deny They Were Engaged Rebels Claim Suburbs Hand-to-Hand Fighting Foreigners Declared Safe | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/asks-holdingact-exemption.html | Asks Holding-Act Exemption | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/mcnutt-pilot-disciplined-some-see-political-omen-lieut-col-johnson.html | McNutt Pilot Disciplined; Some See Political Omen; Lieut. Col. Johnson Broke Army Rule in Speeding Indiana Favorite Son East for Homecoming--Senators Intercede for Him DISCIPLINE OFFICER WHO FLEW M'NUTT Refusal Came After Departure Farley Not Attending Party | True | By Charles McLeanspecial To the New York Times. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/son-to-mrs-ashley-chanler.html | Son to Mrs. Ashley Chanler | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/simon-triumphs-on-points-verdict-to-pace-at-toronto.html | Simon Triumphs on Points; Verdict to Pace at Toronto | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/hialeah-park-chart-fair-grounds-results-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Results Fair Grounds Entries Hialeah Park Entries | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/newport-naval-ball-attracts-hundreds-training-station-scene-of-the.html | NEWPORT NAVAL BALL ATTRACTS HUNDREDS; Training Station Scene of the Washington Birthday Event--Many Dinners Given | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/clear-skies-due-for-holiday-today-heavy-travel-is-expected-with.html | CLEAR SKIES DUE FOR HOLIDAY TODAY; Heavy Travel Is Expected With Good Weather in Prospect on Washington Day MANY SERVICES PLANNED 50 Patriotic Groups to Hold a Rally in Carnegie Hall--Tributes to War Dead Heavy Travel Expected Fire Volunteers' Service | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/finds-buying-interest-title-companys-survey-reveals-many.html | FINDS BUYING INTEREST; Title Company's Survey Reveals Many Prospective Deals | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/house-group-keeps-third-basket-tax-ways-and-means-vote-of-1510.html | HOUSE GROUP KEEPS THIRD BASKET' TAX; Ways and Means Vote of 15-10 Beats Move Against Levy on Family Corporations BUT RAISES EXEMPTIONS $75,000 Income Is the Lower Limit--Other Concessions Made to Foes of Section Corporation Exemptions Raised Lamneck Denounces Section | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/puzzler-ready-to-shock-world-by-disproving-fermats-theorem-he-says.html | Puzzler Ready to 'Shock World' By Disproving Fermat's Theorem; He Says He Has Key Numbers to Shatter Old Mathematical Law--Another Expert Sheds New Light on That Cincinnati 'Poser' The Poser From Cincinnati Refuses to Name the Power | True | | C1B 367611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/furniture-men-hail-program-for-housing-e-m-culligan-of-usha.html | FURNITURE MEN HAIL PROGRAM FOR HOUSING; E. M. Culligan of USHA Explains New Federal Role in Efforts at Slum Clearance | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/stocks-in-london-paris-and-berlin-domestic-equities-fall-while.html | STOCKS IN LONDON, PARIS AND BERLIN; Domestic Equities Fall, While Transatlantics Do Well in Dull British Market FRENCH BOURSE STEADY Shows Little Concern Over Political Events--Trading in Reich Slow but Firm Market in Berlin Steady | True | Wireless to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/alumni-of-wagner-dine-150-at-first-annual-event-of-staten-island.html | ALUMNI OF WAGNER DINE; 150 at First Annual Event of Staten Island Institution | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/alumni-gather-at-princeton.html | Alumni Gather at Princeton | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/t-f-kane-is-county-clerks-aide.html | T. F. Kane Is County Clerk's Aide | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/affirms-rail-trustees-interstate-commerce-commission-acts-on-2.html | AFFIRMS RAIL TRUSTEES; Interstate Commerce Commission Acts on 2 Appointments | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/yves-le-trocquer-french-senator-60-minister-of-public-works-in-five.html | YVES LE TROCQUER, FRENCH SENATOR, 60; Minister of Public Works in Five Cabinets, Serving Four Years--Dies in Paris AIDED IN RUHR OCCUPATION He Supported Plan to Have Germans Pay Part of War Debt With Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/la-guardia-speech-scored-in-assembly-judiciary-chairman-calls.html | LA GUARDIA SPEECH SCORED IN ASSEMBLY; Judiciary Chairman Calls Transsit Address an 'Affront' to the Legislature | True | Special to THE NEW YORK TIMES. | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/fonda-scores-in-regatta-captures-two-of-four-outboard-races-at-palm.html | FONDA SCORES IN REGATTA; Captures two of Four Outboard Races at Palm Beach | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/nash-sales-show-increase.html | Nash Sales Show Increase | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/goodwill-appreciated.html | GOOD-WILL APPRECIATED | True | | C1B 367611 |
| 1938-02-22 | 1938-02-22 | https://www.nytimes.com/1938/02/22/archives/tiger-sun-egret-in-fine-coast-field-stagehand-cant-wait-dauber-and.html | TIGER, SUN EGRET IN FINE COAST FIELD; Stagehand, Can't Wait, Dauber and Sir Raleigh Contenders in $50,000 Added Test WIDE OPEN RACE LOOMS 14 Colts and Two Fillies to Run -- 45,000 Expected to Jam Santa Anita Park Santa Anita Derby List of the Entries Many Highly Rated | True | | C1B 367611 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/exhibition-soccer.html | EXHIBITION SOCCER | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/keenan-replies-to-frank-cummings-assistant-says-lip-service-is-paid.html | KEENAN REPLIES TO FRANK; Cummings Assistant Says 'Lip Service' Is Paid to New Deal | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/charles-frost-smith.html | CHARLES FROST SMITH | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/reunion-at-rutgers-500-graduates-return-to-new-brunswick-for.html | REUNION AT RUTGERS; 500 Graduates Return to New Brunswick for Meeting | True | Special to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/observance-in-westchester.html | Observance in Westchester | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/gift-show-attendance-up.html | Gift Show Attendance Up | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/summary-of-chief-speeches-in-commons-debate-by-mr-chamberlain.html | Summary of Chief Speeches in Commons Debate; By Mr. Chamberlain Earlier Agreement Cited Says Friends Not Betrayed Hopes for Rehabilitation By Mr. Lloyd George Says Course Was Shameful Says Italians Got Rid of Eden By Mr. Churchill Wider" Consequences Noted Threat" by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/d-a-r-of-greenwich-give-holiday-party-washingtons-birthday-marked.html | D. A. R. OF GREENWICH GIVE HOLIDAY PARTY; Washington's Birthday Marked by Putnam Chapter--Mrs. W. S. Schley Among Guests | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/d-w-robb.html | D. W. ROBB | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hennessyogrady.html | Hennessy-O'Grady | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/wetherill-scores-in-series-on-sound-takes-three-of-four-events-for.html | WETHERILL SCORES IN SERIES ON SOUND; Takes Three of Four Events for Class X Dinghies in Larchmont Regatta CAMPBELL WINS IN FELIX Shows Way to B Rivals With 76 Points-McMichael in Tie for Second Place THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/george-w-lashus-drove-union-pacific-locomotive-to-golden-spike.html | GEORGE W. LASHUS; Drove Union Pacific Locomotive to Golden Spike Ceremony in '69 | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/business-betrayal-laid-to-educators-schools-fail-to-give-a-fair.html | BUSINESS BETRAYAL LAID TO EDUCATORS; Schools Fail to Give a Fair Picture of U. S. Industry, Trade Leaders Assert FIND SOCIAL AIMS IGNORED Four at College Session Say No Effort Is Made in Behalf of Present Social System Dr. Mort Gets Invitation Would Make Principle Clear Pre-digested Mental Food" | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/giant-holdout-ranks-thinned-as-danning-and-leiber-yield-catcher-and.html | Giant Holdout Ranks Thinned As Danning and Leiber Yield; Catcher and Outfielder Sign Contracts for 1938 -- Terry Sends Ultimatums to Castleman and Luque Compromise Is Reported Told to Report "Or Else" Back Still Weak, Says Hurler | True | By John Drebingerspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/dodd-says-boycott-would-curb-japan-exambassador-to-germany-holds-it.html | DODD SAYS BOYCOTT WOULD CURB JAPAN; Ex-Ambassador to Germany Holds It Would End War in Three Months ASKS CHRISTIANS TO ACT Tells Church League They Must Unite to Preserve Democracy From Fascism Would Stop Aggressors Says People Want Peace | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/first-spring-signs-noted-by-scouts-38-in-kips-bay-troop-return-from.html | FIRST SPRING SIGNS NOTED BY SCOUTS; 38 in Kips Bay Troop Return From Hike With Harbingers of Coming Season SKUNK CABBAGE IN BLOOM Other Plants and Variety of Living Creatures Rounded Up in Van Cortlandt Park | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/nicaragua-buys-stamps-here.html | Nicaragua Buys Stamps Here | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/angloreich-pact-expected-by-nazis-they-think-chamberlain-will-offer.html | ANGLO-REICH PACT EXPECTED BY NAZIS; They Think Chamberlain Will Offer No Opposition to Move Against Czechs TO PRESS COLONIES CLAIM Credit Given to Hitler in the Popular Mind for Forcing Resignation of Eden | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/j-l-jacquot.html | J. L. JACQUOT | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hoover-guest-of-king-leopold.html | Hoover Guest of King Leopold | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/business-leveling-off-conference-board-finds.html | Business Leveling Off, Conference Board Finds | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/apostoli-beaten-by-young-corbett-veteran-outpoints-opponent-in-san.html | APOSTOLI BEATEN BY YOUNG CORBETT; Veteran Outpoints Opponent in San Francisco Bout Before 15,000 TAKES 5 OF 10 ROUNDS Victor, Attempting Comeback at 33, Piles Up a Lead in Early Chapters | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/coal-concern-yields-to-tenants.html | Coal Concern Yields to Tenants | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mrs-max-e-roach.html | MRS. MAX E. ROACH | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/b-m-t-earns-much-less-sevenmonth-income-715229-as-against-previous.html | B. M. T. EARNS MUCH LESS; Seven-Month Income $715,229, as Against Previous $2,818,610 | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/grant-again-wins-racquets-crown-keeps-u-s-amateur-laurels-by.html | GRANT AGAIN WINS RACQUETS CROWN; Keeps U. S. Amateur Laurels by Turning Back Leonard, 15-6, 15-8, 15-4, in Final CHAMPION IS AT HIS BEST Runs Out Match in 27 Minutes--Tuxedo Star Provides Thrilling Moments May Surpass Pell's Record Poised and Game | True | By Allison Danzig | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/france-states-net-stand-opposes-plan-to-make-davis-cup-play.html | FRANCE STATES NET STAND; Opposes Plan to Make Davis Cup Play Biennial | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/houston-chronicle-in-new-home.html | Houston Chronicle in New Home | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/n-y-u-swimmers-score-win-easily-from-brooklyn-college-team-5124.html | N. Y. U. SWIMMERS SCORE; Win Easily From Brooklyn College Team, 51-24 | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/goalie-cudes-sparkling-play-marks-canadien-sextets-defeat-of.html | Goalie Cude's Sparkling Play Marks Canadien Sextet's Defeat of Rangers; TALLY BY DESILETS TOPS RANGERS, 2-1 Long Shot Late in Fray Wins for Canadiens--Mantha and Hextall Get Other Goals 11,000 SEE THE BATTLE Defeat Blasts New Yorkers' Hopes for Finishing First in American Group Canadiens Check Closely Watson Steals the Puck Makes Debut as Pro INT.-AMER. HOCKEY LEAGUE AMERICAN HOCKEY ASS'N. | True | By Joseph C. Nichols | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/webster-hall.html | WEBSTER HALL | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/surplus-for-argentina-1937-margin-above-expenditures-put-at-3300000.html | SURPLUS FOR ARGENTINA; 1937 Margin Above Expenditures Put at $3,300.00 | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/niemoeller-attacked-hitler-elite-guard-paper-speaks-contemptuously.html | NIEMOELLER ATTACKED; Hitler Elite Guard Paper Speaks Contemptuously | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/tablet-to-honor-a-c-benninger.html | Tablet to Honor A. C. Benninger | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/dwelling-sold-in-scarsdale.html | Dwelling Sold in Scarsdale | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/3-hudson-officials-to-defy-young-group-counsel-says-men-whose.html | 3 HUDSON OFFICIALS TO DEFY YOUNG GROUP; Counsel Says Men Whose Arrests Were Ordered Will Appear Today but Won't Testify | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/switchman-killed-in-subway.html | Switchman Killed in Subway | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/editors-honored-at-johns-hopkins-dr-laing-of-chicago-u-press-and-dr.html | EDITORS HONORED AT JOHNS HOPKINS; Dr. Laing of Chicago U. Press and Dr. Finley of The Times Receive Degrees | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/commodity-price-level-down.html | Commodity Price Level Down | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/senate-beats-move-to-increase-relief-bones-attempt-to-appropriate.html | SENATE BEATS MOVE TO INCREASE RELIEF; Bone's Attempt to Appropriate $400,000,000 Is Defeated by Vote of 53 to 22 HALT TO SPENDING URGED Bailey Amendment Requiring Communities to Share Costs Starts Vigorous Clash Hails Late Senator Robinson Roll-Call on Bone Amendment | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/last-event-decides-as-columbia-captures-triangular-polar-bear-track.html | Last Event Decides as Columbia Captures Triangular Polar Bear Track Meet; WINNERS APPROACHING THE TAPE IN TWO RACES AT POLAR BEAR MEET COLUMBIA, WITH 38, VICTOR BY 3 POINTS Princeton, Penn Share Second Position in Annual Track Meet at South Field FOURTH IN ROW FOR LIONS Ryan, First in Shot-Put, Ties as Runner-Up in High Jump to Clinch Triumph Stars Await Intercollegiates Tarant Maintains Lead | True | By Louis Effrat | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/coopers-hydroplane-sinks-at-palm-beach-tops-11-cracks-up-in-second.html | COOPER'S HYDROPLANE SINKS AT PALM BEACH; Tops 11 Cracks Up in Second Heat of 225 Race Taken by Cannon's Grey Goose | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hurlingham-beats-jamaica.html | Hurlingham Beats Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/stalters-scottie-best-in-dog-show-heather-gloria-captures-top.html | STALTERS' SCOTTIE BEST IN DOG SHOW; Heather Gloria Captures Top Honors at Eastern Club Event in Boston IRISH SETTER HEADS GROUP Knightscroft Patty Boyne Is Popular Winner--Brigadier of Reynalton Scores Sealyham Placed Second Small Entry in Breed Coat Appears Just Right | True | By Henry R. Ilsleyspecial Tothe New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/poly-prep-scores-at-hockey.html | Poly Prep Scores at Hockey | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/rodenkirchen-sets-mark-clips-world-school-record-for-220-yards-to.html | RODENKIRCHEN SETS MARK; Clips World School Record for 220 Yards to 0-221 | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/blair-mermen-top-textile.html | Blair Mermen Top Textile | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/british-debate-hot-prime-minister-is-booed-as-he-says-geneva-is-too.html | BRITISH DEBATE HOT; Prime Minister Is Booed as He Says Geneva Is Too Weak to Act IS ACCUSED OF DECEPTION Lloyd George Asserts He Kept Rome Telegram From Eden--Long Battle Is Foreseen Commons in Furious Debate Debate Is a Bitter One LEAGUE IMPOTENT, CHAMBERLAIN SAYS Demonstrations in Streets Election Manifesto Cited Says He Seeks to Bar War Credits to Italy Opposed | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/fire-record.html | Fire Record | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/senate-lays-aside-state-lunacy-bills-mcnaboe-urges-further-study.html | SENATE LAYS ASIDE STATE LUNACY BILLS; McNaboe Urges Further Study and Members Turn to Razing of Unoccupied Tenements DUNNIGAN ASKS FOR DELAY Assembly Approves Measure Requiring Tenants by Month to Give Notice of Moving | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/elevator-man-killed-in-fall.html | Elevator Man Killed in Fall | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/patrick-a-boyle-hazleton-pa-bank-treasureris-stricken-at-scout.html | PATRICK A. BOYLE; Hazleton, Pa., Bank Treasurer--Is Stricken at Scout Meeting | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/argentine-cabinet-to-end-censorship-justos-regime-of-secrecy-has.html | ARGENTINE CABINET TO END CENSORSHIP; Justo's Regime of Secrecy Has Been Abolished, Ministers Tell Newspaper Men REPORTERS ARE WELCOME Curtailment of Spending and Supervision of Bonds Is Announced by Groppo | True | By John W. Whitespecial Cable To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/bud-moxham-triumphs-romagna-also-wins-in-dinghy-racing-at-port.html | BUD MOXHAM TRIUMPHS; Romagna Also Wins in Dinghy Racing at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/miss-page-gains-in-tourney.html | Miss Page Gains in Tourney | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/miss-emily-stull-will-be-june-bride-leonia-n-j-girl-daughter-of.html | MISS EMILY STULL WILL BE JUNE BRIDE; Leonia, N. J., Girl, Daughter of Educator, Will Be Married to William Hotchkiss Potter LINCOLN SCHOOL ALUMNA Fiance Was Graduated From Yale-He Is Now Studying Medicine at Harvard JERSEY GIRL ENGAGED | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/berger-gains-verdict-outpoints-brink-in-feature-bout-at-the.html | BERGER GAINS VERDICT; Outpoints Brink in Feature Bout at the Coliseum | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/alfred-gearie.html | ALFRED GEARIE | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/cotton-evening-march-1-commodity-club-to-present-story-of-product.html | COTTON EVENING' MARCH 1; Commodity Club to Present Story of Product at Dinner | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/chief-places-curb-on-austrian-nazis-interior-minister-in-broadcast.html | CHIEF PLACES CURB ON AUSTRIAN NAZIS; Interior Minister in Broadcast Calls for Discipline-Police Bar Vienna Parades LATER FETES PROMISED Seyss-Inquart Says Public Can Demonstrate When 'First Measures' Are Completed Salzburg Objects to Nazis Asks End of Hostility Six Jews Commit Suicide | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/miss-frances-e-holland.html | MISS FRANCES E. HOLLAND | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/speary-advances-in-golden-gloves-philadelphia-112pounder-is-among.html | SPEARY ADVANCES IN GOLDEN GLOVES; Philadelphia 112-Pounder Is Among Those Gaining SemiFinals in Ring Meet 72 STILL IN THE RUNNING Hallaburda Defeats Salerno Vic and Brenner-Plenty of Action at Hippodrome | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/little-business-men-set-up-capital-lobby-offices-opened-and-council.html | LITTLE BUSINESS MEN SET UP CAPITAL LOBBY; Offices Opened and Council Is Being Formed to Fight for Easier Loans | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/24170205-earned-by-jersey-utility-twelvemonth-net-of-public-service.html | $24,170,205 EARNED BY JERSEY UTILITY; Twelve-Month Net of Public Service Is $580,518 Less Than in Previous Period EXPENSES RISE $6,077,963 Operating Receipts of System Up $4,049,397-Profit for January Falls | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/david-a-clippinger.html | DAVID A. CLIPPINGER | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/24-in-girl-scout-course-first-training-school-of-1938-has-full.html | 24 IN GIRL SCOUT COURSE; First Training School of 1938 Has Full Enrollment | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/scientists-celebrate-in-peru.html | Scientists Celebrate in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/salvador-teachers-meet-union-charge-against-fascists-denied-by.html | SALVADOR TEACHERS MEET; Union Charge Against Fascists Denied by Their Publication | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/terms-with-italy.html | TERMS WITH ITALY | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/tray-bread-urged-to-promote-sales-w-e-long-would-discard-loaf-for.html | TRAY' BREAD URGED TO PROMOTE SALES; W. E. Long Would Discard Loaf for Assortment of Types to Suit All Tastes | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/gibraltar-warships-mark-day.html | Gibraltar Warships Mark Day | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/pleas-for-defense-democracy-mark-washington-day-fetes-first.html | Pleas for Defense, Democracy Mark Washington Day Fetes; First President Honored at Patriotic Rallies And Church Services--Mild Weather Brings Heavy Holiday Travel STRONGER DEFENSE FOR NATION URGED Felicitations From England Exercises at Historic Places 3,000 at Service in St. Patrick's Urges War of Defense Only Polish Groups Hold Exercises Wreaths Laid at Statue | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/marie-milhenny-becomes-a-bride-daughter-of-mrs-edgar-allan-poe.html | MARIE M'ILHENNY BECOMES A BRIDE; Daughter of Mrs. Edgar Allan Poe Married to Bayard Henry Roberts SHE HAS 13 ATTENDANTS Mrs. Randal Morgan 3d, the Sister of Bridegroom, Is Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/japanese-resume-north-china-drive-gains-reported-at-both-ends-of.html | JAPANESE RESUME NORTH CHINA DRIVE; Gains Reported at Both Ends of Line Advancing Toward Lung-Hai Railway WARSHIPS GO UP YANGTZE Two More Generals Reported Facing Recall to Tokyo--Honan Plans Big Army Won't Retreat Across River More Shifts of Japanese | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/sports-of-the-times-the-mann-who-would-be-king-so-thats-it-nights.html | Sports of the Times; The Mann Who Would Be King So That's It Nights On and Off The Retreating Odds Weights and Measures | True | By John Kieran | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/italy-gives-sample-plane-to-brazil-in-hope-of-sales.html | Italy Gives Sample Plane To Brazil in Hope of Sales | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/turks-seek-to-buy-armaments-here-extensive-equipment-needed-for.html | TURKS SEEK TO BUY ARMAMENTS HERE; Extensive Equipment Needed for Nation's Program--No Contracts Let as Yet | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/letters-to-the-times-inaction-at-washington-administration-attitude.html | Letters to The Times; Inaction at Washington Administration Attitude Held to Be Prolonging Recession Confusion in Business Way Out Suggested Japanese Aspirations They Would Develop in East as We Have Here, Departing Editor Says Regulation Prelude to Ruin Present Trend Viewed as Opportunity for Opposition Party The 'Roak' and the 'Rock' Plea for Bicycle Paths Plea for Bicycle Paths Obesity Nipped in the Bud Housewife's Patience Wanes She Has Tired of New Deal Experiments and Desires a Change Initiative Necessary Knowledge Found Lacking DID HELEN LIVE? | True | ALFRED M. WOLF.SHINGORO TAKAISHI,A. J. FRANCK.WILLIAM O. MORSE.LAMBERT FAIRCHILD.CYCLIST.NANCY HATCH.FLORA D. LANGENANCY TELFAIR. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/soccer-americans-tie-gain-22-draw-with-bronx-scots-in-starlight.html | SOCCER AMERICANS TIE; Gain 2-2 Draw With Bronx Scots in Starlight Park Battle | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/a-shallenberger-excongressman-former-nebraska-governor-had-served.html | A. SHALLENBERGER, EX-CONGRESSMAN; Former Nebraska Governor Had Served for Nine Terms as Representative WAS FARMER AND BANKER Chief Interest as Legislator Was in Agricultural BillsStricken During Speech Began Career as Farmer Candidate for Senate Headed Smith Club ASHTON C. SHALLENBERGER | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/louis-13-choice-in-battle-tonight-20000-expected-to-see-him-meet.html | LOUIS 1-3 CHOICE IN BATTLE TONIGHT; 20,000 Expected to See Him Meet Mann, Who Pins Hopes on Right-Hand Punches ADVANCE SALE IS $80,000 Fight for Heavyweight Crown at Garden to Be First Indoors Here in 18 Years HOW THE FIGHTERS COMPARE Second Defense by Louis Chance for An Upset Majority Predict Knockout WILL GO FIFTEEN ROUNDS OR LESS FOR TITLE | True | By James P. Dawson | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/production-of-oil-increased-in-week-daily-average-output-of-crude.html | PRODUCTION OF OIL INCREASED IN WEEK; Daily Average Output of Crude 3,369,250 Barrels, Gain of 44,750 RISES IN TEXAS, OKLAHOMA Imports 953,000 Barrels in Period, Against 1,258,000 Total Previously | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/two-fellowships-given-columbia-awards-kellett-funds-for-study-in.html | TWO FELLOWSHIPS GIVEN; Columbia Awards Kellett Funds for Study in England | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/chief-awards-in-boston-dog-show.html | Chief Awards in Boston Dog Show | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/manitoba-honors-dr-mccollum.html | Manitoba Honors Dr. McCollum | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/george-mdonald-palm-beach-host-entertains-in-honor-of-gulf-stream.html | GEORGE M'DONALD PALM BEACH HOST; Entertains in Honor of Gulf Stream Polo Team, Which Will Play in Jamaica MOLLIE CULLUM HONORED Mrs. George McKinlock Gives Dinner for Mr. and Mrs. Bernard F. Rogers | True | Special to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/warns-of-war-peril-to-insurance-assets-g-r-mackay-of-sun-life-says.html | WARNS OF WAR PERIL TO INSURANCE ASSETS; G. R. Mackay of Sun Life Says Break in World Peace Would Affect Securities | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/manhattan-prep-on-top-halts-fordham-prep-five-2818-in-league.html | MANHATTAN PREP ON TOP; Halts Fordham Prep Five, 28-18, in League Test-Other Games | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/elizabeth-mahon-is-wed-she-becomes-bride-of-robert-f-leonard-at.html | ELIZABETH MAHON IS WED; She Becomes Bride of Robert F. Leonard at West Orange | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mrs-e-n-le-boutillier.html | MRS. E. N. LE BOUTILLIER | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/capital-observes-washingtons-day-farewell-address-is-read-in-both.html | CAPITAL OBSERVES WASHINGTON'S DAY; Farewell Address Is Read in Both Houses of Congress--States' Flags Raised MANY VISIT MOUNT VERNON President and Patriotic Groups Send Wreaths to Monument of the Founder Embassies Fly Their Flags Doughton Interested In Taxes SCENES AS CITY HONORED MEMORY OF GEORGE WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/bill-on-home-rule-shelved-at-albany-senate-democrats-decide-to.html | BILL ON HOME RULE SHELVED AT ALBANY; Senate Democrats Decide to Leave Lehman's Project to Constitution Session LEGISLATURE SPEEDS UP Both Houses Move to Clear Decks--Dunnigan Aims at Adjournment March 15 Mortgage Plan Is Approved BILL ON HOME RULE SHELVED AT ALBANY Busy Day in Both Houses | True | By Warren Moscowspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/williams-six-triumphs-shows-fast-attack-in-victory-over-middlebury.html | WILLIAMS SIX TRIUMPHS; Shows Fast Attack in Victory Over Middlebury by 3-1 | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/blackmon-golf-victor-defeats-regan-1-up-in-final-of-new-york-a-c.html | BLACKMON GOLF VICTOR; Defeats Regan, 1 Up, in Final of New York A. C. Play | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/new-york-team-victor-salle-santelli-fencers-annex-yale-prize.html | NEW YORK TEAM VICTOR; Salle Santelli Fencers Annex Yale Prize, Winning 34 Bouts | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/paris-is-cautious-withholds-final-decision-on-policy-till-deputies.html | PARIS IS CAUTIOUS; Withholds Final Decision on Policy Till Deputies Indicate Desires NEW CABINET IS POSSIBLE 12,000,000,000 Francs Asked in 5-Year Arms ProgramAir Force Is Reorganized Safeguard Is Provided NEW ARMS BUDGET SOUGHT IN FRANCE Notes Need for Discipline | True | By P. J. Philipwireless To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/news-of-the-stage-the-holiday-matinees-do-nicelywhos-who-and.html | NEWS OF THE STAGE; The Holiday Matinees Do Nicely-'Who's Who' and 'Empress of Destiny' Change Their Dates Congress May See 'Julius Caesar' Mississippi Rainbow" Revival | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/liquor-retailers-meet-500-members-of-association-visit-maryland.html | LIQUOR RETAILERS MEET; 500 Members of Association Visit Maryland Distilleries | True | Special to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/roosevelt-maps-his-aim-abroad-to-kennedy-on-eve-of-his-sailing.html | Roosevelt Maps His Aim Abroad To Kennedy on Eve of His Sailing; After Canvassing European Situation With New Ambassador to London, He Parries All Questions at Press Conference ROOSEVELT MAPS PLANS TO KENNEDY | True | By Felix Belair Jr.special To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hofmann-loses-audience-at-concert-intermission.html | Hofmann Loses Audience At Concert Intermission | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/college-and-school-scores.html | College and School Scores | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/steel-output-fails-to-show-seasonal-rise-wire-farm-machine-and-oil.html | Steel Output Fails to Show Seasonal Rise; Wire, Farm Machine and Oil Goods Active | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/new-space-leased-by-apparel-firms-many-branches-of-industry.html | NEW SPACE LEASED BY APPAREL FIRMS; Many Branches of Industry Represented in List of Commercial Rentals | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/new-style-coat-to-keep-motor-cycle-police-warm.html | New Style Coat to Keep Motor Cycle Police Warm | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/brooklyn-college-wins-defeats-lowell-textile-five-by-54-to-41.html | BROOKLYN COLLEGE WINS; Defeats Lowell Textile Five by 54 to 41 | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/americans-celebrate-in-peru-i.html | Americans Celebrate in Peru I | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mrs-neilsons-cremation-asked.html | Mrs. Neilson's Cremation Asked | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/voted-60-years-not-citizen.html | Voted 60 Years. Not Citizen | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/school-dedicates-flag-pole.html | School Dedicates Flag Pole | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/burman-outpoints-risko.html | Burman Outpoints Risko | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/bill-to-tax-radio-broadcast-units-pressed-in-house-hearings-to-be.html | BILL TO TAX RADIO BROADCAST UNITS PRESSED IN HOUSE; HEARINGS TO BE CALLED Publicly Owned and Operated and Non-Profit Stations Would Be Exempt McNinch Favors a Tax Sliding Rates Proposed Committee Prepares to Take Up Measure to Raise $5,000,000 Revenue M'NINCH BACKS PROPOSAL Boylan Measure Would Impose Levy of $1 to $3 Per Watt of Power Authorized BROADCASTING TAX PRESSED IN HOUSE | True | By Charles McLeanspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/st-francis-prep-first-retains-u-s-catholic-laurels-in-swim-with.html | ST. FRANCIS PREP FIRST; Retains U. S. Catholic Laurels in Swim With Score of 58 1/2 | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/billiard-results.html | Billiard Results | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/wenzlenk.html | Wenz-Lenk | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/premium-writings-rise-first-reinsurance-companys-total-up-506-in.html | PREMIUM WRITINGS RISE; First Reinsurance Company's Total Up 50.6% in Year | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hits-olympics-in-warring-land.html | Hits Olympics in Warring Land | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/grieving-widow-ends-life.html | Grieving Widow Ends Life | True | Special to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/iron-guard-head-explains-lay-disbandment-to-ban-on-rumanian.html | IRON GUARD HEAD EXPLAINS; Lay Disbandment to Ban on Rumanian Officials' Belonging | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/politics-in-nation-scored-as-racket-gen-disque-tells-sons-of-the.html | POLITICS IN NATION SCORED AS RACKET; Gen. Disque Tells Sons of the Revolution We Must Return to Ideals of Washington PREPAREDNESS IS URGED Col. Magruder and Admiral Woodward Plead for Adequate Defense on Land and Sea | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/celebration-in-finnish-capital.html | Celebration in Finnish Capital | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/miskellyboyd.html | Miskelly-Boyd | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/st-peters-church-marks-centenary-president-bishop-manning-and.html | ST. PETER'S CHURCH MARKS CENTENARY; President, Bishop Manning and Oldest Parishioner, 101, Send Greetings 800 ATTEND CEREMONIES Presiding Bishop Tucker, in Sermon, Stresses Value of Exemplary Lives Bishop Praises Parish Bishop Tucker Preaches | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/king-carols-constitution.html | KING CAROL'S CONSTITUTION | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/boy-bicyclist-injured.html | Boy Bicyclist Injured | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/new-hospital-unit-to-aid-tuberculous-city-to-add-a-building-on.html | NEW HOSPITAL UNIT TO AID TUBERCULOUS; City to Add a Building on North Brother Island to Expand Capacity to 500 Beds | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/6000-for-coalition-plan-copeland-receives-petition-from-upstate-new.html | 6,000 FOR COALITION PLAN; Copeland Receives Petition From Up-State New Yorkers | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/to-aid-nursing-service-performance-of-once-is-enough-tonight-to-aid.html | TO AID NURSING SERVICE; Performance of 'Once Is Enough' Tonight to Aid Health Program | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/harriet-t-clarke-and-winthrop-humphrey-are-married-here-in-church.html | Harriet T. Clarke and Winthrop Humphrey Are Married Here in Church of Ascension | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/pershing-illness-takes-grave-turn-he-suffers-two-relapses-at-tucson.html | PERSHING ILLNESS TAKES GRAVE TURN; He Suffers Two Relapses at Tucson, but His Physicians Express Optimism HIS HEART CAUSES WORRY Rheumatic Condition Complicated by Patient's Age of 77 Also Factor | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/package-of-hands-sent-to-warn-antijapanese.html | Package of Hands Sent To Warn Anti-Japanese | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/george-copeland-appears-in-recital-pianist-offers-debussy-and.html | GEORGE COPELAND APPEARS IN RECITAL; Pianist Offers Debussy and Chopin in Varied Program at Carnegie Hall J. S. BACH CHORALE PLAYED Transcribed Piece Is Offered in 18th Century Style-Spanish Pieces Given Interprets Fantastical Work Scholz Brothers Heard Gertrude Pitzinger Sings Sybil Goldbert, Child Pianist | True | By Olin Downesc.g. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hershey-downs-orioles-triumphs-by-42-and-moves-to-second-place-in.html | HERSHEY DOWNS ORIOLES; Triumphs by 4-2 and Moves to Second Place in Hockey Race | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/brothers-accused-of-arson.html | Brothers Accused of Arson | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/frederick-s-conners.html | FREDERICK S. CONNERS | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/charles-b-hayward-retired-engineer-and-lawyer-was-aviation.html | CHARLES B. HAYWARD; Retired Engineer and Lawyer Was Aviation Authority | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/to-purchase-heavy-goods-mexican-buying-agent-outlines-details-of.html | TO PURCHASE HEAVY GOODS; Mexican Buying Agent Outlines Details of Planned Orders Here | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/george-ellery-hale.html | GEORGE ELLERY HALE | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/daniel-j-britt.html | DANIEL J. BRITT | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/the-seattle-primary.html | THE SEATTLE PRIMARY | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/3000-vamps-march-in-brooklyn-fete-old-and-new-equipment-vie-in.html | 3,000 VAMPS MARCH IN BROOKLYN FETE; Old and New Equipment Vie in Parade as Part of Borough Holiday Celebration LEGION HOLDS EXERCISES Plaque Dedicated - Religious Organizations Mark Day With Church Services | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/baugh-signed-by-rickey-football-star-to-join-cards-in-spring.html | BAUGH SIGNED BY RICKEY; Football Star to Join Cards in Spring Baseball Training | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/american-flier-dies-in-honduras.html | American Flier Dies in Honduras | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/export-trade-statistics-touch-on-various-items.html | Export Trade Statistics Touch on Various Items | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/democracy-best-ickes-tells-britain-in-broadcast-to-whole-empire-he.html | DEMOCRACY BEST, ICKES TELLS BRITAIN; In Broadcast to Whole Empire He Warns of Fascism and Communism VIGILANCE IS STRESSED But Economic Security Is an Essential to Political Liberty, He Says Stresses Social Welfare DEMOCRACY BEST, ICKES TELLS BRITAIN Warns of "Insidious Fascism" | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/trims-closely-saves-12-cent.html | Trims Closely, Saves 1/2 Cent | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/pet-dog-show-to-open-seventh-annual-event-starts-at-bloomingdales.html | PET DOG SHOW TO OPEN; Seventh Annual Event Starts at Bloomingdale's Today | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/k-of-c-holds-memorial-mass.html | K. of C. Holds Memorial Mass | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/31-hurt-in-wabash-crash-six-cars-overturn-in-illinois-as-truck-is.html | 31 HURT IN WABASH CRASH; Six Cars Overturn in Illinois as Truck Is Hit, Killing Driver | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/u-s-now-weighing-armed-isolation-european-affairs-believed-to.html | U. S. NOW WEIGHING ARMED ISOLATION; European Affairs Believed to Emphasize Our Remoteness--No 'Quarantine' Idea HULL'S POLICY UNCHANGED Many in Washington See End of 'Crusade for Peace'-Navy Program Aided Quarantine Idea Shelved Former Notes Sound Hollow | True | By Bertram D. Hulenspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/martha-funk-wed-to-james-w-foote-ceremony-performed-by-very-rev.html | MARTHA FUNK WED TO JAMES W. FOOTE; Ceremony Performed by Very Rev. Mathias Faust, an Uncle of the Bride PAPAL BLESSING RECEIVED Bernadette Dolan Is Maid of Honor and Best Man Is Dr. Daniel Walsh | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/st-nicks-program-set.html | St. Nicks Program Set | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/voids-nebraska-moratorium-act.html | Voids Nebraska Moratorium Act | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/jewish-teachers-chided-by-isaacs-borough-head-tells-sectarian-group.html | JEWISH TEACHERS CHIDED BY ISAACS; Borough Head Tells Sectarian Group He Sees No Reason for Its Existence JASON DISPUTES HIS VIEW Association of 3,000 Defended at Luncheon-Civic Duty in School Work Is Urged Civic Responsibility Urged Jewish Tragedy" Pictured | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hamilton-tops-cornell-captures-overtime-hockey-test-on-hayess-goal.html | HAMILTON TOPS CORNELL; Captures Overtime Hockey Test on Hayes's Goal, 3 to 2 | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/lupo-the-wolf-seeks-his-freedom-paroled-in-1920-with-20-years-to.html | LUPO THE WOLF SEEKS HIS FREEDOM; Paroled in 1920, With 20 Years to Serve, He Says Rearrest in 1936 Was Illegal SENT TO ATLANTA IN 1910 Justices of Supreme Court Put Petition for Review on the Conference Calendar | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/blames-war-menace-on-world-trade-jam-wallace-on-air-says-new-farm-a.html | BLAMES WAR MENACE ON WORLD TRADE JAM; Wallace on Air Says New Farm Act Will Help Nation Achieve a Better Balance | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/gas-in-room-kills-woman.html | Gas in Room Kills Woman | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/book-notes.html | BOOK NOTES | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/six-eastern-rites-join-for-common-mass-2000-attend-service-first-of.html | Six Eastern Rites Join for Common Mass; 2,000 Attend Service, First of Kind Here | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/four-ships-disabled-in-atlantic-storm-tug-and-cutter-stand-by-one.html | FOUR SHIPS DISABLED IN ATLANTIC STORM; Tug and Cutter Stand By One Freighter, and Aid From Azores Is on Way to Another | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/2-tenements-sold-in-upper-8th-ave-operators-acquire-buildings-on.html | 2 TENEMENTS SOLD IN UPPER 8TH AVE.; Operators Acquire Buildings on Corner of 141st St. That Recently Were Altered BANK CONVEYS DWELLING Brownstone House at 132 W. 122d St. in New Hands--Other Deals in City | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/dr-o-s-wightman-host-new-yorker-gives-dinner-at-sea-island-yacht.html | DR. O. S. WIGHTMAN HOST; New Yorker Gives Dinner at Sea Island Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/reich-to-retaliate-for-abuse-in-press-hitler-has-determined-to-hold.html | REICH TO RETALIATE FOR ABUSE IN PRESS; Hitler Has Determined to Hold the Foreign Governments Responsible, Nazi Papers Say GOERING VOICES WARNING Says an Organization Set to Strike Is in Existence--Rise in Armaments Is Hailed Goering's Paper Explains Intensive Propaganda Forecast | True | By Otto D. Tolischuswireless To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/historical-museum-open-2000-visit-structure-at-morristown-national.html | HISTORICAL MUSEUM OPEN; 2,000 Visit Structure at Morristown National Park | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/kennedy-assailed-by-c-i-o-sea-unions-new-ambassador-attack-on-eve-o.html | KENNEDY ASSAILED BY C. I. O. SEA UNIONS; New Ambassador Attack on Eve of Sailing Because of Testimony at Capital ARBITRATION PLAN SCORED Denial of Right to Strike Seen--Contracts Held to Afford Protection to Both Sides | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hail-forward-steps-by-medical-science-n-y-u-officials-at-alumni-for.html | HAIL FORWARD STEPS BY MEDICAL SCIENCE; N. Y. U. Officials, at Alumni Forum, Trace Progress-Drive Opened for $35,000 Fund | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/thevenow-signed-by-pirates.html | Thevenow Signed by Pirates | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/aron-gets-decision-in-pimpinella-bout-chicago-welterweight-scores.html | ARON GETS DECISION IN PIMPINELLA BOUT; Chicago Welterweight Scores in Eight Rounds at Broadway Arena--Kolon Wins | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/new-deal-play-stopped-detroit-fine-arts-society-bans-supreme-court.html | NEW DEAL PLAY STOPPED; Detroit Fine Arts Society Bans Supreme Court Scene | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/class-a-winner-at-white-plains-during-a-jump.html | CLASS A WINNER AT WHITE PLAINS DURING A JUMP | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/prof-paul-haertl-balneologist-dies-head-of-bavarian-laboratory-for.html | PROF. PAUL HAERTL, BALNEOLOGIST, DIES; Head of Bavarian Laboratory for Hot Springs Research Consultant at Saratoga AIDED DR. SIMON BARUCH Also Advised Roosevelt on the Development of Georgia Warm Springs Consulted on Saratoga Offered Results of Research | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/beer-exports-up-282.html | Beer Exports Up 28.2% | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/smoky-blaze-fells-six-seventh-fireman-hurt-fighting-flames-in.html | SMOKY BLAZE FELLS SIX; Seventh Fireman Hurt Fighting Flames in Queens Cellar | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hints-of-utilities-boom-copeland-says-encouragement-would-release.html | HINTS OF UTILITIES BOOM; Copeland Says 'Encouragement' Would Release Billions | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/yale-turns-back-princeton-4134-wins-league-basketball-game-at-new.html | YALE TURNS BACK PRINCETON, 41-34; Wins League Basketball Game at New Haven With Rally in Second Period TIGER JAYVEES TRIUMPH Defeat Eli Rivals by 42-33-Nassau Matmen Victors, but Yearlings Bow Elis Launch Rally Harding Gains Triumph | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/dodsworth-in-london-author-adapter-designer-and-director-share-in.html | DODSWORTH IN LONDON; Author, Adapter, Designer and Director Share in Success | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/london-metal-market.html | London Metal Market | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/married-for-sixty-years.html | Married for Sixty Years | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/sec-proposal-endorsed-census-of-investment-counsel-is-voted-by.html | SEC PROPOSAL ENDORSED; Census of Investment Counsel Is Voted by Association | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/leading-hurdlers-to-seek-u-s-title-towns-tolmich-and-allen-are.html | LEADING HURDLERS TO SEEK U. S. TITLE; Towns, Tolmich and Allen Are Entered in 65-Meter Test at A. A. U. Meet Saturday | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/miss-berresford-married-at-home-john-mcclusky-blayney-jr-attorney.html | MISS BERRESFORD MARRIED AT HOME; John McClusky Blayney Jr., Attorney, Takes Her for His Bride in Ceremony Here DR. WATERSON OFFICIATES Mrs. John Lemp of Trenton and Mary E. Holland Are Honor Matron and Maid IS BRIDE OF LAWYER | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/wide-tax-revision-urged-in-new-jersey-more-rigid-equalization-also.html | WIDE TAX REVISION URGED IN NEW JERSEY; More Rigid Equalization Also Suggested by Martin in Report to Legislature | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/harvester-profit-up-to-32492763-international-company-nets-631-a.html | HARVESTER PROFIT UP TO $32,492,763; International Company Nets $6.31 a Share in 1937 on $351,927,768 Sales GAINS NEARLY $100,000,000 Tractor Volume $89,318,000, Against $63,235,000 in 1936-- Collections Good Operating Profit Larger $6,546,271 Charged to Income | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/bronx-bank-sells-two-parcels.html | Bronx Bank Sells Two Parcels | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/north-bergen-house-sold.html | North Bergen House Sold | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/dr-armstrong-goes-to-syracuse.html | Dr. Armstrong Goes to Syracuse | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/fontana-in-bout-saturday.html | Fontana in Bout Saturday | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mcguffey-society-to-fight-delinquency-with-books.html | McGuffey Society to Fight Delinquency With Books | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/shipping-and-mails-incoming-passenger-and-mail-ships-shins-which.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships Shins Which Arrived Yesterday Outgoing Passenger and Mail Ships South America, West Indies, Etc. Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Man Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/news-and-notes-of-the-advertising-world-to-promote-lilac-vegetal.html | News and Notes of the Advertising World; To Promote Lilac Vegetal Notes Account Fels Launches Large Campaign Personnel | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/u-s-consul-at-gibraltar-retires.html | U. S. Consul at Gibraltar Retires | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hireling-triumphs-in-nursery-stakes-maemere-juvenile-scores-by.html | HIRELING TRIUMPHS IN NURSERY STAKES; Maemere Juvenile Scores by Length Over Favored Ariel Toy at Hialeah Park CHERRY JAM GAINS SHOW Caballero II Wins by a Nose From Bulwark-Rebekah and St. Moritz in Dead Heat Winner Is Second Choice Buck Langhorne Third | True | By Bryan Fieldspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/greyhounds-win-in-london.html | Greyhounds Win in London | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/tee-third-basket.html | TEE "THIRD BASKET" | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/girl-amnesia-victim-talks-into-police-stationsays-she-forgot-name.html | GIRL AMNESIA VICTIM; Talks Into Police Station--Says She Forgot Name | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/city-college-five-routs-villanova-turns-back-wildcats-4627-before.html | CITY COLLEGE FIVE ROUTS VILLANOVA; Turns Back Wildcats, 46-27, Before Capacity Crowd in the Lavender Gym Zone Defense Effective A Rough Contest | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/educators-meet-today-conventions-of-several-groups-to-open-in.html | EDUCATORS MEET TODAY; Conventions of Several Groups to Open in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/salle-santelli-in-front-epee-team-takes-open-tourney-with-score-of.html | SALLE SANTELLI IN FRONT; Epee Team Takes Open Tourney With Score of 49 1/2 Points | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/100-on-honor-lists-at-mount-st-vincent-71-students-named-for.html | 100 ON HONOR LISTS AT MOUNT ST. VINCENT; 71 Students Named for General Scholastic Work and 29 far Department Records | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/dominicans-will-propose-a-panamerican-league.html | Dominicans Will Propose A Pan-American League | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/wheat-prices-gain-in-winnipeg-deals-liverpool-rally-and-strength-in.html | WHEAT PRICES GAIN IN WINNIPEG DEALS; Liverpool Rally and Strength In in Commodities Overseas Aid Market Upturn MAY QUOTED AT $1.28 1/2 Rumors of Political Tension in Rumania Also Affect the Trading in Staple Scattered Seaboard Support Argentine Prices Down | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/miss-lidie-l-sloan-honored-at-dinner-miss-virginia-mandeville-of.html | MISS LIDIE L. SLOAN HONORED AT DINNER; Miss Virginia Mandeville of Summit Gives a Party Here for Bride-elect and Fiance | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/architects-to-study-housing.html | Architects to Study Housing | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/boston-clerk-wins-100000-in-contest-takes-first-prize-in-second-old.html | BOSTON CLERK WINS $100,000 IN CONTEST; Takes First Prize in Second Old Gold Puzzle-$50,000 Goes to Jersey Woman $10,000 TO JOBLESS MAN $25,000 Awarded to Chicago Travel Bureau Head-Other Winners Are Listed | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mellons-jumper-victor-at-camden-escape-iii-takes-masters-flask-by.html | MELLON'S JUMPER VICTOR AT CAMDEN; Escape III Takes Master's Flask by 12 Lengths, With Jungle Fowl Second ITSAMAID WINS BY NOSE Annexes Mile-and-Half Race Over Hurdles-Mrs. Parks's Crooked Wood Scores Kincsem Is Beaten Two Horses Fall | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/injuries-fatal-to-policeman.html | Injuries Fatal to Policeman | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/housewife-is-accused-as-finger-woman-of-gunmen-in-3400-poker-game.html | Housewife Is Accused as 'Finger Woman' Of Gunmen in $3,400 Poker Game Hold-Up | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/predicts-sea-flying-era-coverdale-sees-15000-travelers-a-year-for-a.html | PREDICTS SEA FLYING ERA; Coverdale Sees 15,000 Travelers a Year for Atlantic Lines | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/bacons-76-tops-field-leads-ruth-who-has-83-in-18hole-golf-play-at.html | BACON'S 76 TOPS FIELD; Leads Ruth, Who Has 83, in 18Hole Golf Play at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/willkie-injected-in-davey-inquiry-bradley-tells-ohio-senators-he.html | WILLKIE INJECTED IN DAVEY INQUIRY; Bradley Tells Ohio Senators He Met. Utilities Head to Get Campaign Aid BUNK,' WILLKIE REPLIES Says Witness's Effort in 1934 Made Him End Work With Governor's Tree Company | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/yale-hockey-team-tops-princeton-84-three-goals-at-start-clinch.html | YALE HOCKEY TEAM TOPS PRINCETON, 8-4; Three Goals at Start Clinch First League Triumph in Fray on Baker Rink ELI POLOISTS WIN, 21 TO 11 Eight Markers by Corey Help Finish Sweep of Two-Game Series With Tigers STANDING OF HOCKEY TEAMS Yale Goalie Excels Hazen Leads Attack THE SUMMARIES | True | Special to THE NEW YORK TIMES | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/british-clerks-arrive-five-come-to-join-trade-group-at-washington.html | BRITISH CLERKS ARRIVE; Five Come to Join Trade Group at Washington Session | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/bruins-overcome-maple-leafs-20-run-winning-streak-to-seven-games.html | BRUINS OVERCOME MAPLE LEAFS, 2-0; Run Winning Streak to Seven Games, Thompson Scoring His Sixth Shutout BLACK HAWKS ON TOP, 6-5 Take Measure of Maroons and Strengthen Grip on Third Place in Their Group Scores on Backhand Shot A Nip-and-Tuck Game National Hockey League | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/seattle-vote-held-a-swing-to-right-big-lead-of-conservative-in.html | SEATTLE VOTE HELD A 'SWING TO RIGHT'; Big Lead of Conservative in Mayoralty Primary Called Rebuke to Radicals Abuses" Cited by Paper Woman Leads for Council | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/24-dodgers-named-as-having-signed-macphail-says-he-hopes-to-have.html | 24 DODGERS NAMED AS HAVING SIGNED; MacPhail Says He Hopes to Have Full Brooklyn Squad in Fold by March 11 | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/gains-after-transfusion.html | Gains After Transfusion | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/dr-guillermo-machado-cousin-of-former-president-of-cuba-a-tobacco.html | DR. GUILLERMO MACHADO; Cousin of Former President of Cuba a Tobacco Planter | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/sports-today.html | Sports Today | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/italy-gives-plan-to-british-envoy-earl-of-perth-leaves-rome-today.html | ITALY GIVES PLAN TO BRITISH ENVOY; Earl of Perth Leaves Rome Today to Get the Terms in London for Accord HE WILL RETURN QUICKLY Fascisti Tone Down the Press in Regard to England, but Broadcasts to Arabs Go On Both Sides Appear Happy Broadcasts to Arabs Continue | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/beggars-with-baby-held-wpa-man-and-his-wife-accused-of-soliciting.html | BEGGARS WITH BABY HELD; WPA Man and His Wife Accused of Soliciting Alms | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/two-levees-break-in-arkansas-flood-danger-point-shifts-to-southwest.html | TWO LEVEES BREAK IN ARKANSAS FLOOD; Danger Point Shifts to Southwest Where the Red River Sweeps Over Plantations SCORES OF PERSONS SAVED Danger Abates in Many Other Areas - Crest Passes Little Rock Safely | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/harold-c-mitchell-an-exassemblyman-lawyer-served-four-terms-at.html | HAROLD C. MITCHELL, AN EX-ASSEMBLYMAN; Lawyer Served Four Terms at Albany- Represented the Twenty-first District | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/four-lose-trading-privileges.html | Four Lose Trading Privileges | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/princeton-awards-its-highest-honor-m-taylor-pyne-prize-given-to.html | PRINCETON AWARDS ITS HIGHEST HONOR; M. Taylor Pyne Prize Given to Frank W. Rounds Jr. as the Outstanding Student ALUMNI HOLD REUNION Nominations Are Made for Two Trustee Positions-550 Attend the Meeting Club Honored Fourth Time Wins Debate on C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/gustavsons-team-takes-title-again-he-and-carpenter-turn-back.html | GUSTAVSON'S TEAM TAKES TITLE AGAIN; He and Carpenter Turn Back Ogsbury-Sikes in Middle Atlantic Badminton TRIUMPH BY 15-10, 15-12 Mrs. Bergman and Miss Gibson Also Emerge Victorious in Final of Doubles A Preliminary Necessary Win Two Hard Matches | True | By Maureen Orcutt | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/telegraph-boy-helps-catch-2-as-robbers-pursues-them-on-bicycle-in.html | TELEGRAPH BOY HELPS CATCH 2 AS ROBBERS; Pursues Them on Bicycle in Brooklyn Until He Can Give Alarm to Policemen | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/school-examiners-angry-over-test-they-challenge-civil-service-body.html | SCHOOL EXAMINERS ANGRY OVER TEST; They Challenge Civil Service Body to Explain Why 113 Out of 114 Failed Recently ABLE MEN' SEEN REJECTED Year's Delay Predicted While New Eligible List Is Set Up to Fill Second Vacancy Mismanagement Is Seen Year's Wait Held Likely | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/frank-lamsonscribner-retired-scientist-of-the-u-s-agriculture.html | FRANK LAMSON-SCRIBNER; Retired Scientist of the U. S. Agriculture Department | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/books-published-today.html | Books Published Today | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/alumni-at-adelphi-recall-days-of-66-man-and-woman-attending-a.html | ALUMNI AT ADELPHI RECALL DAYS OF '66; Man and Woman Attending a Reunion Discover They Were Fellow Pupils 72 Years Ago SCHOOL HISTORY DEPICTED 75th Anniversary Celebration Also Includes Open House, Dance and Other Events | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/manhattan-cub-five-wins.html | Manhattan Cub Five Wins | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/teruel-is-retaken-by-the-insurgents-defenders-escape-loyalist.html | TERUEL IS RETAKEN BY THE INSURGENTS; DEFENDERS ESCAPE; Loyalist Losses Put at 2,500-- Early Drive by Franco for East Coast Expected FOREIGN AID IS BLAMED Barcelona Promises Equality in Guns and Aircraft--Planes Battle Warships Hand-to-Hand Fighting TERUEL IS RETAKEN; DEFENDERS ESCAPE Property Damage Appalling Defeat Laid to Planes By LAWRENCE A. FERNSWORTH Equality Is Promised | True | By William P. Carneywireless To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/fraud-bill-sent-to-white-house.html | Fraud Bill Sent to White House | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/evergreen-farms-takes-polo-match-combs-tallies-dozen-goals-in-1812.html | EVERGREEN FARMS TAKES POLO MATCH; Combs Tallies Dozen Goals in 18-12 Victory Scored Over Squadron C's Team | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mark-57th-anniversary-mr-and-mrs-frank-poda-give-dinner-in.html | MARK 57TH ANNIVERSARY; Mr. and Mrs. Frank Poda Give Dinner in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/large-audience-hears-tristan.html | Large Audience Hears 'Tristan' | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/m-a-hannas-profit-rises-net-of-3048462-reported-for-last-year-by.html | M. A. HANNA'S PROFIT RISES; Net of $3,048,462 Reported for Last Year by Company HARVESTER PROFIT UP TO $32,492,763 | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/3-german-fliers-killed-cologneparis-night-mail-plane-crashes-near.html | 3 GERMAN FLIERS KILLED; Cologne-Paris Night Mail Plane Crashes Near Le Bourget | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/tighe-to-join-yale-staff-boston-investment-man-named-assistant.html | TIGHE TO JOIN YALE STAFF; Boston Investment Man Named Assistant Treasurer | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/chiefs-fail-to-end-pennsylvania-row-parley-at-earle-home-leaves.html | CHIEFS FAIL TO END PENNSYLVANIA ROW; Parley at Earle Home Leaves Democratic Clash on Governorship 'Wide Open' LAWRENCE FIRM FOR JONES Guffey Friends Scoff at Move--G. K. Bard and A. H. Colgrove Mentioned for Place Relative Strength Estimated Two Names Suggested CHIEFS FAIL TO END PENNSYLVANIA ROW | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/cotton-men-fear-pact-cutting-duty-textile-institute-tells-tariff.html | COTTON MEN FEAR PACT CUTTING DUTY; Textile Institute Tells Tariff Board Rise in British Goods Would Imperil Industry HIGHER PAY HERE CITED Mill Workers Got 145% More Per Hour Than in the United Kingdom, the Brief Says Per Capita Consumption Lags Decline Within the Year Cited | True | Special to THE NEW YORK TIMES | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/sea-gulls-blank-rover-six-20-to-gain-undisputed-league-lead.html | Sea Gulls Blank Rover Six, 2-0, To Gain Undisputed League Lead; Atlantic City Team Tallies Twice in the First Period Before 5,672 at Garden-Crescents Defeat Brokers, 4-2 Teno Is Bombarded The Hockey Line-Ups Teno Is Bombarded Allum Is Penalized | True | By William J. Briordy | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/brilliant-skijumping-victory-is-scored-by-birger-ruud-lake-placid.html | Brilliant Ski-Jumping Victory Is Scored by Birger Ruud; LAKE PLACID TEST CAPTURED BY RUUD Birger Jumps 217 Feet on His Second Try and Tops Field of International Stars ULLAND IN SECOND PLACE Sigmund Ruud Is Next on List--North American Four-Man Bob Title Goes to Wells A Faultless Landing Tower a Sheet of Ice Laramie Sets Pace | True | By Frank Elkinsspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/goldensonlassner.html | Goldenson-Lassner | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/blue-ribbon-juries-debated-in-albany-dewey-letter-says-banning-them.html | BLUE RIBBON JURIES DEBATED IN ALBANY; Dewey Letter Says Banning Them Would Be 'Wanton' Attack on Justice GEOGHAN HAILS 'FAIRNESS' But Leibowitz Tells Hearing 'Rope Pullers' and 'Trained Horses'.Are Put in Box THE DAY IN ALBANY Geoghan Sees "Fairer" Verdicts Dewey Defends Their Use Leibowitz Finds "Trained Horses" | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/lawes-holds-idleness-is-chief-cause-of-crime.html | Lawes Holds Idleness Is Chief Cause of Crime | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/steal-ambulance-crash-two-men-vanish-after-collisionsuspect-seized.html | STEAL AMBULANCE, CRASH; Two Men Vanish After Collision--Suspect Seized Later | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/rose-kremer-new-jersey-bride.html | Rose Kremer New Jersey Bride | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/jersey-postal-clerks-elect.html | Jersey Postal Clerks Elect | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/brown-triumphs-on-mat-turns-back-rutgers-by-24-to-6-at-new.html | BROWN TRIUMPHS ON MAT; Turns Back Rutgers by 24 to 6 at New Brunswick | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/czechs-are-calm-amid-many-perils-ban-on-all-press-criticisms-of.html | CZECHS ARE CALM AMID MANY PERILS; Ban on All Press Criticisms of Hitler Indicates Preparation to Change Policy FRENCH DECISION AWAITED Prague Thinks Reich Thrust But Would Inspire Hungary and Poland to Seize Territory They Realize Their Danger CZECHS ARE CALM AMID MANY PERILS Government Warns Press German Warns Czechs | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/royalty-at-british-fair-king-queen-and-queen-mary-make-extensive.html | ROYALTY AT BRITISH FAIR; King, Queen and Queen Mary Make Extensive Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/books-of-the-times-the-exception-in-whom-we-trust.html | BOOKS OF THE TIMES; The Exception In Whom We Trust | True | By Ralph Thompson | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/grain-export-loss-big-item-in-canada-head-of-central-bank-say-it.html | GRAIN EXPORT LOSS BIG ITEM IN CANADA; Head of 'Central Bank' Say It Had Most to Do With Drop in Trade Balance ANNUAL MEETING IS HELD Graham Powers Pins Faith in Business Revival to Good Crops in the West Caution on Credit Urged Trade Balance Reduced | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/martinez-knocks-out-jais.html | Martinez Knocks Out Jais | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/indict-idaho-party-head-grand-jurors-accuse-democrat-in-prison.html | INDICT IDAHO PARTY HEAD; Grand Jurors Accuse Democrat in Prison Funds Inquiry | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/soviet-threatens-to-use-gas-in-war-voroshiloff-asserts-bacteria.html | SOVIET THREATENS TO USE GAS IN WAR; Voroshiloff Asserts Bacteria Also Will Be Resorted To if Enemies Do So HITLER SPEECH IS DERIDED Dispatches in Moscow Press Give It One Line--Admiral Orloff Called Traitor Describes Start of Red Army Praises Soviet Air Force Curt About Hitler's Speech Czechoslovakia Believed "Next" Says Admiral Was Traitor | True | By Walter Durantywireless To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/behrens-golf-victor-with-74.html | Behrens Golf Victor With 74 | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/hungarian-nazi-chief-and-72-aides-seized-suspected-of-planning-a.html | Hungarian Nazi Chief and 72 Aides Seized; Suspected of Planning a Coup d' Etat | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/brunonevins.html | Bruno-Nevins | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/marks-93d-birthday-clerk-emeritus-of-lawrence-has-family-dinner.html | MARKS 93D BIRTHDAY; Clerk Emeritus of Lawrence Has Family Dinner | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mayor-challenges-board-on-transit-asks-if-it-has-a-unification.html | MAYOR CHALLENGES BOARD ON TRANSIT; Asks, if It Has a Unification Agreement, Why There Is So Much Mystery Holds Members Have Shifted Attitude on Use of City Bonds to Buy Lines Claims Bond Idea Cites Godley Statement WANTS SIGNERS NAMED | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/american-horse-marines-at-peiping-are-disbanded.html | American 'Horse Marines' At Peiping Are Disbanded | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/knox-urges-radio-free-at-elections-to-put-issues-to-people-he.html | KNOX URGES RADIO FREE AT ELECTIONS; To Put Issues to People, He Proposes Equal Time for Parties in Campaigns REPUBLICAN FUND PROJECT Limit Gifts to $1,000, Raising $3,000,000 in Presidential Year, He Says at Des Moines Campaign Funds Proposal Hits Roosevelt Publicity Spending Would Restore Competition | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/record-holiday-throng-absorbs-woodland-atmosphere-at-sportsmens.html | Record Holiday Throng Absorbs Woodland Atmosphere at Sportsmen's Show; OSBORNE DISPLAYS 'SKILL' AS ANGLER New York Conservation Head Lands Trout Nonchalantly in Palace Arena FISH GO TO ROOSEVELT Baird Takes Bait Casting Contest at Show, With Buchanan Second Lines Extend Into Street Usual Discussion as to Size Guided Two Presidents 25 in Casting Contest | True | By Lincoln A. Werden | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/stocks-in-london-paris-and-berlin-most-groups-gain-in-recovery-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Groups Gain in Recovery of British Market, Aided by Wall St. Strength FRENCH BOURSE TURNS UP Thinks Anglo-Italian Talks Insure Peace for a WhileGerman Prices Soft Market in Paris Turns Up Boerse Slightly Soft | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/gets-ruling-backing-4000000-fee-plea-pennsylvania-court-holds.html | GETS RULING BACKING $4,000,000 FEE PLEA; Pennsylvania Court Holds Philadelphia Lawyer's Informer's Claim Is Legal | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/rogers-asks-f-t-c-to-aid-milk-fight-state-senator-calls-on.html | ROGERS ASKS F. T. C. TO AID MILK FIGHT; State Senator Calls On Representative Kelly to Press for Federal Action SEES STATE LAW MENACED Letter Charges Dealers and Distributors Coerce Producers and Nullify the Statute Says Producers Acted Holds F. T. C. Alone Can Act | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/art-by-john-marin-is-displayed-here-an-american-place-opens-his.html | ART BY JOHN MARIN IS DISPLAYED HERE; An American Place Opens His Interesting One-Man Show of Water-Colors and Oils SURF AND ROCKS ON VIEW' Green Sea and Tree' and 'On the Cape' Among Abstracts Executed by Painter Many Water-Colors Shown Gulls No. 1" in Exhibition Art Notes | True | By Edward Alden Jewell | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/member-of-the-sec-will-address-brokers.html | Member of the SEC Will Address Brokers | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/jackson-aides-act-to-spur-trust-war-will-make-testimonial-dinner.html | JACKSON AIDES ACT TO SPUR TRUST WAR; Will Make Testimonial Dinner Here Tomorrow the Occasion for Monopoly Fight RICHBERG PLAN OPPOSED Group Said to Fear Roosevelt Is Turning to Policy of Cooperation With Business Would Spur Roosevelt Decision Jackson Against Cooperation | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/article-1-no-title-hialeah-park-chart-santa-anita-derby-chart.html | Article 1 -- No Title; HIALEAH PARK CHART Santa Anita Derby Chart Hialeah Park Entries Fair Grounds Entries Santa Anita Entries | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/canadian-markets-show-price-rises-most-industrial-groups-go-up.html | CANADIAN MARKETS SHOW PRICE RISES; Most Industrial Groups Go Up Moderately on Toronto's Stock Exchange Higher Prices in Montreal | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/seabiscuit-is-nominated-to-run-saturday-in-san-antonio-handicap-at.html | SEABISCUIT IS NOMINATED; To Run Saturday in San Antonio Handicap at Santa Anita | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/thirtynine-states-now-require-tests-to-determine-the-fitness-of.html | Thirty-nine States Now Require Tests To Determine the Fitness of Architects | True | By Lee E. Cooper | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/elmerlaurie.html | Elmer-Laurie | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/silver-in-montreal.html | SILVER IN MONTREAL | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/held-here-on-baltimore-charge.html | Held Here on Baltimore Charge | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/killed-as-train-hits-auto-girl-loses-life-as-car-crashes-through.html | KILLED AS TRAIN HITS AUTO; Girl Loses Life as Car Crashes Through Railroad Gates | True | Special to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/harvards-quintet-overtakes-cornell-to-triumph-by-4030-trailing-22.html | Harvard's Quintet Overtakes Cornell to Triumph by 40-30; Trailing 22 to 18, at Half-Time, Crimson Team, With Herrick Leading Attack, Spurts to Gain Victory | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/new-health-officer-appointed-by-nassau-dr-e-c-brown-former-kansas-c.html | NEW HEALTH OFFICER APPOINTED BY NASSAU; Dr. E. C. Brown, Former Kansas Commissioner, Chosen for Post Created by Charter | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/gen-johnson-sees-shift-in-new-deal-charges-roosevelt-now-aims-to.html | GEN. JOHNSON SEES SHIFT IN NEW DEAL; Charges Roosevelt Now Aims to Build Majority Party of 'Submerged Classes' DUBIOUS ON THIRD TERM Says President Will Try It if Chance Seems Good-Urges Action-Backed Policy Business Partly to Blame Old Demagogic Formula" Many Groups Represented THE DAY IN WASHINGTON | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/baronsittenfield.html | Baron-Sittenfield | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/thrown-by-horse-british-envoy-dies-hugh-lloyd-thomas-killed-at.html | THROWN BY HORSE, BRITISH ENVOY DIES; Hugh Lloyd Thomas Killed at Derby While Training to Ride in Grand National CLOSE FRIEND OF WINDSOR REPO He Accompanied Then Prince of Wales to South America on Empire 'Sales' Trip | True | Wireless to THE NEW YORK TIMES | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mexican-fears-fascism-labor-leader-says-the-ideology-pervades-even.html | MEXICAN FEARS FASCISM; Labor Leader Says the Ideology Pervades Even the Government | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/beck-expected-to-visit-rome.html | Beck Expected to Visit Rome | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/frank-offers-cures-for-countrys-ills-republican-leader-in-talk-at.html | FRANK OFFERS CURES FOR COUNTRY'S 'ILLS'; Republican Leader, in Talk at Waterbury, Demands Ousting of 'Demagogues' | True | Special to THE NEW YORk TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/rutgers-swimmers-score-turn-back-browns-team-4530set-medley-pool.html | RUTGERS SWIMMERS SCORE; Turn Back Brown's Team, 45-30—Set Medley Pool Record | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/imperial-paper-to-pay-dividend.html | Imperial Paper to Pay Dividend | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/army-completes-slate-books-wichita-for-first-game-of-football.html | ARMY COMPLETES SLATE; Books Wichita for First Game of Football Season Sept. 24 | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/deaths.html | Deaths | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/crescent-five-leads-race.html | Crescent Five Leads Race | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/irish-to-resume-talks-de-valera-to-confer-further-with-chamberlain.html | IRISH TO RESUME TALKS; De Valera to Confer Further With Chamberlain Today | True | Wireless to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/rockville-center-home-sold.html | Rockville Center Home Sold | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mnutt-boom-drops-into-capitals-lap-300-idiana-politicians-reach.html | M'NUTT BOOM DROPS INTO CAPITAL'S LAP; 300 Idiana Politicians Reach Washington for Reception to 1940 Candidate Today MOST EVERYBODY INVITED Meanwhile, Party Leaders of State Pick Fort Wayne Man to Oppose Senator Van Nuys | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/adsit-victor-in-class-a-beats-holmes-in-squash-racquets-final-at.html | ADSIT VICTOR IN CLASS A; Beats Holmes in Squash Racquets Final at Sleepy Hollow | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/russian-arctic-leaders-diary-cites-nervous-last-hours-on-floe-party.html | Russian Arctic Leader's Diary Cites Nervous Last Hours on Floe; Party Worried Over, Fliers More Than Over Themselves-- Too Excited to Eat as Ships Neared--Overwhelmed by Rescuers Leader of Soviet Arctic Expedition | True | By Ivan Papanin | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/dr-augustus-t-sitterley.html | DR. AUGUSTUS T. SITTERLEY | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/cotton-in-liverpool.html | COTTON IN LIVERPOOL | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/golden-wedding-dinner-fred-e-rogerses-celebrate-at-their-east.html | GOLDEN WEDDING DINNER; Fred E. Rogerses Celebrate at Their East Orange Home | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/flying-fortresses-set-new-air-mark-americans-cross-andes-from.html | FLYING FORTRESSES SET NEW AIR MARK; Americans Cross Andes From Buenos Aires to Santiago in 4 Hours. 38 Minutes CHILEANS CHEER VISITORS Express High Praise for Their Feat and the Friendliness of Their Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/lee-tracy-is-cast-in-newspaper-film-to-be-seen-again-in-old-role.html | LEE TRACY IS CAST IN NEWSPAPER FILM; To Be Seen Again in Old Role, That of Reporter, in RKO's 'What's Your Number?' LANG TO MAKE A WESTERN Warners Completes Cast for 'Amazing Dr. Clitterhouse' Cameras Start Today Cast Completed for Film Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/students-jest-at-red-inquiry.html | Students Jest at Red Inquiry | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/two-killed-in-fire-at-webster-hall-watchman-and-porter-die-as-early.html | TWO KILLED IN FIRE AT WEBSTER HALL; Watchman and Porter Die as Early Morning Blaze Sweeps Old Scene of Revelry FLAMES FOUGHT 3 HOURS 40 Families Routed in Fear of Spread to TenementsFireman Is Injured Mayor Among Spectators Swept by Flames Before | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/supercold-leases-warehouse.html | Super-Cold Leases Warehouse | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/orders-7000000-of-box-cars.html | Orders $7,000,000 of Box Cars | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/peru-wins-basketball-title.html | Peru Wins Basketball Title | True | Special Cable to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/leaking-gas-kills-2-brothers.html | Leaking Gas Kills 2 Brothers | True | | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/the-screen-a-picture-of-pranks-at-the-globe.html | THE SCREEN; A Picture of Pranks At the Globe | True | By Frank S. Nugent | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/lawyers-denounce-aid-to-gen-franco-guild-convention-votes.html | LAWYERS DENOUNCE AID TO GEN. FRANCO; Guild Convention Votes Referendum on U. S. Policy on 'Aggressor' Nations FOR LONG TIME PWA PLAN Incorporation of Labor Unions Opposed-Pecora Calls for Defense of Democracy Questions for Referendum Oppose Union Incorporation | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/backs-defense-program-senator-lewis-in-speech-says-plan-follows.html | BACKS DEFENSE PROGRAM; Senator Lewis in Speech Says Plan Follows Washington's Aim | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY PHILADELPHIA PINEHURST BELLEAIR THE BAHAMAS | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/john-roberts-stamford-contractor-was-father-of-jurists-wife.html | JOHN ROBERTS; Stamford Contractor Was Father of Jurist's Wife | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/yale-gets-book-gone-32-years.html | Yale Gets Book Gone 32 Years | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/yacht-club-members-entertain-in-miami-biscayne-bay-group-gives-a.html | YACHT CLUB MEMBERS ENTERTAIN IN MIAMI; Biscayne Bay Group Gives a Chowder Party--500 Attend Washington's Birthday Fete | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/seymour-demands-stronger-faculty-tells-alumni-it-is-needed-to.html | SEYMOUR DEMANDS STRONGER FACULTY; Tells Alumni It Is Needed to Fulfill Opportunity Offered at Yale STRESSES THE COLLEGE Problems of Freshman Year Told by Dean-Elect Buck--Dean Warren Is Heard Must Not" Miss Opportunity Athletic Program Planned | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/byrnekane.html | Byrne-Kane | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/mrs-dan-c-nolan-widow-of-yonkers-publisher-and-mother-of-justice.html | MRS. DAN C. NOLAN; Widow of Yonkers Publisher and Mother of Justice | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/revises-testimony-on-cash-to-shields-martin-citizens-group-head.html | REVISES TESTIMONY ON CASH TO SHIELDS; Martin, Citizens Group Head, Recants on Direct Delivery of $10,000 to Mayor SAYS COUNCILMAN TOOK IT $31,456.25 Intended for City's Chief, but Bethlehem Not Told So, Witness Says Company Lawyers Pleased Change in Import Denied Tells of Companion on Trip | True | By Russell B. Porterspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/whiteoaks-presented-ethel-barrymore-plays-leading-role-in-montreal.html | WHITEOAKS PRESENTED; Ethel Barrymore Plays Leading Role in Montreal Premiere | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/76-in-poll-oppose-filipinos-freedom-institute-survey-offered-as.html | 76% IN POLL OPPOSE FILIPINOS FREEDOM; Institute Survey Offered as Sign of Popular Sentiment in the United States Director, American Institute of Public Opinion | True | By Dr. George Gallup | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/haiti-dead-put-at-120001-vandercook-lays-clash-with-dominicans-to.html | HAITI DEAD PUT AT 12,0001; Vandercook Lays Clash With Dominicans to Old Enmity | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/willard-discusses-railroad-mergers-head-of-the-b-o-says-law-should.html | WILLARD DISCUSSES RAILROAD MERGERS; Head of the B. & O. Says Law Should Have Put Time Limit on Voluntary Deals SAVING HELD EXAGGERATED Executive Unable to See Any Reason for Further Radical Regulatory Experiments Difficulties Are Listed Sees Savings Exaggerated WILLARD DISCUSSES RAILROAD MERGERS | True | By Telegraph To Tile Editor of the New York Times.daniel Willard. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/left-estate-to-debtors-iowan-gave-all-to-25-in-proportion-to.html | LEFT ESTATE TO DEBTORS; Iowan Gave All to 25 in Proportion to Amounts They Owed | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/sees-hard-roadforyouth-rickenbacker-at-north-carolina-says.html | SEES HARD ROADFORYOUTH; Rickenbacker at North Carolina Says Opportunities Are Greater | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/text-of-ickess-talk-over-radio-to-britain-and-dominions-for-human.html | Text of Ickes's Talk Over Radio to Britain and Dominions; For "Human" Living Standard Sees Two Fanatical Foes Holds Fascism Greatest Threat Stresses Purchasing Power Says He Feared "Strong Man" Calls Social Welfare the Problem Sees Hope in Democracy | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/miss-berg-gains-medal-cards-74-in-qualifying-round-of-south.html | MISS BERG GAINS MEDAL; Cards 74 in Qualifying Round of South Atlantic Tourney | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/events-today.html | EVENTS TODAY | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/3-held-in-narcotics-ring-heroin-valued-at-10000-seized-in-east-side.html | 3 HELD IN NARCOTICS RING; Heroin Valued at $10,000 Seized in East Side Raid | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/corinne-marie-kast-married-in-queens-glendale-girl-is-wed-in-church.html | CORINNE MARIE KAST MARRIED IN QUEENS; Glendale Girl Is Wed in Church Ceremony to Frederick L. Cumming Jr. | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/wieman-hopes-to-name-staff-at-princeton-within-ten-days-campus.html | Wieman Hopes to Name Staff At Princeton Within Ten Days; Campus Paper Hails Appointment of Former Crisler Aid as Coach Plans No Radical Innovations New Mentor Optimistic Gives Ideas on Methods | True | By Robert F. Kelleyspecial To the New York Times. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/army-polo-team-halts-p-m-c-83-west-scores-six-goals-for-the-cadets.html | ARMY POLO TEAM HALTS P. M. C., 8-3; West Scores Six Goals for the Cadets in Contest at West Point | True | Special to THE NEW YORK TIMES. | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/miss-joanne-bass-engaged-to-wed-daughter-of-new-hampshires.html | MISS JOANNE BASS ENGAGED TO WED; Daughter of New Hampshire's Ex-Governor to Be Bride of Marshall Field Jr. FIANCE A HARVARD SENIOR Descendant of the Founder of Chicago Dry Goods HouseA June Wedding Expected | True | Special to THE NEW YORK TIMES. | C1B 367641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/wood-field-and-stream-how-to-insure-a-vacation-a-practical-hunting.html | Wood, Field and Stream; How to Insure a Vacation A Practical Hunting Coat Awards Well Deserved | True | By Raymond R. Camp | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/fight-is-kept-up-to-protect-port-new-york-authority-opposes.html | FIGHT IS KEPT UP TO PROTECT PORT; New York Authority Opposes Proposals for Levying of Tolls on Barge Canal RAIL RATES A PROBLEM Negotiations Held With Roads to Combat Differentials for Other Cities | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/carl-mattison-chapin-former-editor-of-the-waterbury-american.html | CARL MATTISON CHAPIN; Former Editor of The Waterbury American, Mystery Story Writer | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/sees-insects-digestion-cornell-scientist-with-soft-kray-watches.html | SEES INSECTS' DIGESTION; Cornell Scientist With 'Soft K-Ray' Watches Action of Food | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/bronx-flats-sold-for-cash.html | Bronx Flats Sold for Cash | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/helsel-annexes-cup-in-ny-ac-trapshoot-hits-198-clays-to-place-first.html | HELSEL ANNEXES CUP IN N. Y. A.C. TRAPSHOOT; Hits 198 Clays to Place First in Lyon Memorial Event Shoot-Off to Fredericks | True | | C1B 367641 |
| 1938-02-23 | 1938-02-23 | https://www.nytimes.com/1938/02/23/archives/planes-engage-warships-2-rebel-vessels-believed-disabled2-french.html | PLANES ENGAGE WARSHIPS; 2 Rebel Vessels Believed Disabled--2 French Freighters Attacked East Coast Cities Bombed | True | | C1B 367641 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/queens-gas-rate-cut-new-schedule-estimated-to-save-consumers-61640.html | QUEENS GAS RATE CUT; New Schedule Estimated to Save Consumers $61,640 Yearly | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/apartments-pass-to-new-ownership-16story-building-at-345-west-86th.html | APARTMENTS PASS TO NEW OWNERSHIP; 16-Story Building at 345 West 86th Street Purchased by Gail Properties, Inc. CITY DWELLINGS LEASED Investors Acquire Multi-Family House Near Boardwalk at Brighton Beach | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/four-widener-challenge-cup-eligibles-trail-lawrin-in-mile-race-at.html | Four Widener Challenge Cup Eligibles Trail Lawrin in Mile Race at Hialeah; LAWRIN, FAVORITE, BEATS BRUSH HOOK Woolford Racer Reinstated as Flamingo Choice Following Half-Length Victory TATTERDEMALION IS FIRST War Admiral and Burning Star Stage Trials for Widener Cup Event at Miami Others Are Outrun Widener Eligibles Work | True | By Bryan Field special To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/hungary-debt-plan-bars-all-interest-minister-pelenyi-reveals-offer.html | HUNGARY DEBT PLAN BARS ALL INTEREST; Minister Pelenyi Reveals Offer of 30-Year Amortization of Principal Due to U. S. DENIES SEEKING NEW LOAN He Explains That Terms Are Same as Accepted by Other Creditor Nations Congress Approval Needed HUNGARY DEBT AIM IS TO END INTEREST Denies Plans for New Loans Text of the Memoire Points to Other Settlements Annuities Put in Budgets Would Equal Original Debt | True | Special to THE NEW YORK TIMES. | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/fire-record.html | Fire Record | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/240-students-submit-to-wassermann-test-all-enrolled-at-wagner.html | 240 STUDENTS SUBMIT TO WASSERMANN TEST; All Enrolled at Wagner College Volunteer to Aid in the Drive Against Social Disease | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/14619484-earned-by-utility-group-commonwealth-and-southern-net-is.html | $14,619,484 EARNED BY UTILITY GROUP; Commonwealth and Southern Net Is Equal to 16c a Share, Against Previous 14 Cents REVENUES UP $12,509,099 Operating Expenses and Taxes of $78,934,339 Were a Riseof $7,688,064 for Year OTHER UTILITY EARNINGS Chicago Rapid Transit | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/to-honor-stebbins-92-press-and-radio-will-mark-birthday-of-hymn.html | TO HONOR STEBBINS, 92; Press and Radio Will Mark Birthday of Hymn Writer | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/receives-handel-medal-mrs-lawrence-townsend-invited-to-german.html | RECEIVES HANDEL MEDAL; Mrs. Lawrence Townsend Invited to German Embassy for Award | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/ice-skating-results-at-brooklyn-ice-palace.html | Ice Skating Results; At Brooklyn Ice Palace | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/clipper-held-by-fog-lands.html | Clipper, Held by Fog, Lands | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/fire-department-promotions.html | Fire Department; Promotions | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/father-cox-indicted-on-lottery-charges-accused-with-13-others-of.html | FATHER COX INDICTED ON LOTTERY CHARGES; Accused With 13 Others of Conspiracy and Mail Use in Raising Relief Fund | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/watt-gains-final-round-n-y-a-c-player-tops-eder-in-eastern-squash.html | WATT GAINS FINAL ROUND; N. Y. A. C. Player Tops Eder in Eastern Squash Racquets | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/charles-g-hensley-patent-lawyer-in-new-york-for-last-twenty-years.html | CHARLES G. HENSLEY; Patent Lawyer in New York for Last Twenty Years | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/outdoor-writers-are-hosts-to-800-rod-and-gun-editors-dinner-at.html | OUTDOOR WRITERS ARE HOSTS TO 800; Rod and Gun Editors' Dinner at Commodore Attended by Many Officials Colonel Foran presides Food From Distant Points | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/rap-chain-tax-proposal.html | Rap Chain Tax Proposal | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/crisler-picks-dickson-princeton-end-coach-named-for-michigan-post.html | CRISLER PICKS DICKSON; Princeton End Coach Named for Michigan Post | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY PINEHURST SOUTHERN PINES BELLEAIR | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/i-c-c-fixes-pipeline-value.html | I. C. C. Fixes Pipeline Value | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/cotton-continues-its-upward-move-gains-of-5-to-14-points-are-shown.html | COTTON CONTINUES ITS UPWARD MOVE; Gains of 5 to 14 Points Are Shown in Quotations on Exchange Here LIST IN NEW HIGH GROUND Traders Influenced by Higher Foreign Prices and Buoyant Stock Market Foreign Operations Prices on Exchange | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/discuss-british-film-bill-commons-to-pass-on-measure-without-super.html | DISCUSS BRITISH FILM BILL; Commons to Pass on Measure Without 'Super' Proposal | True | Special Cable to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/grocers-support-citys-bread-plan-16-trade-groups-spokesmen-back.html | GROCERS SUPPORT CITY'S BREAD PLAN; 16 Trade Groups' Spokesmen Back Morgan's Move to Set Standard Weight VARIETY IN LOAVES ASKED Compromise on Units of 12, 16 and 24 Ounces IndicatedBakers' Parley Today | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/roosevelt-back-from-his-holiday-pauses-at-poughkeepsie-on-way-to.html | ROOSEVELT BACK FROM HIS HOLIDAY; Pauses at Poughkeepsie on Way to Train to Inspect New Postoffice Building AFFAIRS ABROAD TO FORE Business Conferences Will Be Resumed--Rail Parley to Await I. C. C. Decision | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/state-ring-license-is-renewed-by-baer-max-assures-commission-he-is.html | STATE RING LICENSE IS RENEWED BY BAER; Max Assures Commission He Is in Earnest This Time--Fox, Toles Issue Challenges | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/blair-five-scores-over-irving-4531-avenges-only-loss-of-season-in.html | BLAIR FIVE SCORES OVER IRVING, 45-31; Avenges Only Loss of Season in Private Schools League, Insures Share in Title PEDDLE IN FRONT, 42 TO 34 Conquers Horace Mann Easily--Lawrenceville Sets Back Newman-Other Results Peddle 42, Horace Mann 34 Lawrenceville 64, Newman 23 Exeter 46, Harvard J. V. 30 Andover 41, Gov. Dummer 16 Hun 44, Lehigh Fr. 40 | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/union-plans-vote-on-ship-discipline-referendum-on-abolition-of.html | UNION PLANS VOTE ON SHIP DISCIPLINE; Referendum on Abolition of Trials by Crew Committees Is Projected Here MEMBERS CLASH ON MOVE Some Resist Owners' Demand for Uncurbed Authority of Masters at Sea | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/bobby-jones-loses-suit-macon-federal-court-upholds-53339-income-tax.html | BOBBY JONES LOSES SUIT; Macon Federal Court Upholds $53,339 Income Tax Levies | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/stocks-in-london-paris-and-berlin-most-sections-climb-further-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Climb Further in Strong British MarketGilt-Edges in Demand PRICES ADVANCE IN FRANCE Better Peace Outlook Held to Betoken Business UpturnGerman List Firm Prices Advance in Paris LONDON LONDON BONDS PARIS ZURICH GENEVA Gold Stock at New High In Bank of Netherlands Boerse Quiet But Firm BERLIN AMSTERDAM MILAN | True | Wireless to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/white-records-69-for-medal-honors-former-college-champion-tops.html | WHITE RECORDS 69 FOR MEDAL HONORS; Former College Champion Tops Qualifiers in Invitation Golf Play at Houston WHITEHEAD-ALLAN SCORE Set Pace for Select Field at Coral Gables--Schenck Is Palm Beach Victor Score Is Two Under Par Triumphs By 2 and 1 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/gets-1166-monthly-alimony.html | Gets $1,166 Monthly Alimony | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/wildwood-mayor-cuts-his-pay.html | Wildwood Mayor Cuts His Pay | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/roosevelt-enters-pennsylvania-row-calls-democratic-leaders-to-white.html | ROOSEVELT ENTERS PENNSYLVANIA ROW; Calls Democratic Leaders to White House for a Talk Today on Party Slate LEWIS IS STILL INSISTENT Wants a Senate Seat at Least for Kennedy, Which May Mean a Shift on Earle Might Revise Whole Slate ROOSEVELT ENTERS PENNSYLVANIA ROW | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/governorship-booms-to-the-fore-tonight-candidacies-of-jackson-and.html | GOVERNORSHIP BOOMS TO THE FORE TONIGHT; Candidacies of Jackson and Bennett Will Be Pushed at Gatherings Here | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/doris-cornehlsen-bride-in-brooklyn-junior-league-member-is-wed-to.html | DORIS CORNEHLSEN BRIDE IN BROOKLYN; Junior League Member Is Wed to Rodney Edwards in St. Luke's Lutheran Church A. B. EDWARDS BEST MAN Mrs. Richard H. Fraze Matron of Honor for Sister-Rev. P. E. Schmidt Officiates | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/goering-is-in-warsaw-poland-expected-to-press-for-inclusion-in.html | GOERING IS IN WARSAW; Poland Expected to Press for Inclusion in Four-Power Pact | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/bakers-again-name-redler.html | Bakers Again Name Redler | True | Special to THE NEW YORK TIMES. | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/lehmans-program-rushed-at-albany-tax-bills-pressed-dunnigan.html | LEHMAN'S PROGRAM RUSHED AT ALBANY; TAX BILLS PRESSED; Dunnigan, Wielding Whip, Acts to Speed Measures to Quick Passage INSURANCE PLAN PUSHED Bank Proposal Reported Out Unamended--Compromise Reached on Housing Housing Compromise Reached Utilities Offer Substitute LEHMAN'S PROGRAM RUSHED AT ALBANY Mortgage Bill Reported Out Housing Limit Is Changed | True | By Warren Moscowspecial To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/canapeand-caviar-set-mnutt-on-way-with-rare-hoosier-simplicity.html | CANAPEAND CAVIAR SET M'NUTT ON WAY; With Rare Hoosier Simplicity Hosts to 4,000 at Capital Mark Presidential Boom YET HE IS NOT A CANDIDATE Such Words Part of Formula, the Commissioner's Backers Assume and Go Ahead Makes Statement on Radio William Green Is Present Would Not Rush Independence | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/leather-show-march-28-shoe-retailers-to-hold-fashion-conference-at.html | LEATHER SHOW MARCH 28; Shoe Retailers to Hold Fashion Conference at Same Time | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/picks-9-generals-for-army-revision-president-names-to-senate-first.html | PICKS 9 GENERALS FOR ARMY REVISION; President Names to Senate First of "Young Top Rankers' to Year's 26 Vacancies THREE TO GENERAL STAFF New Artillery, Cavalry Chiefs, Adjutant General-Rowell and Woodruff Advanced | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/kills-albany-bill-to-curb-tax-fights-senate-committee-dooms-plan-to.html | KILLS ALBANY BILL TO CURB TAX FIGHTS; Senate Committee Dooms Plan to Limit Certiorari Proceedings as Asked by Mayors ARSON MEASURE ADOPTED Assembly Passes Bill for Testimony by AccomplicesDemocratic Attack Fails | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/tunnel-slogan-selected-dont-mark-timemake-time-says-lincoln.html | TUNNEL SLOGAN SELECTED; ' Don't Mark Time-Make Time, --Says Lincoln Prizewinner | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/rift-made-by-eden-bewilders-british-people-believed-in-haze-over.html | RIFT MADE BY EDEN BEWILDERS BRITISH; People Believed in Haze Over Differences to Be Between Him and Premier DEAL WITH ROME IS SEEN But Report of Ultimatum by Mussolini Is Denied as a Fictional Account | True | Special Cable to THE NEW YORK TIMES. | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/lord-perth-gives-the-fascist-salute-british-ambassador-departs-from.html | LORD PERTH GIVES THE FASCIST SALUTE; British Ambassador Departs From Rome to Get Instructions for Talks on Accord REICH ENVOY ALSO LEAVES Mussolini and Ciano Tell Him That Regardless of Parleys the Axis Will Stand | True | By Arnaldo Cortestwireless To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/gypsum-buys-cement-company.html | Gypsum Buys Cement Company | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/21story-building-sold-at-auction-canadian-pacific-skyscraper.html | 21-STORY BUILDING SOLD AT AUCTION; Canadian Pacific Skyscraper Including Scientist Church Brings $5,250,000 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/queens-prosecutor-backs-special-juries-merchants-group-also-defends.html | QUEENS PROSECUTOR BACKS SPECIAL JURIES; Merchants' Group Also Defends Blue-Ribbon Panels -- Liberties Union Opposes Them | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/science-high-school-for-city-approved-education-board-votes-for-new.html | SCIENCE HIGH SCHOOL FOR CITY APPROVED; Education Board Votes for New Institution in Bronx for Training of Boys | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/wisconsin-halts-penn-4000-see-invading-five-score-by-5244-in-uphill.html | WISCONSIN HALTS PENN; 4,000 See Invading Five Score by 52-44 in Uphill Fight | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNOR'S ISLAND | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/more-cityworkers-want-cooperative-legislative-bill-would-allow-all.html | MORE CITYWORKERS WANT COOPERATIVE; Legislative Bill Would Allow All in Uniform to Follow Policemen's Example | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/all-failure-groups-up-most-geographical-divisions-also-show-rise.html | ALL FAILURE GROUPS UP; Most Geographical Divisions Also Show Rise Over 1937 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/consumer-group-to-see-roosevelt-delegation-in-washington-will.html | CONSUMER GROUP TO SEE ROOSEVELT; Delegation in Washington Will Demand 'New Deal' Today for Buying Public TALK WITH FEDERAL AIDES Members Also Confer With Labor Heads in Move to Control Prices Want Central Service Agency Confer With Labor Leaders | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/855000000-school-aid-urged-upon-the-president-he-sends-to-congress.html | $855,000,000 School Aid Urged Upon the President; He Sends to Congress Advisory Group's Recommendations for Added Grants, State Control and Wider Rural Education $855,000,000 ASKED FOR AID TO SCHOOLS Youth Adjustment Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/brooklyn-bruins-score-gain-third-round-of-playoffs-by-beating-lion.html | BROOKLYN BRUINS SCORE; Gain Third Round of Play-Offs by Beating Lion Six, 4-3 | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/s-parker-gilbert-is-dead-here-at-45-partner-in-j-p-morgan-co-former.html | S. PARKER GILBERT IS DEAD HERE AT 45; Partner in J. P. Morgan & Co., Former Agent General for Reparations Payments LONG U. S. TREASURY AIDE Served Under 4 Secretaries After Brief Law Career Won Honors in Europe Native of New Jersey Served Under Three Presidents S. PARKER GILBERT, IS DEAD HERE AT 45 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/topics-in-wall-street-chrysler-meeting-sterling-and-the-dollar.html | TOPICS IN WALL STREET; Chrysler Meeting Sterling and the Dollar | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/doom-of-10-dog-fee-seen-moran-plan-for-higher-license-charge-goes.html | DOOM OF $10 DOG FEE SEEN; Moran Plan for Higher License Charge Goes to Committee | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/earnings-stated-by-corporations-st-joseph-lead-made-in-1937-7127945.html | EARNINGS STATED BY CORPORATIONS; St. Joseph Lead Made in 1937 $7,127,945, Compared With $2,511,002 in 1936 MOLYBDENUM'S NET JUMPS 99c a Share Earned Last Year--Iron Fireman, on Record Sales, Clears $711,460 OTHER CORPORATE REPORTS W. B. Jarvis Kerlyn Oil Glen Alden Coal | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/child-to-mrs-c-j-heermance-jr.html | Child to Mrs. C. J. Heermance Jr. | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/renew-talks-on-prices-government-experts-see-morgenthau-study-new.html | RENEW TALKS ON PRICES; Government Experts See Morgenthau Study New Phases | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/miller-wins-on-links-scores-76-with-mrs-nichols-in-bermuda.html | MILLER WINS ON LINKS; Scores 76 With Mrs. Nichols in Bermuda Foursomes | True | Special Cable to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/city-bar-asks-curb-on-lawyers-fees-customary-50-in-accident-cases.html | CITY BAR ASKS CURB ON LAWYERS' FEES; Customary 50% in Accident Cases Viewed as Big Factor in Ambulance Chasing COURT CONTROL IS URGED Amendment of State Statute any Would Let Appellate Division Fix Contingent Payment Two Other Reports Heard Views on "Chasing" Report | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/pay-taxes-to-get-street-lights.html | Pay Taxes to Get Street Lights | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/tobacco-quotas-studied-aaa-reports-on-proposals-for-marketing-this.html | TOBACCO QUOTAS STUDIED; AAA Reports on Proposals for Marketing This Year | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/business-trend-studied-59-of-replies-in-bankers-survey-indicate.html | BUSINESS TREND STUDIED; 59% of Replies in Bankers' Survey Indicate Adverse Tendency | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/f-a-seiberling-resigns-head-of-rubber-concern-is-succeeded-by-j-p.html | F. A. SEIBERLING RESIGNS; Head of Rubber Concern Is Succeeded by J. P. Seiberling | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/japanese-mass-at-yellow-river-chinese-report-large-advance-invaders.html | Japanese Mass at Yellow River; Chinese Report Large Advance; Invaders Are Believed to Be Preparing for a Surprise Crossing of the Stream--Front Is Almost 300 Miles Long JAPANESE MASSING AT YELLOW RIVER Chinese Report Gains Battle Line Is Increased Japanese Arouse Terror Nanking Bishop Sails for Rome | True | By Hallett Abendspecial Cable To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/pneumonia-attack-ignored-in-arctic-doctor-reveals-that-icefloe.html | PNEUMONIA ATTACK IGNORED IN ARCTIC; Doctor Reveals That Ice-Floe Scientist Had Illness but Was Unaware of It FOOD SUPPLY WINS PRAISE Prof.Schmidt Thinks,However, That Good Air Rather Than Vitamins Was Secret Soviet Journalist Copyright, 1938, by The New York Times Company and The North American Newspaper Alliance, Inc. | True | By Ezra Vilensky. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/sterling-advances-while-franc-drops-guilder-and-free-mark-also-up.html | STERLING ADVANCES WHILE FRANC DROPS; Guilder and Free Mark Also Up in Foreign Exchange--Swiss Franc and Belga Off | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/big-zone-of-homes-and-parks-mapped-along-east-river-planning.html | BIG ZONE OF HOMES AND PARKS MAPPED ALONG EAST RIVER; Planning Commission Calls a Hearing on Reclamation of "Magnificent Waterfront' PROPOSAL WIDELY BACKED Area Involved Extends 1/2 Mile Inland Between 14th St. and wthe Brooklyn Bridge Model Housing Contemplated Rezoning of East River Waterfront With Parks and Homes Is Mapped Berle Gives His Views | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/morgan-library-shows-lenten-art-pictorial-passion-play-opens-to.html | MORGAN LIBRARY SHOWS LENTEN ART; Pictorial Passion Play Opens to Public Today--Rare Old Manuscripts Included 14TH CENTURY WORK SEEN Missal Is Recent Accession--12th Century Portable Altar Is Flemish Handiwork | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/books-of-the-times-itinerary-the-start.html | BOOKS OF THE TIMES; Itinerary The Start | True | By Ralph Thompson | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/belgians-honor-hoover-vermeil-medal-of-honor-given-to-former-relief.html | BELGIANS HONOR HOOVER; Vermeil Medal of Honor Given to Former Relief Director | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/thief-chase-wins-medal-rotarians-honor-messenger-who-helped-catch.html | THIEF CHASE WINS MEDAL; Rotarians Honor Messenger Who Helped Catch Suspects | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/position-improved-by-the-chicago-corp-more-active-in-intermediate.html | POSITION IMPROVED BY THE CHICAGO CORP.; More Active in Intermediate Banking, Report at Annual Meeting Indicates | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/wood-field-and-stream-gives-1936-license-figures-wild-life-not-a.html | Wood, Field and Stream; Gives 1936 License Figures Wild Life Not a Factor | True | By Raymond R. Camp | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/long-island-u-scores-beats-marshall-college-five-at-huntington-3833.html | LONG ISLAND U. SCORES; Beats Marshall College Five at Huntington, 38-33 | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/court-scores-wilson-on-gas-plant-move-seizure-by-philadelphia-mayor.html | COURT SCORES WILSON ON GAS PLANT MOVE; Seizure by Philadelphia Mayor Is Without Basis in Law, Judge Declares | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/st-francis-upsets-villanova-quintet-holds-advantage-from-midway-in.html | ST. FRANCIS UPSETS VILLANOVA QUINTET; Holds Advantage From Midway in First Half and Takes Contest by 43 to 37 LYNCH, NAUGHTON EXCEL Cub Five Also Gains Triumph, Halting Brooklyn College Jayvees by 41 to 36 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/book-notes.html | BOOK NOTES | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/william-a-hughes.html | WILLIAM A. HUGHES | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/23-die-in-egyptian-fire.html | 23 Die in Egyptian Fire | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/japanese-shocked-new-attackers-heading-for-a-key-islandnavy-base.html | JAPANESE SHOCKED; New Attackers Heading for a Key Island--Navy Base Situated There FORMOSAN TOLL PUT AT 8 Aviators Fly 1,200 Miles to Accomplish First Air Raids on Japanese Territory Planes Nearing Japan Formosan Cities Bombed CHINESE AIR RAIDS CARRIED TO JAPAN Three Children Among Dead Mistaken for Japanese Planes Chinese Hail Their Raiders Consul Reveals Attack VIEW OF THE FORMOSA CAPITAL BOMBED BY CHINESE | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/star-relay-teams-to-meet-saturday-runners-will-attempt-to-set-new.html | STAR RELAY TEAMS TO MEET SATURDAY; Runners Will Attempt to Set New World Marks in A. A. U. Events at the Garden CUNNINGHAM IS ENTERED Slated to See Action in Two Contests-76 Named for I. C.4A 600-Yard Race AMER. LEAGUE BASKETBALL | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/benjamin-anderson.html | BENJAMIN ANDERSON | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/confer-on-changes-in-overcounter-bill-sec-and-senate-banking-group.html | CONFER ON CHANGES IN OVER-COUNTER BILL; SEC and Senate Banking Group Study Proposed Amendments in Curb on Brokers | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/lady-decies-feted-at-party-in-hotel-mrs-skinker-matthews-gives.html | LADY DECIES FETED AT PARTY IN HOTEL; Mrs. Skinker Matthews Gives Dinner for Her--Many in Society Also Present THE C. L. STILLMANS HOSTS Mrs. Harold G. Hesse Jr. and Virginia Mandeville Honor Lidie Sloan at Luncheon Mrs. de Chelminski Hostess Mrs. L. L. Hill Entertains | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/books-published-today.html | Books Published Today | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/two-of-same-name-fined-on-same-charge-apple-and-pretzel-sellers.html | TWO OF SAME NAME FINED ON SAME CHARGE; Apple and Pretzel Sellers Arrested at Same Place by Same Policeman | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/girl-17-paroled-in-killing-father-jersey-city-judge-touched-by-many.html | GIRL, 17, PAROLED IN KILLING FATHER; Jersey City Judge, Touched by Many Pleas for Dorothy Schaefer, Releases Her GRANDPARENTS GIVE AID Say Their Son's Threats Led to Fatal Stabbing--Court Offers Prayer for Her | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/screen-programs-for-citys-youths-motion-picture-committee-of.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/moores-relief-plan-favored-at-trenton-senate-republican-caucus.html | MOORE'S RELIEF PLAN FAVORED AT TRENTON; Senate Republican Caucus Votes to Back $3,300,000 Measure to Get Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/many-needy-wait-for-job-insurance-delay-of-one-to-three-weeks-in.html | MANY NEEDY WAIT FOR JOB INSURANCE; Delay of One to Three Weeks in Mailing of Their Checks Causes Union Protests MEANWHILE, RELIEF STOPS City Arranges to Give Only Food to Those Dropped Before State Benefits Arrive | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/army-navy-hit-lee-bill-morgenthau-also-opposes-plan-to-draft-wealth.html | ARMY, NAVY HIT LEE BILL; Morgenthau Also Opposes Plan to Draft Wealth During War | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/early-days-in-lower-manhattan-recalled-by-the-restoration-of.html | Early Days in Lower Manhattan Recalled By the Restoration of Bowling Green Park | True | By Lee E. Cooper | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/steel-scrap-drops-50c-a-ton.html | Steel Scrap Drops 50c a Ton | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/plans-for-buildings-filed-by-architects-several-onefamily-houses.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Several One-Family Houses Are Projected for Sites in | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/very-rev-c-s-quainton.html | VERY REV. C. S. QUAINTON | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/witnesses-seized-in-hudson-inquiry-three-jersey-city-election.html | WITNESSES SEIZED IN HUDSON INQUIRY; Three Jersey City Election Officials Held in Bail for Refusal to Testify TEST CASE IS INDICATED State Police Accompany Men to Assembly Group Hearing and Make Arrests Accompanied by State Police Woman Official Testifies Burkitt Returns to Flight Hague | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/deaths.html | Deaths | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/ftc-order-against-perfumers.html | FTC Order Against Perfumers | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/girls-amnesia-spell-ends.html | Girl's Amnesia Spell Ends | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/bucher-promoted-by-westinghouse-former-assembly-worker-in.html | BUCHER PROMOTED BY WESTINGHOUSE; Former Assembly Worker in Pittsburgh Plant Elected President of Company MERRICK VICE CHAIRMAN P. J. Myler of Canadian Unit Is Named a Member of the Board of Directors | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/seasick-on-first-look-at-ocean.html | Seasick on First Look at Ocean | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/life-in-mansion-exciting-but-it-was-not-his-mansion-so-hobo-is.html | LIFE IN MANSION EXCITING; But It Was Not His Mansion, So Hobo Is Arrested in Chicago | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/thomas-l-elmore.html | THOMAS L. ELMORE | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/levygans.html | Levy-Gans | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/two-western-trusts-file-issues-with-sec-american-participations-and.html | TWO WESTERN TRUSTS FILE ISSUES WITH SEC; American Participations and Co-op Traders Among Group Seeking Registry | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/canisius-shows-way-triumphs-over-st-peters-five-at-jersey-city-4339.html | CANISIUS SHOWS WAY; Triumphs Over St. Peter's Five at Jersey City, 43-39 | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/volunteer-fireman-accused-of-arson-held-by-police-on-charge-of.html | VOLUNTEER FIREMAN ACCUSED OF ARSON; Held by Police on Charge of Setting Fire to Brooklyn Store, Endangering 8 Lives | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/republican-fete-tonight-dance-will-be-first-in-series-of.html | REPUBLICAN FETE TONIGHT; Dance Will Be First in Series of Fortnightly Events | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/college-and-school-scores-basketball-colleges-basketball-schools.html | College and School Scores; BASKETBALL COLLEGES BASKETBALL SCHOOLS WRESTLING COLLEGES SWIMMING COLLEGES HOCKEY COLLEGES BOXING COLLEGES TRACK SCHOOLS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/kennedy-departs-attended-by-foes-union-seamen-on-liner-to-try-to.html | KENNEDY DEPARTS, ATTENDED BY 'FOES'; Union Seamen on Liner to Try to Alter Envoy's Opinion of Our Merchant Marine HIS SHIP STUDY NOT ENDED Duties in London Will Include Sea Problems, He RevealsHas No 'Instructions' Interest in Shipping Continues Denies Getting "Instructions" | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/dividends-voted-by-corporations-remington-rand-will-disburse-on.html | DIVIDENDS VOTED BY CORPORATIONS; Remington Rand Will Disburse on Common Stock 25c and 1/100 Share of Preferred WESSON OIL TO PAY EXTRA American Power Provides for Arrears--No Action Taken by Cutler-Hammer Wesson Oil and Snowdrift American Power and Light United States Leather Pittsburgh Metallurgical Cutler-Hammer, Inc. Todd Shipyards Peoples Gas Light and Coke | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/temple-routs-albright.html | Temple Routs Albright | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/rutherford-w-cargon.html | RUTHERFORD W. CARGON | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/woman-sentenced-collapses.html | Woman, Sentenced, Collapses | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/w-h-goadby-co-to-absorb-loew-co-and-take-over-quarters-at-2-wall-st.html | W. H. Goadby & Co. to Absorb Loew & Co. And Take Over Quarters at 2 Wall St. | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/fuel-oil-prices-cut-reduction-by-an-independent-followed-by-major.html | FUEL OIL PRICES CUT; Reduction by an Independent Followed by Major Companies | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/advertising-news-and-notes-named-wallach-ad-manager-food-brand.html | Advertising News and Notes; Named Wallach Ad Manager Food Brand Promotion Starts To Promote Feldspar Cleanser Smoked Turkey Schedules Up Cites Value of Printed Ads Accounts Personnel Notes | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/narcotic-seller-gets-10-years.html | Narcotic Seller Gets 10 Years | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/miss-olmsted-plans-to-be-bride-in-june-mrs-charles-wackers-daughter.html | MISS OLMSTED PLANS TO BE BRIDE IN JUNE; Mrs. Charles Wacker's Daughter Will Be Married to George Beresford, Peer's Nephew | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/china-strikes-back.html | CHINA STRIKES BACK | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/reynolds-advances-in-squash-racquets-downs-ely-after-hard-battle-as.html | REYNOLDS ADVANCES IN SQUASH RACQUETS; Downs Ely After Hard Battle as Metropolitan Class B Tournament Starts THE SUMMARIES | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/s-parker-gilbert.html | S. PARKER GILBERT | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/report-on-dionnes-charms-educators-session-of-2000-here-pauses-to.html | REPORT ON DIONNES CHARMS EDUCATORS; Session of 2,000 Here Pauses to Hear Quintuplets' Mentor Review Their Progress ADVANCE IS FASTER NOW Babies Making Up for Early Slowness in Learning, Dr. Blatz Reveals Tourist Flood a Problem Social Differences Evident | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/hackettparo.html | Hackett--Paro | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/january-traffic-off-207-on-i-r-t-lines-83177069-passengers-carried.html | JANUARY TRAFFIC OFF 2.07% ON I. R. T. LINES; 83,177,069 Passengers Carried, a Decrease of 1,756,957 From Figure of a Year Ago | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/santa-anita-entries-discovery-has-offspring-arcadia-calif.html | Santa Anita Entries; Discovery Has Offspring ARCADIA, CALIF. | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/greenwich-house-aided-many-subscribe-to-casey-jones-performance.html | GREENWICH HOUSE AIDED; Many Subscribe to 'Casey Jones' Performance Tonight | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/heads-skidmore-group.html | Heads Skidmore Group | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/plans-of-3-roads-heard-by-the-icc-southern-railway-aide-says-monon.html | PLANS OF 3 ROADS HEARD BY THE I.C.C.; Southern Railway Aide Says Monon Cannot Exist Without Link to Strong Lines FURTHER FUNDS DENIED The Minneapolis & St. Louis Always a Problem, Witness Tells Commission Minneapolis & St. Louis Hearing Denies Rock Island Delay | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/story-of-fight-by-rounds-first-round-third-round-second-round.html | Story of Fight By Rounds; First Round Third Round Second Round | True | By Joseph C. Nichols | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/state-works-plans-critically-studied-assemblymen-question-bureau.html | STATE WORKS PLANS CRITICALLY STUDIED; Assemblymen Question Bureau Heads on $21,335,000 Items -- 'Strongest Prison' Urged | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/soft-coal-prices-revoked-by-board-the-entire-industry-relieved-of.html | SOFT COAL PRICES REVOKED BY BOARD; The Entire Industry Relieved of Schedules, Effective Tomorrow Midnight WILL CALL NEW HEARINGS Commission Prepares to Adopt New Schedules, Marketing Rules and Regulations Acted to Avoid Inequality SOFT COAL PRICES REVOKED BY BOARD Sought Price Balance | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/news-of-the-stage-the-league-of-new-york-theatres-and-the-t-m-a-t.html | NEWS OF THE STAGE; The League of New York Theatres and the T. M. A. T. Strike a Snag--'The Hill Between' Due March 11 New Plays by Allied Theatre | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/kathryn-meisle-heard-in-recital-metropolitan-contralto-gives.html | KATHRYN MEISLE HEARD IN RECITAL; Metropolitan Contralto Gives Program of 25 Selections in Town Hall Program ITALIAN LYRICS OFFERED German Lieder, Items From French, Russian and English Are Sung in Repertoire Szigeti Violin Recital | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/nras-wage-scales-restudied-in-house-norton-group-will-begin-work.html | NRA'S WAGE SCALES RESTUDIED IN HOUSE; Norton Group Will Begin Work Today on This Plan, Which Set Differential for South OLD BILL NOT DISCARDED Measure Like That Shelved Last Fall Will Be Considered, With 40-Cent Maximum | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/montclair-blanks-n-y-ac-at-squash-wins-on-winged-foot-clubs-courts.html | MONTCLAIR BLANKS N. Y. A.C. AT SQUASH; Wins on Winged Foot Club's Courts and Holds Lead in Class A Tourney WOLF BEATS SIEVERMAN National Champion Scores in Straight Games--Princeton, Short Hills Triumph | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/to-offer-new-malt-drink.html | To Offer New Malt Drink | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/tva-widens-service-signs-contracts-for-power-with-four.html | TVA WIDENS SERVICE; Signs Contracts for Power With Four Municipalities | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/nbc-concerts-are-extended.html | NBC Concerts Are Extended | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/green-revokes-charter-he-acts-against-pennsylvania-unionsleader.html | GREEN REVOKES CHARTER; He Acts Against Pennsylvania Unions-Leader Assails Him | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/philip-evergood-shows-paintings-oneman-exhibition-includes-much-new.html | PHILIP EVERGOOD SHOWS PAINTINGS; One-Man Exhibition Includes Much New Work as Well as Some Earlier Pieces CHIEFLY A MURAL ARTIST Element of Caricature Found in Most of the Pictures in Current Display Art Notes | True | By Edward Alden Jewell | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/walter-l-foulk.html | WALTER L. FOULK | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/harvard-mermen-on-top-set-seven-marks-in-defeating-springfield-by.html | HARVARD MERMEN ON TOP; Set Seven Marks in Defeating Springfield by 60-15 | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/lackawanna-puts-hops-in-rate-plea-davis-tells-stockholders-rise.html | LACKAWANNA PUTS HOPS IN RATE PLEA; Davis Tells Stockholders Rise Would Add $3,500,000 a Year to Its Revenues SANTA FE'S AREA DAMPER First Eight Roads Reporting for January Show 56.4% Drop in Operating Net Erie Santa Fe Reports by Eight Lines Mexican National Reading | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/i-b-m-gets-safety-award.html | I. B. M. Gets Safety Award | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/promoted-at-st-pauls-henry-c-kittredge-becomes-acting-rector-of.html | PROMOTED AT ST. PAUL'S; Henry C. Kittredge Becomes Acting Rector of Concord School | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/east-stroudsburg-wins-scores-over-new-college-girls-at-basketball.html | EAST STROUDSBURG WINS; Scores Over New College Girls at Basketball, 29-28 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/held-on-davey-charge-ohio-senate-witness-surrenderswillkie.html | HELD ON DAVEY CHARGE; Ohio Senate Witness Surrenders—Willkie Denounces Him | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/sweepalot-takes-eureka-handicap-warfellow-second-to-dixiana.html | SWEEPALOT TAKES EUREKA HANDICAP; Warfellow Second to Dixiana Color-Bearer in Feature at Santa Anita Park AMOR BRUJO GAINS SHOW Favored Parmelee T. Annexes Seven-Furlong Dash Under Jockey Westrope | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/shoe-cooperative-fails-union-project-started-in-february-1937-will.html | SHOE COOPERATIVE FAILS; Union Project Started in February, 1937, Will Be Liquidated | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/warsaw-opera-strikers-stage-play-to-kill-time.html | Warsaw Opera Strikers Stage Play to Kill Time | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/20000-see-louis-with-savage-attack-knock-out-mann-in-third-at.html | 20,000 See Louis, With Savage Attack, Knock Out Mann in Third at Garden; LOUIS STOPS MANN AND RETAINS TITLE The Bomber of Old, He Scores Impressive Triumph Over New Haven Challenger LOSER DOWN FOUR TIMES Bell Saves Him in Second, but Left Hook to Jaw Finishes Him in Third Session Didn't Know He Was Down Louis Goes to Work A Fearless Young Man Mann's Knees Buckle The End Draws Near | True | By James P. Dawson | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/stamp-to-speak-at-luncheon.html | Stamp to Speak at Luncheon | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/pekingese-gains-pet-show-honors-parti-boi-is-named-best-toy-as.html | PEKINGESE GAINS PET SHOW HONORS; Parti Boi Is Named Best Toy as Bloomingdale's Annual Competition Begins 1,600 ENTRIES RECEIVED Record Is Set for Exhibition--Premier Award Will Be Made on Saturday Field Narrowed to Six Amuses the Ringsiders THE AWARDS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/rio-grande-seeks-rfc-loan.html | Rio Grande Seeks RFC Loan | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/brokers-registration-revoked.html | Broker's Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/permanent-setup-for-relief-is-urged-major-burden-on-states-with.html | PERMANENT SET-UP FOR RELIEF IS URGED; Major Burden on States With Small U. S. Staff as Nucleus Suggested by Somervell | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/curb-exchange-elects-two.html | Curb Exchange Elects Two | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/rutgers-triumphs-4933-scarlet-tops-susquehanna-for-10th-victory-in.html | RUTGERS TRIUMPHS, 49-33; Scarlet Tops Susquehanna for 10th Victory in 12 Games | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/curb-studies-plan-of-reorganization-governors-take-initial-step-to.html | CURB STUDIES PLAN OF REORGANIZATION; Governors Take Initial Step to Follow Lead of the Stock Exchange MOFFATT SPURRED ACTION He Suggested Move Upon His Re-election as PresidentTask Falls to Committee | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/hits-closed-shop-for-transit-labor-counsel-for-six-new-york-men.html | HITS CLOSED SHOP FOR TRANSIT LABOR; Counsel for Six New York Men Asks Supreme Court to Review State Appeals Bench Ruling RIGHT TO WORK' AT STAKE Union Head Insists That No Federal Question Is Involved in Contract as Approved | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/2-sought-for-9000-swindle.html | 2 Sought for $9,000 Swindle | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/jury-votes-death-for-police-killers-two-who-held-up-bar-where.html | JURY VOTES DEATH FOR POLICE KILLERS; Two Who Held Up Bar Where Patrolman Was Shot Down Are Found Guilty MERCY REQUEST IS DENIED Judge, Extolling Victim, Scores Change in Law Permitting Escape From Chair | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/egg-sales-drive-dates-set.html | Egg Sales Drive Dates Set | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/fashion-show-to-aid-charity.html | Fashion Show to Aid Charity | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/reorganization-of-exchange-detailed-in-new-amendment-report-of.html | Reorganization of Exchange Detailed in New Amendment; Report of Simmons Committee Endorses the Conway Proposals, Revises Method for Claims and Intensifies Discipline Vote on Procedure Change Terms of Governors Revision of Board's Powers Summary of Article VI Appointment of Officers Non-Member Arbitrations Discipline Provisions | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/7-years-guatemalas-president.html | 7 Years Guatemala's President | True | Special Cable to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/georgetown-is-victor-defeats-cirnegie-tech-4541-in-secondhalf-spurt.html | GEORGETOWN IS VICTOR; Defeats Cirnegie Tech, 45-41, in Second-Half Spurt | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/plans-capital-reduction-petroleum-heat-and-power-calls-stockholders.html | PLANS CAPITAL REDUCTION; Petroleum Heat and Power Calls Stockholders Meeting | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/locally-dressed-meats-beef-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB PORK | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/deal-in-soo-reported-by-canadian-pacific-road-informs-sec-of.html | DEAL IN SOO REPORTED BY CANADIAN PACIFIC; Road Informs SEC of Agreement to Acquire $6,162,245 of Subsidiary's Notes | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/n-y-apple-festival-may-6-to-8.html | N. Y. Apple Festival May 6 to 8 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/paper-men-plead-as-small-business-trade-associations-counsel-tells.html | PAPER MEN PLEAD AS 'SMALL BUSINESS; Trade Association's Counsel Tells Proposal to Amend Anti-Trust Laws EQUAL FOOTING WANTED Majority in Same Line Would Write Rules for All--G. G. Cobean Heads Group Official Wishes Followed Would Get Federal Awards | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/intlamerican-hockey-american-hockey-assn.html | INT'L.-AMERICAN HOCKEY; AMERICAN HOCKEY ASSN. | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/son-born-to-the-m-s-martins.html | Son Born to the M. S. Martins | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/legal-aid-society-will-widen-scope-25000-will-be-sought-from-laymen.html | LEGAL AID SOCIETY WILL WIDEN SCOPE; $25,000 Will Be Sought From Laymen to Help Carry Out 1938 Program | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/the-screen-at-the-broadway-cine-roma.html | THE SCREEN; At the Broadway Cine Roma | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/realty-men-open-drive-on-tax-bills-owners-in-state-are-urged-to.html | REALTY MEN OPEN DRIVE ON TAX BILLS; Owners in State Are Urged to Form Union to Combat 'Confiscatory' Laws TO MEET FIRE WITH FIRE Roosevelt and La Guardia Are Assailed at Meeting as Foes of Private Property Fight on Proposal Pledged Endorsed in Impromptu Talks | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/weighting-ratios-asked-in-silk-code-consumers-want-percentage-in.html | WEIGHTING RATIOS ASKED IN SILK CODE; Consumers Want Percentage in Fabrics Disclosed--Get Producer Backing OTHER UNITS PLAN RULES Hose Association Requests a Separate Set-Up--Rayon Meeting Tonight Lewis M. Gibb Resigns Loeser Store Posts | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/oddlot-sales-again-lead.html | Odd-Lot Sales Again Lead | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/lord-beaverbrook-sails-says-he-was-glad-to-see-the-government-win.html | LORD BEAVERBROOK SAILS; Says He Was Glad to See the Government Win in Eden Row | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/flying-fortresses-land-in-lima-peru-one-plane-detained-at.html | FLYING FORTRESSES' LAND IN LIMA, PERU; One Plane Detained at AricaCommander Says Weather for Flight Was Threatening | True | Special Cable to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/lafayette-five-wins-benjamin-stars-in-victory-over-stevens-4137.html | LAFAYETTE FIVE WINS; Benjamin Stars in Victory Over Stevens, 41-37 | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/dartmouth-downs-harvard-six-7-to-6-indians-clinch-quadrangular.html | DARTMOUTH DOWNS HARVARD SIX, 7 TO 6; Indians Clinch Quadrangular League Title in Overtime Triumph at Boston MATHER GETS TWO GOALS His First Opens Scoring and Next Decides Game--Seven Tallies in Second Period LEAGUE HOCKEY STANDING Cross Assists Mather Captain Hicks Ties Score | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/rebel-ships-shell-catalan-seaports-residents-of-palamos-and-san.html | REBEL SHIPS SHELL CATALAN SEAPORTS; Residents of Palamos and San Feliu de Guixols Escape-Planes Bomb Coast TERUEL CAPTORS PUSH ON Wait at El Castellar, 16 Miles East, for Order to Drive for the Mediterranean | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/amateurs-to-give-play-knickerbocker-guild-will-raise-funds-for.html | AMATEURS TO GIVE PLAY; Knickerbocker Guild Will Raise Funds for Hospital | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/dies-at-uncles-funeral.html | Dies at Uncle's Funeral | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/dodgers-buy-kimball-hurler.html | Dodgers Buy Kimball, Hurler | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/english-poll-notes-drift-from-league-survey-shows-60-of-people.html | ENGLISH POLL NOTES DRIFT FROM LEAGUE; Survey Shows 60% of People Still Are Looking to Geneva Against 95% in 1935 Director, American Institute of Public Opinion Should Great Britain Remain a Member of the League of Nations? | True | By Dr. George Gallup | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/swope-asks-opinions-on-starting-systems-questionnaire-on-subject-is.html | SWOPE ASKS OPINIONS ON STARTING SYSTEMS; Questionnaire on Subject Is Sent to Horsemen Throughout the Country | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/floersh-becomes-archbishop.html | Floersh Becomes Archbishop | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/w-g-walling-banker-and-welfare-leader-president-of-personal-loan.html | W. G. WALLING, BANKER AND WELFARE LEADER; President of Personal Loan and Savings of Chicago Is DeadFormer Red Cross Executive | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/desmond-amends-city-transit-bill-revision-would-put-commission.html | DESMOND AMENDS CITY TRANSIT BILL; Revision Would Put Commission Employes on Preferred List if Body Is Abolished OTHER CHANGES PLANNED Mayor Will Face Inquiry on Subway Labor Policy, at Hearing on March 2 | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/strength-abroad-lifts-wheat-here-buying-from-the-east-again-makes.html | STRENGTH ABROAD LIFTS WHEAT HERE; Buying From the East Again Makes Its Appearance in the May at 94 Cents LIST ADVANCES 1 1/2 TO 1 5/8c Open Interest in the Major Cereal Increased Sharply in Two Trading Days | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/republic-steel-to-keep-prices.html | Republic Steel to Keep Prices | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/thomas-dimond.html | THOMAS DIMOND | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/wesleyan-quells-williams-38-to-36-captain-sonstroem-registers.html | WESLEYAN QUELLS WILLIAMS, 38 TO 36; Captain Sonstroem Registers Winning Goal in Last Four Minutes at Middletown | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/delachance-1008-choice-snows-americanowned-horse-grand-national.html | DELACHANCE 100-8 CHOICE; Snow's American-Owned Horse Grand National Favorite | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/col-john-hannay-of-regular-army-quartermaster-corps-officer-at.html | COL. JOHN HANNAY OF REGULAR ARMY; Quartermaster Corps Officer at Governors Island Dies in Washington at 62 OFTEN CITED FOR HEROISM Served in Philippines and as Chief of Staff of the 77th Division in France Won Life-Saving Medal Division Chief of Staff | True | Special to THE NEW YORK TIMES. | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/vacationminded-visitors-get-advance-tips-on-camps-at-sportsmens.html | Vacation-Minded Visitors Get Advance Tips on Camps at Sportsmen's Show; MIRAMICHI SALMON GIFT TO LA GUARDIA Sandy Macdonald, Guide From New Brunswick, Presents Fish to the Mayor CAMP DISPLAYS POPULAR Anglers and Hunters Exhibit Interest in Booths at the Sportsmen's Show Ready-Made Camps on View Guides to Join in Benefit Brings Gift of a Fish | True | By Lincoln A. Werden | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/cotton-activity-gain-seen-after-new-low.html | Cotton Activity Gain Seen After New Low | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/where-dictatorship-ends.html | WHERE DICTATORSHIP ENDS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/j-edgar-hoovers-mother-dies.html | J. Edgar Hoover's Mother Dies | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/newtown-five-wins-14th-straight-to-clinch-queens-p-s-a-l-title.html | Newtown Five Wins 14th Straight To Clinch Queens P. S. A. L. Title; Champions Rout Richmond Hill, 46 to 29-- Fieldston Beats Barnard, 37 to 34, as Private School Play-Offs Start | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/dodge-car-orders-84-up.html | Dodge Car Orders 84% Up | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/sports-of-the-times-reg-u-s-pat-off-a-few-free-kicks-the-law.html | Sports of the Times; Reg. U. S. Pat. Off.. A Few Free Kicks The Law Horrible An Extra-Special Case More About Money And Furthermore | True | By John Kieran | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/text-of-president-roosevelts-message-on-report-urging-new-federal.html | Text of President Roosevelt's Message on Report Urging New Federal School Grants; New Grants Are for Several Purposes More Research Recommended Program Limited to Six Years Funds to Be Distributed Within States State and Local Autonomy Youth Problems Reviewed Private Schools Rural Areas Especially Benefited Federal Areas Included in Grants One Minority Report Members of the Committee TABLE ACCOMPANYING THE REPORT | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/mrs-maie-l-mlean-organizer-and-former-head-of-teacherclerks-here.html | MRS. MAIE L. M'LEAN; Organizer and Former Head of Teacher-Clerks Here | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/maurice-r-nash.html | MAURICE R. NASH | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/10-held-in-narcotic-roundup.html | 10 Held In Narcotic Round-Up | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/wants-tariff-rates-on-certain-rugs-held-producers-group-fears.html | WANTS TARIFF RATES ON CERTAIN RUGS HELD; Producers Group Fears Import Will Rise on Some Types if Cats Are Made | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/service-for-dr-drury-bishops-officiate-at-rites-for-st-pauls-school.html | SERVICE FOR DR. DRURY; Bishops Officiate at Rites for St Paul's School Rector | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/amherst-checks-bates-quintet-triumphs-by-53-to-38-for-fifth-victory.html | AMHERST CHECKS BATES; Quintet Triumphs by 53 to 38 for Fifth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Incoming Foreign Mail Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Outgoing Air Mail | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/twin-fleets-cost-put-at-3-billions-dubose-figure-covers-force-for-a.html | TWIN FLEETS' COST PUT AT 3 BILLIONS; DuBose Figure Covers Force for Atlantic, and Outlay in Pending Bill Also WOULD REQUIRE 8 YEARS Such a Program Would Mean 'Extensive' Plant Changes, | True | By Leland C. Speersspecial To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/would-guarantee-rail-bonds.html | Would Guarantee Rail Bonds | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/guerra-stopped-by-ciaccio.html | Guerra Stopped by Ciaccio | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/citizens-defended-in-bethlehem-case-committee-secretary-cites.html | CITIZENS DEFENDED IN BETHLEHEM CASE; Committee Secretary Cites Earle's Martial Law Edict in 'Little Steel' Strike SAYS UNION AVOIDED VOTE Witness Asserts C. I. O. Leader Told Him He Doubted That Company Would Sign | True | By Russell B. Porterspecial To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/trotsky-orders-autopsy-asks-second-one-on-sons-body-in-hunt-for.html | TROTSKY ORDERS AUTOPSY; Asks Second One on Son's Body in Hunt for Poison Traces | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/events-today.html | EVENTS TODAY | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/ski-aces-leave-by-plane-today-to-compete-in-tournament-for-charity.html | Ski Aces Leave by Plane Today to Compete In Tournament for Charity at Los Angeles | True | By Frank Elkinsspecial To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/the-railroad-problem.html | THE RAILROAD PROBLEM | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/250000000-relief-is-voted-by-senate-bill-asked-by-roosevelt-passed.html | $250,000,000 RELIEF IS VOTED BY SENATE; Bill Asked by Roosevelt Passed 67 to 1, Bailey Being the Only Dissenter GOES BACK TO THE HOUSE Measure Is Amended TwiceWagner Fails in Plea to Put WPA Work Under NLRB Bailey Proposal Is Rejected Wagner Amendment Betaten | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/tubercle-bacilli-make-compounds-yales-10year-study-reveals.html | TUBERCLE BACILLI MAKE COMPOUNDS; Yale's 10-Year Study Reveals Substances Not Known Elsewhere, Anderson Says | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/m-goldrick-keeps-budget-in-balance-finds-sufficient-money-among.html | M' GOLDRICK KEEPS BUDGET IN BALANCE; Finds Sufficient Money Among Various Accounts to Build Up General Fund | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/billiard-results.html | Billiard Results | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/arkansas-floods-continue-to-rise-all-residents-of-fulton-flee-to.html | ARKANSAS FLOODS CONTINUE TO RISE; All Residents of Fulton Flee to Hills as Engineers Fear New Levee Break 40-FOOT CREST PREDICTED White River Breaks Through at Cotton Plant--Cache River Inundates Wide Area 13,574 Refugees Cared For Cache Floods Wide Area SCENES AS FLOOD ENDANGERS THOUSANDS IN ARKANSAS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/three-die-in-fire-in-mexico.html | Three Die in Fire in Mexico | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/naval-orders.html | Naval Orders | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/north-china-plans-elastic-defense-commander-on-250mile-line-on.html | NORTH CHINA PLANS 'ELASTIC' DEFENSE; Commander on 250-Mile Line on Yellow River Will Keep Lung-Hai Railway Open KAIFENG REMAINS CALM Missionaries Prepare to Guard Girls and Women in 15 Foreign Compounds Rotary Aids Relief Work Refugees Begin to Arrive | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/gets-1750000-navy-contract.html | Gets $1,750,000 Navy Contract | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/vines-overpowers-perry-victory-at-nassau-61-64-gives-him-1310-lead.html | VINES OVERPOWERS PERRY; Victory at Nassau, 6-1, 6-4, Gives Him 13-10 Lead | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/track-winner-returns-285.html | Track Winner Returns $285 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/heads-district-13-group-f-f-walker-to-be-chairman-of-security.html | HEADS DISTRICT 13 GROUP; F. F. Walker to Be Chairman of Security Committee | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/paris-would-wish-the-british-well-attitude-on-talks-with-italy-is-i.html | PARIS WOULD WISH THE BRITISH WELL; Attitude on Talks With Italy Is: 'I Hope You Succeed, but I Am Afraid You Won't' CHAMBER DEBATE AWAITED Opinion Remains Confused on French Policy--Senate Group Meets Secretly on Arms To Wish the British Well Oppose Air Purchases in U. S. | True | By P. J. Philipwireless To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/metro-to-remake-noel-coward-film-private-lives-a-success-of-1931-to.html | METRO TO REMAKE NOEL COWARD FILM; ' Private Lives,' a Success of 1931, to Become 'Devil With Love'--Gravet Will Star MISS SWANSON GETS ROLE She Will Attempt Come-Back in 'Ex-Love' for Republic'Yank at Oxford' Arrives Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/dr-m-j-spratt-archbishop-84-parish-priest-at-appointment-to.html | DR. M. J. SPRATT, ARCHBISHOP, 84; Parish Priest at Appointment to Canadian See--Dead After 14 Years' Illness WAS LEADER IN EDUCATION Built Up Regiopolis College and Was Most Successful in Financial Work ABNER KENTON CALLAWAY | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/dodge-belittles-deweys-record-declares-district-attorney-has-lost.html | DODGE BELITTLES DEWEY'S RECORD; Declares District Attorney Has Lost Case After Case in General Sessions | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/jury-in-todd-case-to-hear-valentine-commissioner-due-to-testify.html | JURY IN TODD CASE TO HEAR VALENTINE; Commissioner Due to Testify Today in Suit to Collect for Drukman Work | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/delisting-hearing-is-set-sec-to-weigh-curb-exchanges-plea-on-mining.html | DELISTING HEARING IS SET; SEC to Weigh Curb Exchange's Plea on Mining Stock March 16 | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/columbia-to-seek-new-use-for-radio-dr-butler-names-committee-to.html | COLUMBIA TO SEEK NEW USE FOR RADIO; Dr. Butler Names Committee to Study Role of Broadcasting in Educational Field CHALLENGE TO INGENUITY Relation of the Medium to Peace and Progress of World Stressed. by President | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/business-world-to-issue-retail-figures-later-import-package-rule.html | Business World; To Issue Retail Figures Later Import Package Rule Modified Adds Ready-to-Wear Lines Warns on Processing Tax Cheaper Housewares Ordered Unbranded Sheets Tighten Sterling Rise Aids Burlap Gray Goods Fairly Active | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/motor-fuel-stocks-up-total-at-end-of-last-week-was-89774000-barrels.html | MOTOR FUEL STOCKS UP; Total at End of Last Week Was 89,774,000 Barrels | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/ohrbach-a-a-prevails-defeats-heckscher-five-5429-in-a-a-u-title.html | OHRBACH A. A. PREVAILS; Defeats Heckscher Five, 54-29, in A. A. U. Title Tourney | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/financial-markets-security-and-commodity-prices-advance-in.html | FINANCIAL MARKETS; Security and Commodity Prices Advance in Increased Trading-Sterling Higher; Franc Weakens | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/copper-price-abroad-up-advances-to-1040-cents-a-pound-in-active.html | COPPER PRICE ABROAD UP; Advances to 10.40 Cents a Pound in Active Trading | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/transit-revenue-drops-twin-city-company-reports-effect-of-mild.html | TRANSIT REVENUE DROPS; Twin City Company Reports Effect of Mild Winter | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/to-give-a-performance-a-week.html | To Give a Performance a Week | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/pershings-condition-said-to-be-favorable-physician-reports-world.html | PERSHING'S CONDITION SAID TO BE FAVORABLE; Physician Reports World War Commander Out of Danger for the Present | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/future-contracts-coffee-sugar-cocoa-cottonseed-oil-silk-wool-tops.html | FUTURE CONTRACTS; COFFEE SUGAR COCOA COTTONSEED OIL SILK WOOL TOPS RUBBER HIDES BLACK PEPPER TALLOW LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/exreich-diplomat-denounces-hitler-meyer-long-first-secretary-in.html | EX-REICH DIPLOMAT DENOUNCES HITLER; Meyer, Long First Secretary in Washington, Sees Regimeas 'the Antichrist' HEMY OF CIVILIZATION' Church in Germany 'Slave' to Nazis, He Says, Revealing Resignation Last May Holds It the "Antichrist" How Luther Would Act Predicts Suppression Will Fall Strength Held Deceptive Urges Christian Rejection | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/elizabeth-j-parks-engaged-to-marry-graduate-of-the-kew-forest.html | ELIZABETH J. PARKS ENGAGED TO MARRY; Graduate of the Kew Forest Preparatory School to Be Wed to A. M. MacQuarrie COUPLE STUDIED AT DUKE Prospective Bride Also Took a Course in Library Work at Columbia University Wagner-Ziegler Burger-Mayers | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/price-study-voted-by-senate-group-commerce-committee-approves.html | PRICE STUDY VOTED BY SENATE GROUP; Commerce Committee Approves Bailey Resolution, for Inquiry Into Entire Costs Structure TAXES EFFECT STRESSED Sponsor Thinks 30 or 40 Days May Be Required to Get Facts Congress Needs | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/fair-grounds-entries-new-orleans.html | Fair Grounds Entries; NEW ORLEANS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/frederick-w-dunbar-head-of-rubber-importing-firm-bearing-his-name.html | FREDERICK W. DUNBAR; Head of Rubber Importing Firm Bearing His Name | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/sabin-and-mcneill-seeded-at-top-for-national-indoor-title-tennis.html | Sabin and McNeill Seeded at Top For National Indoor Title Tennis; Mangin, Bowden and Hall Included in List of 64 Drawn for Tourney Starting at Seventh Regiment Armory Saturday The Draw | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/walter-j-tavender.html | WALTER J. TAVENDER | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/paris-follows-through-lasher-says-spring-offerings-are-logically.html | PARIS FOLLOWS THROUGH; Lasher Says Spring Offerings Are Logically Developed | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/cardinals-and-dean-end-annual-salary-dispute-as-pitcher-accepts-big.html | Cardinals and Dean End Annual Salary Dispute as Pitcher Accepts Big Cut; DIZZY DEAN SIGNS; PAY PUT AT $17,500 But He Averts Slash of 'More Than $10,000' Contained in First Cards' Contract IT SUITS ME,' HE SAYS Rickey Also Has a 'Friendly Talk' With Medwick, Who Remains a Hold-Out Third in Effectiveness Athletics Start Work | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/the-disappearing-budget.html | THE DISAPPEARING BUDGET | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/miami-beach-party-for-mollie-cullum-entertainment-in-celebration-of.html | MIAMI BEACH PARTY FOR MOLLIE CULLUM; Entertainment in Celebration of Her Coming Marriage to Charles F. Shelden | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/venereal-disease-control-mapped.html | Venereal Disease Control Mapped | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/zeno-j-devoe.html | ZENO J. DEVOE | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/court-cites-clarke-in-new-charges-2000000-stock-and-loan-deal.html | COURT CITES CLARKE IN NEW CHARGES; $2,000,000 Stock and Loan Deal Marked by Lack of Faith, Says Judge Holly QUICK DENIAL IS MADE Ousted Head of the Utilities Power Says He Was Not a Party to-Proceedings Not a Party, Says Clarke Pledged to the RFC | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/narragansett-dates-set-track-to-operate-aug-1sept-10-and-oct-10nov.html | NARRAGANSETT DATES SET; Track to Operate Aug. 1-Sept. 10 and Oct. 10-Nov. 12 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/fivesuit-bridge-sweeps-britain-experts-favor-vienna-variation-extra.html | Five-Suit Bridge Sweeps Britain; Experts Favor Vienna Variation; Extra Suit Called 'Royals'-Hands Have Sixteen Cards, With One in 'Kitty'-Game Is 120 Points Three Slams Are Provided How Tricks Are Scored Thought More Interesting | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/opera-star-names-train-lily-pons-is-sponsor-for-streamlined.html | OPERA STAR NAMES TRAIN; Lily Pons Is Sponsor for Streamlined Crusader | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/theo-mitchell-63-stage-union-head-founder-of-managers-agents-and.html | THEO. MITCHELL, 63, STAGE. UNION HEAD; Founder of Managers, Agents and Treasurers Branch of A. F. of L. Dies in Queens FORMER NEWS REPORTER Was Press Agent for Lillian Russell, John Drew, and Early Motion Pictures | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/navy-orders-secrecy-on-games-in-pacific-its-highly-confidential.html | NAVY ORDERS SECRECY ON GAMES IN PACIFIC; Its 'Highly Confidential' Problem Involves 50,000 Men and 150 Craft | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/new-orleans-race-to-singers-folly-mrs-harriss-5yearold-wins-mile.html | NEW ORLEANS RACE TO SINGERS FOLLY; Mrs. Harris's 5-Year-Old Wins Mile and Sixteenth Event With Somali Second BERGER ASTRIDE VICTOR Sends Mount Ahead in Drive Through Stretch and Pays $39.60 for $2 Ticket | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/czechs-preparing-to-resist-germany-move-to-make-country-second.html | CZECHS PREPARING TO RESIST GERMANY; Move to Make Country Second Austria Will Be Opposed to the End, It Is Said NATION IS READY TO FIGHT Prague Will Not Tolerate Any Interference in Its Internal Affairs by Outsiders Two Policies Pursued Military Resources Estimated To Strengthen Entente | True | By Anne O'Hare M'Cormickwireless To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/591500-mortgage-extended.html | $591,500 Mortgage Extended | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/bata-plant-for-dutch-indies.html | Bata Plant for Dutch Indies | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/legionnaires-mobilize-in-drive-on-communism.html | Legionnaires Mobilize In Drive on Communism | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/business-men-view-woolworth-store-new-fifth-avenue-unit-called.html | BUSINESS MEN VIEW WOOLWORTH STORE; New Fifth Avenue Unit Called Foretaste of the Future for Big Outlets EXPANDED LINES SHOWN Prices Range Up to One Dollar, With Some Items Offered in Separate Parts | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/col-grimley-ousted-by-lehman-order-discharge-of-commander-of-369th.html | COL. GRIMLEY OUSTED BY LEHMAN ORDER; Discharge of Commander of 369th Regiment in Harlem Advised by Board | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/distillers-buy-glasgow-stock.html | Distillers Buy Glasgow Stock | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/buffington-on-bench-46-years.html | Buffington on Bench 46 Years | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/dorothy-sollers-wed-in-baltimore-memorial-church-is-scene-of-her.html | DOROTHY SOLLERS WED IN BALTIMORE; Memorial Church Is Scene of Her Marriage to Rev. Duncan Fraser of Middletown, R. I. 6 CHILDREN ATTEND BRIDE Couple Will Make Their Home in Washington, Where He Will Have a New Post | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/terry-impressed-by-browns-zeal-giant-righthander-has-lost-18-pounds.html | TERRY IMPRESSED BY BROWN'S ZEAL; Giant Right-Hander Has Lost 18 Pounds by Hard Work at Hot Springs NO FINE FOR CASTLEMAN Pilot Says He Was Bluffing-- Believes Light Training Would Help Young Star Farmed to Newark Terry Just Bluffing | True | By John Drebingerspecial To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/hockey-playoffs-open-on-march-22-league-sets-dates-for-postseason.html | HOCKEY PLAY-OFFS OPEN ON MARCH 22; League Sets Dates for PostSeason Competition in the Stanley Cup Series FINALS START ON APRIL 5 Rangers Seek to End Slump in Game With Hawks at Garden Tonight | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/larger-stores-buying-giftwares.html | Larger Stores Buying Giftwares | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/aluminum-dip-small-r-a-hunt-reports-sales-decline-less-than-that-of.html | ALUMINUM DIP SMALL; R. A. Hunt Reports Sales Decline Less Than That of Steel | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/mrs-james-l-kilgore.html | MRS. JAMES L. KILGORE | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/debt-to-estate-upheld-h-h-rogers-ordered-to-pay-25000-lent-him-by.html | DEBT TO ESTATE UPHELD; H. H. Rogers Ordered to Pay $25,000 Lent Him by Father | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/colleges-warned-on-monasticism-guidance-council-told-youth-must-not.html | COLLEGES WARNED ON 'MONASTICISM'; Guidance Council Told Youth Must Not Be Trained for 'Unrealizable World' EDUCATION HELD JUMBLE Fixed Curricula and Mass Study Deplored at Atlantic City Convention Warns of Influences Sees Civilization Challenged | True | Special to THE NEW YORK TIMES | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/eden-will-attack-government-anew-election-is-urged-exforeign.html | EDEN WILL ATTACK GOVERNMENT ANEW ELECTION IS URGED; Ex-Foreign Secretary Likely to Become 'Tougher' in an Address Tomorrow British Envoy Leaves Italy to Get Parley Orders--Labor Asks Immediate Poll VIENNA TO CHALLENGE FOE Plans a Great Demonstration for Independence at Speech by Schuschnigg Today British Storm Dies Down Eden to Speak Tomorrow MAY BARE ROME 'THREAT' EDEN WILL ATTACK GOVERNMENT ANEW EDEN WILL ATTACK GOVERNMENT ANEW Ministers Defend Shift The Labor Election Demand | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/52000-is-donated-to-cathedral-fund-st-johns-group-aided-by-mayor.html | $52,000 IS DONATED TO CATHEDRAL FUND; St. John's Group, Aided by Mayor, Reports Progress in Drive to Complete Edifice | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/steel-expecting-railroad-buying-some-companies-have-good-volume-of.html | STEEL EXPECTING RAILROAD BUYING; Some Companies Have Good Volume of Orders, but the Production Rate Is Static AUTO DEMAND INCREASED Building Construction Shows No Appreciable Upturn in Contract Lettings STEEL AGENT FOR LONDON W. B. Todd to Be Foreign Manager for Export Association | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/103328-paid-in-year-to-aid-blind-ofcity-agency-reports-on-relief.html | $103,328 PAID IN YEAR TO AID BLIND OFCITY; Agency Reports on Relief, Social Service and Instruction for 3,793 Persons | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/vladivostok-heavy-buyer-of-australian-wheat.html | Vladivostok Heavy Buyer Of Australian Wheat | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/frances-h-st-john-married-in-chapel-debutante-of-1933-a-daughter-of.html | FRANCES H. ST. JOHN MARRIED IN CHAPEL; Debutante of 1933, a Daughter of Brooklyn Couple, Is Bride of Edward Thomas Kemp | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/will-rush-hearing-on-radio-tax-bill-committee-chairman-promises.html | WILL RUSH HEARING ON RADIO TAX BILL; Committee Chairman Promises Action as Soon as Revenue Measure Is Completed PAYNE FIRST URGED PLAN Broadcast Officials Here Assail Proposal--Say It Would Cripple Benefits to Public Radio Leaders Assail Bill McNinch Comment Criticized | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/police-department.html | Police Department | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/listings-on-the-curb-trading-privileges-granted-to-four-companies.html | LISTINGS ON THE CURB; Trading Privileges Granted to Four Companies by Board | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/hunter-girls-defeated-brooklyn-college-rivals-annex-basketball.html | HUNTER GIRLS DEFEATED; Brooklyn College Rivals Annex Basketball Contest, 42-26 | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/guilder-bond-clause-held-to-be-nullified-judge-in-st-louis.html | GUILDER BOND CLAUSE HELD TO BE NULLIFIED; Judge in St. Louis Disagrees With New York Court on Cotton Belt Issue | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/count-de-st-quentin-french-envoy-here-bonnets-successor-predicts.html | COUNT DE ST. QUENTIN, FRENCH ENVOY, HERE; Bonnet's Successor Predicts Paris Will Not Oppose Anglo-Italian Accords | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/realty-man-found-dead.html | Realty Man Found Dead | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/mrs-michael-mmahon.html | MRS. MICHAEL M'MAHON | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/jersey-area-takes-tags-of-motorists-on-relief.html | Jersey Area Takes Tags Of Motorists on Relief | True | Special to THE NEW YORK TIMES | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/road-workers-to-wear-lights.html | Road Workers to Wear 'Lights' | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/fire-victim-saved-by-rescuers-leap-fireman-jumps-from-shaky-pole-to.html | FIRE VICTIM SAVED BY RESCUER'S LEAP; Fireman Jumps From Shaky Pole to Burning Roof to Reach Trapped Man THEN CARRIES HIM OUT Comrades Play Hose on Them During Blinded Descent Through Flames | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/sports-today.html | Sports Today | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/bermuda-cabinetmaker-finds-valuable-old-coins.html | Bermuda Cabinet-Maker Finds Valuable Old Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/hackley-tops-scarsdale-lock-and-taylor-lead-quintet-in-decisive.html | HACKLEY TOPS SCARSDALE; Lock and Taylor Lead Quintet in Decisive Victory, 30-16 | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/tokyo-army-shift-marks-war-phase-generals-recall-ascribed-to-desire.html | TOKYO ARMY SHIFT MARKS WAR PHASE; Generals' Recall Ascribed to Desire to Aid Political Arm in China Conflict INCIDENTS ALSO FIGURE New Commander, Gen. Hata, Is Younger Than Matsui, and Is From Active List Incident a Factor in Change Many Reservists Involved | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/bond-offerings-by-municipalities-280000-voting-machine-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; $280,000 Voting Machine Issue of Union County, N. J., Bought by Banking Group BOSTON SALE TOMORROW $4,000,000 Notes Are Listed-- Minneapolis Asks Bids on $1,300,000 Loan Boston, Mass. Minneapolis, Minn Everett, Mass. Johnstown, Pa. New Jersey Municipalities Auburn, N. Y. Fulton, N. Y. Alamance County, N. C. Goldsboro, N. C. Mifflin Township, Pa. New Firm Will Market Investment Trust Stock | True | | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/schuschnigg-plans-to-challenge-foes-speech-today-will-be-made.html | SCHUSCHNIGG PLANS TO CHALLENGE FOES; Speech Today Will Be Made Occasion for Demonstration for Austrian Independence PROMISE OF ACTION MADE ' God Is Still Stronger Than Caesar,' Vienna Mayor Says--Curbs Put on Nazis Enthusiasm Is a Question Action Is Promised Argument of Socialists Curbs on Nazis Decreed | True | By G.e.r. Geydewireless To the New York Times. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/pool-and-hoffman-score-top-doegcoe-in-metropolitan-squash-racquets.html | POOL AND HOFFMAN SCORE; Top Doeg-Coe in Metropolitan Squash Racquets Doubles | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/sharp-loss-in-jobs-came-in-january-2800000-lost-work-since-october.html | SHARP LOSS IN JOBS CAME IN JANUARY; 2,800,000 Lost Work Since October, With 800,000 as Usual Seasonal Slump | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/bans-treason-charge-in-niemoeller-trial-state-also-withdraws.html | BANS TREASON CHARGE IN NIEMOELLER TRIAL; State Also Withdraws Political Plotting Counts--Verdict Is Expected Next Monday | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/coop-sales-rise-236-volume-of-7-wholesale-groups-totaled-27551759.html | CO-OP SALES RISE 23.6%; Volume of 7 Wholesale Groups Totaled $27,551,759 in 1937 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/the-bk-douglases-hosts-in-florida-entertain-for-group-with-a.html | THE B.K. DOUGLASES HOSTS IN FLORIDA; Entertain for Group With a Luncheon at Their Villa at Palm Beach MISS PHIPPS GIVES DINNER H. Mitchell Harpers Honor Mr. and Mrs. George RichWard Ameses Have Guests | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/regrets-edens-action-australian-press-however-sees-victory-for.html | REGRETS EDEN'S ACTION; Australian Press, However, Sees Victory for Realism | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/merchants-score-fair-parade-plan-preview-on-april-30-would-hamper.html | MERCHANTS SCORE FAIR PARADE PLAN; ' Preview' on April 30 Would Hamper Spring Shopping, Says 5th Ave. Group VALENTINE CALLS HEARING Date Not Yet Picked for Public Discussion-Route Outside Business Area Urged | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/miss-mary-jones-is-wed-in-virginia-charlottesville-girl-becomes.html | MISS MARY JONES IS WED IN VIRGINIA; Charlottesville Girl Becomes Bride of Robert Schlesinger in Church Ceremony HAS SEVEN ATTENDANTS Miss Josephine Peyton, Cousin, Serves as Maid of Honor--Reception Is Held | True | Special to THE NEW YORK TIMES. | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/letters-to-the-times-power-plant-purchases-plan-proposed-for.html | Letters To The Times; Power Plant Purchases Plan Proposed for Seattle Suggested in Connection With TVA Time to Stop 'Popping' There Are Those Who Resent What They Regard as Implication of Senility Amelia Earhart Memorial Thiel College Plan to Be Inaugurated at the White House Circumferential Parkway Observations on the Birth Rate Street Signs Wanted For More and Higher Taxes Only by This Means Can We Come Out of Our Spending Spree No Need for Change Amendment to Building Law THE ROAD | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/prom-patrons-listed-they-will-serve-at-columbias-junior-dance.html | PROM PATRONS LISTED; They Will Serve at Columbia's Junior Dance Tomorrow | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/admiral-james-m-moore-retired-coast-guard-officer-had-served-many.html | ADMIRAL JAMES M. MOORE; Retired Coast Guard Officer Had Served Many Years in Arctic | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/angloirish-accord-on-union-no-nearer-compromise-studied-to-permit.html | ANGLO-IRISH ACCORD ON UNION NO NEARER; Compromise Studied to Permit Discussion of Trade and Annuities First | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/joseph-l-bishop.html | JOSEPH L. BISHOP | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/marie-cummings-wed-in-passaio.html | Marie Cummings Wed in Passaio | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/estonia-celebrates-anniversary-today-general-election-does-much-to.html | ESTONIA CELEBRATES ANNIVERSARY TODAY; General Election Does Much to Arouse Interest in Potential Democratic Institutions | True | Wireless to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/spying-is-charged-at-quill-inquiry-councilmans-counsel-scores-the.html | SPYING IS CHARGED AT QUILL INQUIRY; Councilman's Counsel Scores the Use of 'Strikebreaking Agency' in Investigation CASHMORE BACKS MOVE VALENTINE CAL Holds Trained Men Were Needed--Quinn Committee Ends Public Sessions Defends His Action Patrolman a Witness | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/cioseeks-city-contract-calls-on-reading-council-for-closed-shop-for.html | C.I.O.SEEKS CITY CONTRACT; Calls on Reading Council for Closed Shop for Public Employes | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/miss-berg-fails-to-lose-a-hold-in-winning-ormond-beach-match-plays.html | Miss Berg Fails to Lose a Hold In Winning Ormond Beach Match; Plays Sub-Par Golf to Beat Mrs. Lawlor by 7 and 5--Misses Miley and Bauer Among the Victors All Favorites Advance Miss Berg Easy Victor The Summaries | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/strike-peril-tempers-chance-of-fur-gains-rise-of-10-to-20-in-skin.html | STRIKE PERIL TEMPERS CHANCE OF FUR GAINS; Rise of 10 to 20% in Skin Prices Laid Partly to Shortage of Fresh Supplies | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367642 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries; MIAMI, FLA. | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/charles-h-weeks-deputy-labor-commissioner-for-new-jersey-15-years.html | CHARLES H. WEEKS; Deputy Labor Commissioner for New Jersey 15 Years | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/sail-for-zionist-session-dr-s-s-wise-and-lipsky-going-to-conference.html | SAIL FOR ZIONIST SESSION; Dr. S. S. Wise and Lipsky Going to Conference in London | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/navel-orange-sales-heavy.html | Navel Orange Sales Heavy | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/bomber-lauds-rival-as-puncher-admits-he-was-hurt-in-2d-round.html | Bomber Lauds Rival as Puncher, Admits He Was Hurt in 2d Round; Champion Felt Power of Foe's Right Hand, but Didn't Lose His Head--Mann Attributes Defeat to Left Hook Bomber Named Round A Terrific Punch | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/foreign-loans-off-other-bonds-gain-further-weakness-marks-the-days.html | FOREIGN LOANS OFF; OTHER BONDS GAIN; Further Weakness Marks the Day's Trading in Dollar Obligations of Central Europe BROAD GAINS RECORDED Federal and Corporation Issues Advance Sharply Turnover $8,313,900 | True | | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/walsh-hits-pension-for-harrison-widow-senator-opposes-proposed.html | WALSH HITS PENSION FOR HARRISON WIDOW; Senator Opposes Proposed Grant Because She Was Married After President Retired | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/pope-decorates-panamans.html | Pope Decorates Panamans | True | Special Cable to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-24 | 1938-02-24 | https://www.nytimes.com/1938/02/24/archives/2000-to-quit-work-milliners-in-25-jersey-areas-to-stop-today-in.html | 2,000 TO QUIT WORK; Milliners in 25 Jersey Areas to Stop Today in Contract Move | True | Special to THE NEW YORK TIMES. | C1B 367642 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/erasmus-overcomes-manual-five-3720-quintet-sure-of-at-least-a-tie.html | ERASMUS OVERCOMES MANUAL FIVE, 37-20; Quintet Sure of at Least a Tie in Section 2, Brooklyn, Race-- Other P.S.A.L. Results | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/sports-of-the-times-as-the-crowe-flies-moir-and-more-another-notre.html | Sports of the Times; As the Crowe Flies Moir and More Another Notre Dame Shift Short Shots | True | By John Kieran | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/distillers-group-earns-7320903-schenley-profit-in-1937-equal-to-504.html | DISTILLERS' GROUP EARNS $7,320,903; Schenley Profit in 1937, Equal to $5.04 a Share, Drops From $8,227,796 in 1936 BANK LOANS CUT IN 1938 Reports of Results of Operations by Other Corporations, With Comparisons | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/hope-for-the-east-side.html | HOPE FOR THE EAST SIDE | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/balkan-powers-confer-four-nations-will-define-their-attitude-toward.html | BALKAN POWERS CONFER; Four Nations Will Define Their Attitude Toward League | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/religions-rallied-behind-democracy-catholic-jew-and-protestant.html | RELIGIONS RALLIED BEHIND DEMOCRACY; Catholic, Jew and Protestant Address Dickinson Forum on Barring Dictatorship FATHER CURRAN HITS RED Warnings of Anti-Semitism and Materialism in America Are Voiced by Other Speakers | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/agency-to-aid-consumer-urged-on-president-delegates-favor-seeking.html | Agency to Aid Consumer Urged on President; Delegates Favor Seeking Production Balance | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/title-to-panamas-athletes.html | Title to Panama's Athletes | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/five-women-sponsor-equal-rights-fund-helen-keller-rachel-crothers.html | FIVE WOMEN SPONSOR EQUAL RIGHTS FUND; Helen Keller, Rachel Crothers, Georgia O'Keefe, Inez Irwin and Mrs. Conley to Serve | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/educators-see-follow-the-plow.html | Educators See 'Follow the Plow' | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ross-beasons-give-miami-beach-fete-entertain-for-a-large-group-at.html | ROSS BEASONS GIVE MIAMI BEACH FETE; Entertain for a Large Group at Dinner in Surf Club—C. E. Millers Have Party | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/sues-for-1000000-as-fair-originator-j-f-shadgen-engineer-says-all.html | SUES FOR $1,000,000 AS FAIR ORIGINATOR; J. F. Shadgen, Engineer, Says All He Got for Idea Was Small Job Which He Finally Lost | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/taxi-driver-freed-in-death.html | Taxi Driver Freed in Death | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/france-undecided-on-road-to-follow-weekend-to-be-critical-with.html | FRANCE UNDECIDED ON ROAD TO FOLLOW; Week-End to Be Critical, With Debate on Internal Peace and Foreign Affairs CHAUTEMPS MAY RESIGN Tells Leftists He Will Go if Chamber Favors Cabinet of National Union Twenty-four Will Join in Debate Defense Program Backed | True | By P. J. Philipwireless To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/malaria-epidemic-imperils-chinese-disease-is-spreading-among-troops.html | MALARIA EPIDEMIC IMPERILS CHINESE; Disease Is Spreading Among Troops and Civilians in the Yellow River Region THE JAPANESE ARE NEARER Column Moving Southward From Shantung Attacks 75 Miles From Lung-Hai Road Many Cases Reported Japanese Army Gains | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/britains-queens-shop-inexpensively-at-fair.html | Britain's Queens Shop Inexpensively at Fair | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mrs-mary-bolton-has-home-wedding-daughter-of-the-william-h-sages-of.html | MRS. MARY BOLTON HAS HOME WEDDING; Daughter of the William H. Sages of This City Married to Richard W. Lawrence DR. SOCKMAN OFFICIATES Bridegroom Head of Bankers Commercial Security and Y. M. C. A. of New York Marx-Weinberg | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/townsend-to-fight-30day-jail-term-pension-advocate-in-capital-seeks.html | TOWNSEND TO FIGHT 30-DAY JAIL TERM; Pension Advocate in Capital Seeks Supreme Court Ruling in Contempt Case | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/securities-sales-off-634-in-value-sharp-recession-in-activities-on.html | SECURITIES SALES OFF 63.4% IN VALUE; Sharp Recession in Activities on National Exchanges Is Shown in SEC Report $1,087,714,713 IN JANUARY Further Study to Be Made of Odd-Lot Trading as Buying Demand Is Reversed Sharp Drop on the Curb Odd-Lot Deals Studied | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/lafayette-honors-100-many-from-new-york-area-win-placeson-the-deans.html | LAFAYETTE HONORS 100; Many From New York Area Win Places-on the Dean's List | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/butterfly-ball-april-22.html | Butterfly Ball April 22 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/college-and-school-results-basketball-freshmen-schools-swimming.html | College and School Results; BASKETBALL FRESHMEN SCHOOLS SWIMMING FENCING | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/figure-skating-today-u-s-amateur-10event-program-to-open-at.html | FIGURE SKATING TODAY; U. S. Amateur 10-Event Program to Open at Philadelphia | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/all-eight-favorites-defeated-at-hialeah-park-flying-lee-11-to-1.html | All Eight Favorites Defeated at Hialeah Park; FLYING LEE, 11 TO 1, TRIUMPHS BY NECK Holds On in Driving Finish With Memoirs Over Muddy Track at Miami BIRDLEA IS THIRD AT WIRE Leads Stringalong, StableMate-- Seawick Defeats Babwrack, Mine Boy Gains in Stretch Clutter Has Mount | True | By Bryan Fieldspecial To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/winifred-whitney-wed-she-is-bride-of-harold-bedford-atkins-in-palm.html | WINIFRED WHITNEY WED; She Is Bride of Harold Bedford Atkins in Palm Beach Ceremony | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/n-y-u-downs-fordham-takes-swimming-meet-4328-to-reverse-earlier.html | N. Y. U. DOWNS FORDHAM; Takes Swimming Meet, 43-28, to Reverse Earlier Setback | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/emery-advances-in-houston-golf-play-off-survivor-defeats-reynolds.html | EMERY ADVANCES IN HOUSTON GOLF; Play- Off Survivor Defeats Reynolds Smith, 1 up--Mrs. Hockenjos Florida Victor MISS BERG WINS, 6 AND 4 Strafaci and Penzel Bow to M¹nkleys at Coral Gables --Schenck Is Upset Surprise at Ormond Beach Whitehead's Team Wins Cushman Beats Schenck | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/art-works-sell-for-13085.html | Art Works Sell for $13,085 | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/british-approach-germany-on-talks-chamberlain-lost-no-time-after.html | BRITISH APPROACH GERMANY ON TALKS; Chamberlain Lost No Time After Hitler Speech to Sound Out Berlin on Issues 4-POWER ACCORD RAISED Von Ribbentrop Will Open the Conversations on Arrival in London Next Week | True | By Augurspecial Cable To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dog-emulates-oleary-cow.html | Dog Emulates O'Leary Cow | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/alessandri-not-to-keep-the-presidency-in-chile.html | Alessandri Not to Keep the Presidency in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mortgage-parley-today-lending-institutions-will-meet-at-hotel.html | MORTGAGE PARLEY TODAY; Lending Institutions Will Meet at Hotel Commodore | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mrs-helen-g-ten-eyck.html | MRS. HELEN G. TEN EYCK | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/insurgents-strike-for-the-east-coast-one-of-two-lines-reaches.html | INSURGENTS STRIKE FOR THE EAST COAST; One of Two Lines Reaches Escandon Pass 'Gate to Valencia,' 70 Miles Away DEATH TRAP' IS AVOIDED Rebels Keep Away From the Sagunto Road and Send Cavalry to Clear Foe From Hills Two Fronts Created Barcelona Keeps Up Courage Cabinet's Production Plans | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/greenleaf-not-to-play-leaves-tourney-for-his-billiard-title-a.html | GREENLEAF NOT TO PLAY; Leaves Tourney for His Billiard Title a Wide-Open Event | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/lehman-tax-bills-passed-by-senate-gas-levy-held-up-dunnigan-defers.html | LEHMAN TAX BILLS PASSED BY SENATE; 'GAS' LEVY HELD UP; Dunnigan Defers Vote on Emergency Measures Because Democrats Are Absent LIQUOR LAW REVISION FILED Assembly Also Receives Proposals Bearing on Loans and Installment House Interest Utilities Lose Tar Fight LEHMAN TAX BILLS PASSED BY SENATE Aims Bill at "Runaway Employers" | True | By Warren Moscowspecial To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/11yearold-youth-leader-in-gasting-otto-muller-outstanding-in-jersey.html | 11-YEAR-OLD YOUTH LEADER IN GASTING; Otto Muller Outstanding in Jersey School Group at Sportsmen's Show GIRLS ALSO REVEAL SKILL Misses Elvin, Vanderbush and Salvato Take Part--Candid Camera Judging Today Miss Howarth Competes Trip to Paris as Lure | True | By Lincoln A. Werden | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/gets-park-board-post-c-r-blakelock-to-succeed-van-schaick-on-l-i.html | GETS PARK BOARD POST; C. R. Blakelock to Succeed Van Schaick on L. I. Commission | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/truman-assails-wabash-financing-syphoning-of-funds-from-its.html | TRUMAN ASSAILS WABASH FINANCING; ' Syphoning of Funds From Its Subsidiaries to Improve Cash Position Is Charged OFFICIALS DEFEND ACTION Testify Before Senate Group They Believed Prosperity Was 'Around the Corner' Confident of Recovery New Dividends Declared | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mexico-to-call-air-raid-parley-cardenas-proposes-a-world-s-labor.html | MEXICO TO CALL AIR RAID PARLEY; Cardenas Proposes a World S Labor Meeting to Protest 'International Aggression' ATTACKS OIL COMPANIES Blames Them for Mexico's Economic Ills-Warns Newspapers 'to Be Careful' MEXICO TO CALL AIR RAID PARLEY Urges Sanctions by Workers | True | By Frank L. Kluckhohnspecial Cable To The New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/japanese-bombers-seek-raiders-base-they-blast-chinese-airfields-at.html | JAPANESE BOMBERS SEEK RAIDERS' BASE; They Blast Chinese Airfields at Foochow and Lishui After Attack on Formosa NEW BLOW FAILS TO COME Squadron Is Believed to Have Turned Back, Learning Japan and Island Were Warned Second Raid Fails to Come | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/job-insurance-open-to-some-union-heads-bennett-rules-parttime-paid.html | JOB INSURANCE OPEN TO SOME UNION HEADS; Bennett Rules Part-Time Paid Officers Are Eligible-FullTime Leaders Are Barred | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/peru-fetes-americans-army-fliers-and-ambassador-steinhardt-luncheon.html | PERU FETES AMERICANS; Army Fliers and Ambassador Steinhardt Luncheon Guests | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ski-stars-gather-in-new-hampshire-big-fields-to-seek-eastern-titles.html | SKI STARS GATHER IN NEW HAMPSHIRE; Big Fields to Seek Eastern Titles in Meet Opening at Laconia Tomorrow SNOWFALL VISITS REGION Colgate Tourney Will Start Today--Championships Set for Massachusetts Final Decision Tomorrow Ottar Satre in Field | True | By Frank Elkinsspecial To The New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/8-ordained-here-to-the-priesthood-five-paulists-a-franciscan-and.html | 8 ORDAINED HERE TO THE PRIESTHOOD; Five Paulists, a Franciscan and Two of the Secular Clergy Take Vows BESTOW FIRST BLESSINGS Rev.J. D. Mitchell, Who in 1924 Was Named 'Typical New York Boy,' Is in Group | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/new-shell-oil-department.html | New Shell Oil Department | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/merger-approved-of-title-concerns-units-of-the-lawyers-title-and.html | MERGER APPROVED OF TITLE CONCERNS; Units of the Lawyers Title and New York Title Were Organized by Pink BOTH OPERATING AT LOSS Opposition Is Told the Plan Could Not Be Modified and Retain Fairness | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/subsidized-housing-seen-as-vital-need-donald-jones-tells-realty-men.html | SUBSIDIZED HOUSING SEEN AS VITAL NEED; Donald Jones Tells Realty Men Private Enterprise Cannot Remove Slums | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/lord-and-lady-plunket-pilot-die-in-crash-on-way-to-hearsts.html | Lord and Lady Plunket, Pilot Die in Crash On Way to Hearst's California Ranch | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wheeler-hits-roads-on-pettengill-bill-calls-request-for-end-of.html | WHEELER HITS ROADS ON PETTENGILL BILL; Calls Request for End of Longand-Short-Haul Rule 'Inconsistent' at Senate Hearing | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/general-franco-planning-an-attack-in-the-teruel-area.html | GENERAL FRANCO PLANNING AN ATTACK IN THE TERUEL AREA | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/molesworth-gets-post-bears-star-is-named-assistant-football-coach-at.html | MOLESWORTH-GETS POST; Bears' Star Is Named Assistant Football Coach at Navy | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/3-power-units-to-merge-subsidiaries-of-engineers-public-service-in.html | 3 POWER UNITS TO MERGE; Subsidiaries of Engineers Public Service in Plan | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/hertzog-supports-chamberlain.html | Hertzog Supports Chamberlain | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/swift-attack-wins-for-rangers-by-63-swift-attack-wins-for-rangers.html | SWIFT ATTACK WINS FOR RANGERS BY 6-3; SWIFT ATTACK WINS FOR RANGERS BY 6-3 Clint Smith Gets Two Goals in First Period to Help Rout Chicago Sextet THOMPSON TALLIES TWICE Decision at Garden Before 7,000 Enables New York to Gain Point on Bruins Kerr Repels Chicagoans Scores on Own Rebound Hat Trick" Try Fails AMERICAN HOCKEY ASSN. | True | By Joseph C. Nichols | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/cranfield-double-cue-victor.html | Cranfield Double Cue Victor | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/sports-today-basketball-billiards-dog-show-fencing-hockey.html | Sports Today; BASKETBALL BILLIARDS DOG SHOW FENCING HOCKEY SPORTSMEN'S SHOW SWIMMING WRESTLING | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/lists-hoover-in-holdings-scott-of-california-testifies-on-coastal.html | LISTS HOOVER IN HOLDINGS; Scott of California Testifies on Coastal Oil Lands Bill | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/seabiscuit-bid-spurned-howard-refusing-100000-says-racer-is-not-for.html | SEABISCUIT BID SPURNED; Howard, Refusing $100,000, Says Racer Is Not For Sale | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/revenue-aide-suspended-new-rochelle-inspector-relieved-pending.html | REVENUE AIDE SUSPENDED; New Rochelle Inspector Relieved Pending Investigation | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/navy-contract-to-c-s-trench.html | Navy Contract to C. S. Trench | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/check-clearings-drop-32-in-year-decrease-from-earlier-totals.html | CHECK CLEARINGS DROP 32% IN YEAR; Decrease From Earlier Totals Reported by Bankers for Fifteenth Week | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/circulation-down-sharply-in-france-central-bank-reports-drop-of.html | CIRCULATION DOWN SHARPLY IN FRANCE; Central Bank Reports Drop of 628,000,000 Francs in Week to 91,945,000,000 GOLD RESERVE RATIO UP But-Holdings of Metal Are Unchanged--Security Loans, Home Discounts Off | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/railroads-curtail-list-of-snow-trains-new-haven-may-cancel-plans.html | RAILROADS CURTAIL LIST OF SNOW TRAINS; New Haven May Cancel Plans for 'Ski Meister'--Group to Go to Laurentians | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/l-c-elliotts-have-daughter.html | L. C. Elliotts Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/fitch-is-extended-to-beat-markham-triumphs-by-815-1510-152-to-gain.html | FITCH IS EXTENDED TO BEAT MARKHAM; Triumphs by 8-15, 15-10, 15-2 to Gain Second Round in U. S. Class B Squash POOL- HOFFMAN TRIUMPH Gain Squash Racquets Victory Over Adams-Terry--Results in Other Tournaments First Round Putnam-Whitbeck Advance Large Field in Class B Play Haines and Strasser in Final Vernon Beaches Final Round | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/bulgarian-leaders-held-7-former-ministers-arrested-at-home-of-a.html | BULGARIAN LEADERS HELD; 7 Former Ministers Arrested at Home of a Colleague | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/n-y-u-women-bow-2511-trail-east-stroudsburg-teachers-in-basketball.html | N. Y. U. WOMEN BOW, 25-11; Trail East Stroudsburg Teachers in Basketball Battle | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/price-of-copper-abroad-drops.html | Price of Copper Abroad Drops | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/palm-beach-scene-of-costume-dance-allamerican-ball-held-at-the.html | PALM BEACH SCENE OF COSTUME DANCE; All-American Ball Held at the Everglades Club Attracts Large Throng PAGEANT ONE OF FEATURES Gowns Represent Styles From Colonial Days--Jay O'Briens Are Hosts at a Tea Many Others in Costumes Jay O'Briens Entertain | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/no-gain-is-shown-by-world-outlook-the-annalist-notes-increase-in.html | NO GAIN IS SHOWN BY WORLD OUTLOOK; The Annalist Notes Increase in Commodity Stocks During Month TRADE SLACKENED AGAIN Industrial Output Declined, Due Largely to Sharp Dip in the United States Commodities Weaken Reaction in Britain | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/terms-announced-for-new-city-bonds-43000000-issue-to-be-used-for.html | TERMS ANNOUNCED FOR NEW CITY BONDS; $43,000,000 Issue to Be Used for Improvements Will Be Sold on Next Tuesday SPLIT INTO FIVE BLOCKS Sinking Fund Will Take Extra $6,500,000-- Offerings by Other Municipalities | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wholesale-index-lower-decrease-of-02-in-quotations-in-week-reported.html | WHOLESALE INDEX LOWER; Decrease of 0.2 in Quotations in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/pershing-sinks-into-coma-heart-stimulants-given-a-e-f-commanders.html | Pershing Sinks Into Coma; Heart Stimulants Given; A. E. F. Commander's Sister and Son at Bedside in ucson-Physician Doubts 'He Can Last Very Long' PERSHING IN COMA; HEART IS WEAKER Other Specialists Summoned Consultants Summoned Prepared for Worst" | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/port-authority-sets-new-records-income-up-2425-in-1937-to.html | PORT AUTHORITY SETS NEW RECORDS; Income Up 24.25% in 1937 to $5,502,448-Bridge Traffic Increased 11.2% LINCOLN TUNNEL ASSURED Funds and Credit Adequate for Completion, According to Annual Statement | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/western-electric-net-earnings-of-19514197-compare-with-18698049-in.html | WESTERN ELECTRIC NET; Earnings of $19,514,197 Compare With $18,698,049 in 1936 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/books-of-the-times-danger-is-his-business-a-fabulous-character-the.html | BOOKS OF THE TIMES; Danger Is His Business A Fabulous Character The World Over Vegetarian Sharks | True | By Charles Poore | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/to-study-flying-in-italy.html | To Study Flying in Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/borah-fears-offer-by-hungary-on-debt-says-congress-will-block.html | BORAH FEARS OFFER BY HUNGARY ON DEBT; Says Congress Will Block Acceptance--Says Others Would Use It as Precedent | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/recession-passing-biggers-declares-we-are-now-scraping-the-bottom.html | RECESSION PASSING, BIGGERS DECLARES; ' We Are Now Scraping the Bottom,' Idle-Census Chief Reports to Roosevelt SUPPLIES ARE HELD LOW Consumer Industries Must Soon Replenish Goods to Meet Demand, He Says Many Young Among Unemployed Data Held Significant | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/rose-pauly-heard-at-carnegie-hall-european-artist-sings-with.html | ROSE PAULY HEARD AT CARNEGIE HALL; European Artist Sings With Philharmonic Orchestra, Barbirolli Conducting STRAUSS MUSIC INCLUDED Playing of Suite From 'Burger als Edelmann' a Highlight'Don Juan' on Program Performances Applauded Scene From "Salome" Sung | True | By Olin Downes | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/1300-throng-course-on-city-finances-first-of-mcgoldrick-series-for.html | 1,300 THRONG COURSE ON CITY FINANCES; First of McGoldrick Series for Civil Employees Draws Unexpected Crowd | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/heads-loeser-co.html | HEADS LOESER & CO. | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/elizabeth-gibson-bride-in-richmond-wed-to-stewart-bryan-jr-son-of.html | ELIZABETH GIBSON BRIDE IN RICHMOND; Wed to Stewart Bryan Jr., Son of President of William and Mary College | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/f-c-elstobs-have-daughter.html | F. C. Elstobs Have Daughter | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/henry-j-patten-75-an-exgrain-broker-brother-of-late-james-patten.html | HENRY J. PATTEN, 75, AN EX-GRAIN BROKER; Brother of Late James Patten, the Philanthropist, Dies in Chicago Hospital | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/military-reception-held-in-white-house-event-in-honor-of-army-and.html | MILITARY RECEPTION HELD IN WHITE HOUSE; Event in Honor of Army and Navy Last of State Parties on President's List | True | Special to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/deals-in-new-jersey-properties-sold-in-park-ridge-jersey-city-and.html | DEALS IN NEW JERSEY; Properties Sold in Park Ridge, Jersey City and Bayonne | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/pope-honors-two-nicaraguans.html | Pope Honors Two Nicaraguans | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/gives-137-hand-impressions.html | Gives 137 Hand Impressions | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/3566563-earned-by-local-edison-profit-in-1937-compared-with.html | $35,66563 EARNED BY LOCAL EDISON; Profit in 1937 Compared With $37,398,870 Year BeforeEquals $2.17 a Share 8.6% INCREASE IN TAXES Costs Generally Were Higher, Offsetting Operating Gains--Rise in Assets Shown Sales of Electricity Up Reports of Two Units | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/greek-orthodox-prelate-is-made-a-u-s-citizen.html | Greek Orthodox Prelate Is Made a U. S. Citizen | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/teachers-termed-community-slaves-report-to-conference-asserts.html | TEACHERS TERMED COMMUNITY SLAVES; Report to Conference Asserts Patriotic and Racial Groups Dictate Their Lives EVEN BEDTIME IS FIXED Progressive Educators' Group Hears Legion, D.A.R. Listed Among Offenders Patriotic Groups Named Racial Groups Also Cited | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/bank-credit-here-down-11000000-decline-resumed-as-loans-drop.html | BANK CREDIT HERE DOWN $11,000,000; Decline Resumed as Loans Drop $25,000,000 in Week, But Investments Rise ADVANCES TO BROKERS OFF $10,000,000 Reduction Makes Total $578,000,000--Federal Holdings Up $4,000,000 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/psittacosis-strikes-in-vienna.html | Psittacosis Strikes in Vienna | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/grains-mostly-off-as-interest-wanes-wheat-holds-within-range-of-12c.html | GRAINS MOSTLY OFF AS INTEREST WANES; Wheat Holds Within Range of 1/2c a Bushel and Ends Even to 3/8 c Lower EXPORT TRADE STILL LAGS Hedging Pressure Hits Market for Corn, Which Declines 1/8 to 3/8 c-Rye Mixed | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/drop-in-liverpool-hits-cotton-here-half-of-early-loss-canceled.html | DROP IN- LIVERPOOL HITS COTTON HERE; Half of Early Loss Canceled, However, by Price-Fixing by Spinners on Slight Declines LIST OFF 5 TO 10 POINTS Continued Gain in Wholesale Business Maintains Demand From Trade Sources | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/scudder-writ-holds-bridgeport-court-refuses-to-end-order-pending.html | SCUDDER WRIT HOLDS; Bridgeport Court Refuses to End Order Pending Final Decision | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/new-federal-series-of-bills-next-week-50000000-of-106day-maturity.html | NEW FEDERAL SERIES OF BILLS NEXT WEEK; $50,000,000 of 106-Day Maturity to Be Added to Same Amount of 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/note-issue-rises-at-bank-of-england-weeks-increase-pound440000gold.html | NOTE ISSUE RISES AT BANK OF ENGLAND; Week's Increase [Pound]440,000Gold Increases [Pound]71,000, Banking Reserve Reduced [Pound]389,000 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/labor-joins-keystone-fray-a-f-l-and-c-i-o-prepare-to-take-sides-on.html | LABOR JOINS KEYSTONE FRAY; A. F. L. and C. I. O. Prepare to Take Sides on Governorship Battle | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/occupational-aid-is-held-vital-now-guidance-group-told-of-rising.html | OCCUPATIONAL AID IS HELD VITAL NOW; Guidance Group Told of Rising Need to Rehabilitate Youth and Adults for New Jobs | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/harry-b-hollins-84-long-a-broker-here-organizer-of-firm-bearing-his.html | HARRY B. HOLLINS, 84, LONG A BROKER HERE; Organizer of Firm Bearing His Name, Active in Banking Since 1870, Is Dead | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/canadiens-gain-tie-with-bruins-1-to-1-tally-in-third-period-to-even.html | CANADIENS GAIN TIE WITH BRUINS, 1 TO 1; Tally in Third Period to Even Score and Halt Foes' Streak of Victories at Seven National Hockey League | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/financial-writer-misled-columnist-testifies-at-hearing-on-juggled.html | FINANCIAL WRITER 'MISLED'; Columnist Testifies at Hearing on Juggled Hosiery Books | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/the-greater-new-york-fund.html | THE GREATER NEW YORK FUND | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/operator-buys-bronx-flat.html | Operator Buys Bronx Flat | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/national-banks-to-mark-75th-year-meetings-and-dinners-to-be-held-to.html | NATIONAL BANKS TO MARK 75TH YEAR; Meetings and Dinners to Be Held Today in Each District and Washington DAWES TO BE GUEST HERE Broderick Also to Attend Celebration, With 250 Executives and Examiners Present | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/sales-tax-voted-again-philadelphia-council-passes-two-ordinances.html | SALES TAX VOTED AGAIN; Philadelphia Council Passes Two Ordinances Over Veto | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/financial-markets-stocks-decline-in-smaller-trading-bonds.html | FINANCIAL MARKETS; Stocks Decline in Smaller Trading, Bonds Irregular-Commodities Easier--Dollar Firmer | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/marine-cadets-graduation.html | Marine Cadets' Graduation | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/security-dealers-to-join-banking-body-association-adopts-governors.html | SECURITY DEALERS TO JOIN BANKING BODY; Association Adopts Governors' Plan for Membership in Investment Conference | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dailey-lauds-bill-rejection.html | Dailey Lauds Bill Rejection | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/maroons-play-22-draw-come-from-behind-twice-to-deadlock-detroit-red.html | MAROONS PLAY 2-2 DRAW; Come From Behind Twice to Deadlock Detroit Red Wings | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/cornell-lists-regattas-varsity-crew-to-compete-in-four-races-in.html | CORNELL LISTS REGATTAS; Varsity Crew to Compete in Four Races in Coming Season | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/units-registered-by-cities-service-1270000000-concern-files-for-two.html | UNITS REGISTERED BY CITIES SERVICE; $1,270,000,000 Concern Files for Two Utility Systems in SEC Procedure PARENT SEEKS EXEMPTION Segregation of Petroleum and Power Properties May Be Result of Move Amendment Planned Control of Utilities Statement by Douglas | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/hughes-8-years-in-post-many-congratulate-him-on-anniversary-as.html | HUGHES 8 YEARS IN POST; Many Congratulate Him on Anniversary as Chief Justice | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/carols-charter-wins-in-rumania-oral-ballot-gives-nearly-complete.html | CAROL'S CHARTER WINS IN RUMANIA; ' Oral Ballot' Gives Nearly Complete Approval of Dictatorial Regime A FEW DARE TO VOTE NO One Politician Quits Country After Expressing Disapprova--Celebration Sunday Groups March to the Polls | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/jeffra-on-way-here-shows-signs-of-beating-as-he-leaves-puerto-rico.html | JEFFRA ON WAY HERE; Shows Signs of Beating as He Leaves Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/vincent-c-hoye.html | VINCENT C. HOYE | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/more-slam-hands-in-fivesuit-bridge-new-thrills-seen-in-chance-to.html | MORE SLAM HANDS IN FIVE-SUIT BRIDGE; New Thrills Seen in Chance to Hold Five Aces-Freak Distribution Is Hailed | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/newspaper-plant-bombed-blast-blows-out-front-of-antijapanese-daily.html | NEWSPAPER PLANT BOMBED; Blast Blows Out Front of AntiJapanese Daily in Shanghai | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/new-trustee-named-for-utilities-power.html | NEW TRUSTEE NAMED FOR UTILITIES POWER | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/roosevelt-keeps-guffey-in-senate-still-peace-fades-leaves-problem.html | ROOSEVELT KEEPS GUFFEY IN SENATE; STILL PEACE FADES; Leaves Problem of Lewis and Pennsylvania Governorship to Party Meeting Today BULLITT IS CONSIDERED Labor Factions in State Prepare for Knockdown Fight Amid Political Row ROOSEVELT KEEPS GUFFEY IN SENATE Lewis Sticks to His Plans Bullitt Considered for Governoror | True | Special to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/daughter-to-william-resors.html | Daughter to William Resors | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/business-records-bankruptcy-proceedings-assignm-ents-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/defies-war-dangers.html | DEFIES WAR DANGERS | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/woburn-to-run-beano-for-needy.html | Woburn to Run Beano for Needy | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/news-of-the-stage-berlin-plans-a-musical-for-193839the-much-ado.html | NEWS OF THE STAGE; Berlin Plans a Musical for 1938-39-The 'Much Ado' Mystery-'How to Get Tough About It' Closing George Abbott Plans Other Theatre Items About "Pins and Needles" | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/-adolf-hitler-university-to-be-new-schools-name.html | ' Adolf Hitler University' to Be New School's Name | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/curbs-insurance-firms-nicaragua-requires-deposit-of-sum-in-national.html | CURBS INSURANCE FIRMS; Nicaragua Requires Deposit of Sum in National Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/midtown-gardens-are-viewed-by-500-five-homes-open-plots-to-the.html | MIDTOWN GARDENS ARE VIEWED BY 500; Five Homes Open Plots to the Public to Raise Funds for Smoke Abatement BUDS GIVE HINT OF SPRING Gothic Church at Border Lends Atmosphere to Place in East 65th Street | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/says-earle-closed-mills-to-aid-c-i-o-citizens-committee-secretary.html | SAYS EARLE CLOSED MILLS TO AID C. I. O.; Citizens Committee Secretary Testifies Governor Acted as Johnstown Pickets Failed DENIES 'STRIKE-BREAKING' Only Appeal Left Was to Public Opinion, He Asserts, Defending Advertisements Return to Work Recalled Strike Breaking Is Denied | True | By Russell B. Porterspecial To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/benny-davis-at-loews-state.html | Benny Davis at Loew's State | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/richard-c-stout-executive-of-heywoodwakefield-company-furniture.html | RICHARD C. STOUT; Executive of Heywood-Wakefield Company, Furniture Dealer | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/seals-sign-young-dimaggio.html | Seals Sign Young DiMaggio | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/events-today.html | EVENTS TODAY | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/senate-bars-cut-in-funds-of-nlrb-vote-restores-385000-to-its.html | SENATE BARS CUT IN FUNDS OF NLRB; Vote Restores $385,000 to Its Appropriation Despite Glass Defense of-the Slash BURKE CONDEMNS BOARD But Thomas, Wagner, Copeland and La Follette Praise Its Accomplishments Thomas Praises Board's Work Court Victories Are Cited | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/book-notes.html | BOOK NOTES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/tobacco-loans-approved.html | Tobacco Loans Approved | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/to-honor-hero-of-revolution.html | To Honor Hero of Revolution | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/nazis-are-amazed-by-defiant-speech-schuschnigg-stress-on-a-free.html | NAZIS ARE AMAZED BY DEFIANT SPEECH; Schuschnigg Stress on a Free Austria Stirs Misgivings That Union Is Not Near HITLER LISTENS FOR HOUR At 18th Birthday Fete of Party He Repeats Colonies Demand-- Warns 'Jewish Agitators' Defiance Causes Surprise NAZIS ARE AMAZED BY DEFIANT SPEECH Silence on Hitler Resented | True | By Otto D. Tolischuswireless To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/votes-for-auto-trade-inquiry.html | Votes for Auto Trade Inquiry | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/thomas-dimond-aided-dewey-fight-rackets-lieutenant-of-essex-county.html | THOMAS DIMOND, AIDED DEWEY FIGHT RACKETS; Lieutenant of Essex County, N. J., Detectives Succumbs on Coast While Investigating Crime | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/fear-reich-auto-gains-british-manufacturers-show-anxiety-over.html | FEAR REICH AUTO GAINS; British Manufacturers Show Anxiety Over Import Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/profit-sharing-studied-executives-plans-found-better-than-those-for.html | PROFIT SHARING STUDIED; Executives' Plans Found Better Than Those for Wage-Earners | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dispute-tax-on-mellon-income.html | Dispute Tax on Mellon Income | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/city-to-get-portrait-today.html | City to Get Portrait Today | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/phipps-estate-barn-burns.html | Phipps Estate Barn Burns | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mrs-james-spearing-was-widow-of-clergyman-who-founded-university-of.html | MRS. JAMES SPEARING; Was Widow of Clergyman Who Founded University of South | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/french-laud-speech-press-calls-schuschniggs-address-courageous.html | FRENCH LAUD SPEECH; Press Calls Schuschnigg's Address Courageous | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/turfmen-plan-research.html | Turfmen Plan Research | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ruth-fails-to-qualify-gets-91-and-misses-top-flight-in-bermuda-golf.html | RUTH FAILS TO QUALIFY; Gets 91 and Misses Top Flight in Bermuda Golf Tourney | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/lessees-go-into-midtown-section-office-store-and-showroom-space.html | LESSEES GO INTO MIDTOWN SECTION; Office, Store and Showroom Space Comprises Bulk of Business Rentals FURRIERS TAKE 2 STORES Both Are in Building Owned by Major Bowes at 62d St. and Madison Ave. | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/farm-income-lower.html | Farm Income Lower | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/capt-f-w-parkinson-hero-of-slocum-fire-boatman-who-led-in-rescue-of.html | CAPT. F. W. PARKINSON, HERO OF SLOCUM FIRE; Boatman Who Led in Rescue of Passengers on Blazing Craft in 1904 Is Dead at 66 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/angloirish-talks-near-a-stalemate-de-valera-gets-protests-on-the.html | ANGLO-IRISH TALKS NEAR A STALEMATE; De Valera Gets Protests on the Treatment of Minorities in Northern Ireland ALL QUESTIONS ARE LINKED Dublin Premier Will Continue to Raise Issue of Partition Despite British Position Both Want Trade Treaty Defense Is Trump Card | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/british-film-bill-passed-commons-approves-measure-to-aid-local.html | BRITISH FILM BILL PASSED; Commons Approves Measure to Aid Local Producers | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wr-hawleys-will-aids-two-schools-longdistance-balloonist-set-up.html | W.R. HAWLEY'S WILL AIDS TWO SCHOOLS; Long-Distance Balloonist Set Up Fund for 17 Study Prizes for Boys and Girls 3EQUESTS TO INSTITUTIONS Companion on Flight Gets $3,000 and Trust BenefitsW. R. Jones Will Filed W. R. Jones Wills an Island | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/money-in-circulation-rises-22000000-excess-reserves-increase.html | Money in Circulation Rises $22,000,000; Excess Reserves Increase $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/bronxville-victor-in-class-c.html | Bronxville Victor in Class C | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/williams-backs-up-wpa-director-here-he-tells-labor-men-they-gain.html | WILLIAMS BACKS UP WPA DIRECTOR HERE; He Tells Labor Men They Gain Nothing by 'Going Around' Somervell to Washington URGES AMENDMENT REPEAL Acting Administrator Opposes Woodrum Plan Prorating Relief Funds Over Year | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/debt-at-37616605571-new-record-for-the-nation.html | Debt at $37,616,605,571, New Record for the Nation | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/columbia-man-named-u-s-chemistry-delegate.html | Columbia Man Named U. S. Chemistry Delegate | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/addresses-by-citys-leaders-on-plan-for-a-10000000-charity-drive.html | Addresses by City's Leaders on Plan for a $10,000,000 Charity Drive; James G. Blaine What Could Not Be Done Aims of Fund Outlined Appeal of Neighborly Aid John D. Rockefeller One Plea Instead of Many Alfred E. Smith Joseph M. Proskauer Spirit of Greater City Mayor F. H. La Guardia Proves Business Conscience | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/norwegian-loan-here-department-of-akershus-files-sec-statement-for.html | NORWEGIAN LOAN HERE; Department of Akershus Files SEC Statement for $7,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ink-plant-for-milltown-n-j.html | Ink Plant for Milltown, N. J. | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/navigation-perils-seen-in-river-plan-proposed-channel-to-navy-yard.html | NAVIGATION PERILS SEEN IN RIVER PLAN; Proposed Channel to Navy Yard Held Danger to Commercial Traffic at Hearing Here | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/texas-tax-payments.html | Texas Tax Payments | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/and-lo-it-was-spring.html | AND LO, IT WAS SPRING! | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/notre-dame-quintet-favored-over-n-y-u-in-garden-doubleheader.html | Notre Dame Quintet Favored Over N. Y. U. in Garden Double-Header Tonight; BASKETBALL FOES AWAIT BIG BATTLE Inconsistent N. Y. U. Array Hopes to Spring Surprise on Veteran Notre Dame 16,000 TO SEE CONTESTS Brooklyn College Will Renew Its Close Rivalry With St. Francis in First Game Team Started Slowly Close in Point Averages | True | By Arthur J. Daley | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/50-of-steel-capacity-seen-for-1938-output.html | 50% of Steel Capacity Seen for 1938 Output | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wife-sues-at-golden-wedding.html | Wife Sues at Golden Wedding | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/public-building-rises-awards-are-up-106-per-cent-over-last-year.html | PUBLIC BUILDING RISES; Awards Are Up 106 Per Cent Over Last Year | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/fordham-topples-canisius-39-to-30-davis-kamen-and-hassmiller-lead.html | FORDHAM TOPPLES CANISIUS, 39 TO 30; Davis, Kamen and Hassmiller Lead Quintet in Avenging Early-Season Setback ST. JOHN'S SCORES, 47-37 Sets Back Providence College for Thirteenth Triumph as McKeever Stars. Play Is Unimpressive | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/deranged-patient-shot-in-wild-chase-diabetic-victim-armed-with.html | DERANGED PATIENT SHOT IN WILD CHASE; Diabetic Victim, Armed With Knife, Terrorizes Nurses in St. Vincent's Hospital | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ordway-attacks-civil-service-plan-commissioner-tells-roosevelt.html | ORDWAY ATTACKS CIVIL SERVICE PLAN; Commissioner Tells Roosevelt Byrnes Bill Is Threat to the Whole System OPPOSES ONE-MAN RULE Recommends Various Changes in His Personal Report to the President Proposes a New "Council" Blanketing" Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/taxes-equal-12-on-each-telephone-new-york-company-pays-over.html | TAXES EQUAL $12 ON EACH TELEPHONE; New York Company Pays Over $29,000,000, an Increase of $4,254,346 in Year NET INCOME $34,415,352 Total Represents $7.96 a Share, as Against $8.19 in the Previous Period | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/bonds-irregular-in-slower-trading-domestic-corporate-issues-on.html | BONDS IRREGULAR IN SLOWER TRADING; Domestic Corporate Issues on Stock Exchange Easier, Despite Some Gains | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/3-bills-propose-cuts-in-city-pension-costs-middleton-measures-would.html | 3 BILLS PROPOSE CUTS IN CITY PENSION COSTS; Middleton Measures Would Limit Retirement Pay to $5,000Two Plans Affect Firemen | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/percy-rockefeller-mansion-to-be-razed-estate-once-insured-against.html | Percy Rockefeller Mansion to Be Razed; Estate Once Insured Against Earthquakes | True | By Lee E. Cooper | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mother-burned-saving-3-gets-children-out-and-collapses-at-door-of.html | MOTHER BURNED SAVING 3; Gets Children Out and Collapses at Door of Catskill Farmhouse | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mortgage-loan-made-on-broadway-parcel-property-occupies-face-of.html | MORTGAGE LOAN MADE ON BROADWAY PARCEL; Property Occupies Face of Block on West Side From 13th to 14th Streets | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/relief-sum-voted-by-jersey-senate-3300000-item-passed-with-road.html | RELIEF SUM VOTED BY JERSEY SENATE; $3,300,000 Item Passed With Road Bill, but Diversion Move Is Blocked | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/navy-equal-to-any-urged-by-woodward-brooklyn-commandant-in-talk-at.html | NAVY EQUAL TO ANY URGED BY WOODWARD; Brooklyn Commandant in Talk at Medford Links Fleet and Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ellis-island-gets-mural-paintings-work-of-edward-laning-covers-role.html | ELLIS ISLAND GETS MURAL PAINTINGS; Work of Edward Laning Covers Role of the Immigrant in Developing America EXECUTED UNDER THE WPA Art Will Cover 900 Feet of Wall Space in Dining Hall of Administration Building | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/sec-gets-1300000-share-plea.html | SEC Gets 1,300,000 Share Plea | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/tenements-totter-after-43-escape-14-ordered-out-of-adjoining.html | TENEMENTS TOTTER AFTER 43 ESCAPE; 14 Ordered Out of Adjoining Building Later as Workers Shore Weakened Edifices FISSURES GIVE WARNING Wall Between 199 and 201 Ave. C. Collapses--203 Is Emptied of Tenants Police Clear Two Buildings | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/lumber-output-rise-less-than-seasonal-shipments-and-orders-higher.html | Lumber Output Rise Less Than Seasonal; Shipments and Orders Higher for Week | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/literary-digest-halts-publication-suspended-2-weeks-pending.html | LITERARY DIGEST HALTS; Publication Suspended 2 Weeks Pending Reorganization | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/kaempf-airedale-pet-show-winner-bonnie-lassie-scores-among-terriers.html | KAEMPF AIREDALE PET SHOW WINNER; Bonnie Lassie Scores Among Terriers in Group Judging at Bloomingdale's REISS DOBERMAN NAMED Laurels Annexed by Pinscher Regi, 3-Year-Old Dog, in the Working Division THE AWARDS | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/plan-hide-trading-board-dealers-study-formation-of-link-to-chicago.html | PLAN HIDE TRADING BOARD; Dealers Study Formation of Link to Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/harrison-hewitt-exhead-of-bar-association-of-connecticut-dies-in.html | HARRISON HEWITT; Ex-Head of Bar Association of Connecticut Dies in New Haven | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/exchange-glee-club-to-perform.html | Exchange Glee Club to Perform | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/asks-women-aid-navy-edison-appeals-to-godmothers-of-fleet-to-help.html | ASKS WOMEN AID NAVY; Edison Appeals to 'Godmothers of Fleet' to Help Defense Plans | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/jersey-woman-ends-life-mrs-s-s-cox-wife-of-shipyard-executive.html | JERSEY WOMAN ENDS LIFE; Mrs. S. S. Cox, Wife of Shipyard Executive, Suicide by Gas | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/jackson-upholds-egulated-trade-government-must-oversee-it-to-end.html | JACKSON UPHOLDS EGULATED TRADE; Government Must Oversee It to End Unemployment Cycles, He Tells Democrats Here SEES LONG-RANGE POLICY I N Bennett at Legion Dinner Urges More Aid to Young and Less Agitation Hailed by Other Speakers JACKSON UPHOLDS REGULATED TRADE He Sees' Careful Timing | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/two-manhattan-fives-prevail.html | Two Manhattan Fives Prevail | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/schiff-center-quintet-victor-i.html | Schiff Center Quintet Victor I | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/lehman-demands-caution-by-state-its-finances-still-variable-he-says.html | LEHMAN DEMANDS CAUTION BY STATE; Its Finances Still Variable, He Says, While the Business. Trend Is Uncertain WARNS CIVIL EMPLOYES Governor Insists They Press Economies, Hopes Legislature Will Likewise Be Prudent | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/tokyo-diet-tumult-hits-war-control-uproarious-scene-follows-the.html | TOKYO DIET TUMULT HITS WAR CONTROL; Uproarious Scene Follows the Resubmission of Bill for Economic Regulation PLAN IS SCORED AS 'NAZI' Move to Increase Note Issue Limit of Bank by 60 to 100 Per Cent Is Forecast Army's Hand Is Seen Scene Is Turbulent | True | By Hugh Byas | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/business-world-commercial-paper-store-collections-off-133-special.html | Business World; COMMERCIAL PAPER Store Collections Off 1.33% Special Sales Aid Men's Wear Millinery Outlook Uncertain Buyers Order Summer Furniture Parcel Shipments Off 2% Cheaper Giftwares Bought Brown Sheetings Advancing Wool Hose Orders Small Gray Goods Quiet and Steady | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/police-veteran-to-retire-inspector-loonam-files-pleaon-force-since.html | POLICE VETERAN TO RETIRE; Inspector Loonam Files PleaOn Force Since 1896 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/luque-veteran-quits-the-giants-will-not-report-as-coach-and-manager.html | LUQUE, VETERAN, QUITS THE GIANTS; Will Not Report as Coach and Manager Terry Picks Clarke for Place CASTLEMAN STILL BALKS Hurler Asserts Physician Is Opposed to Drill Either at Camp or Hot Springs Moves Fast to Fill Place Physician Favors Baths Plenty of Hard Hitting | True | By John Drebingerspecial To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/german-embassy-sharp-on-meyer-spokesman-at-washington-is-not.html | GERMAN EMBASSY SHARP ON MEYER; Spokesman at Washington Is 'Not Surprised' at Ex-Secretary's Attack on Hitlerism DECLARES HE IS JEWISH Recalls 'Oath to Hitler-- He Replies That He Is Lutheran and Explains Allegiance | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/meet-on-9cent-loaf-plan.html | Meet on 9-Cent Loaf Plan | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/insull-creditors-to-get-4635088-trustees-of-2-utility-trusts-settle.html | INSULL CREDITORS TO GET $4,635,088; Trustees of 2 Utility Trusts Settle Suits to Recover Collateral in Banks COURT APPROVES ACTION Litigation, Begun in '32,Sought $15,000,000 Held in Chicago and $16,000,000 Here Settlement Ends Suits Payments to Second Trust | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/errors-in-zoning-map-legend.html | Errors in Zoning Map Legend | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/buys-brooklyn-apartment.html | Buys Brooklyn Apartment | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/war-debts-again.html | WAR DEBTS AGAIN | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/p-s-a-l-hockey-tonight.html | P. S. A. L. Hockey Tonight | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/banker-held-in-shortage-cashier-of-closed-nescopeck-national-seized.html | BANKER HELD IN SHORTAGE; Cashier of Closed Nescopeck National Seized at Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/must-cut-wood-to-get-food.html | Must Cut Wood to Get Food | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/hoover-honored-by-lille-former-president-named-honorary-citizengets.html | HOOVER HONORED BY LILLE; Former President Named Honorary Citizen-Gets Doctorate | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/backs-yorktown-gun-shift.html | Backs Yorktown Gun Shift | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/grace-line-ship-reports-fire.html | Grace Line Ship Reports Fire | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/recovery-is-seen-in-paper-industry-d-c-everest-head-of-paper-and.html | RECOVERY IS SEEN IN PAPER INDUSTRY; D. C. Everest, Head of Paper and Pulp Group, Says Favorable News Will Start Climb PEAK REACHED LAST YEAR Sharp Increase in Tonnage Made in Kraft Division Due to Inventory Cut | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities RESERVE BANK POSITION | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT PINEHURST SOUTHERN PINES BERMUDA THE BAHAMAS | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/topics-in-wall-street-disappointed-federal-reserve-statement-short.html | TOPICS IN WALL STREET; Disappointed Federal Reserve Statement Short Selling Purchases by the TVA Mr. Tomlinson to Mr. Tomlinson | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/annual-dance-to-aid-convent.html | Annual Dance to Aid Convent | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/louis-leaves-for-west-after-signing-to-meet-thomas-in-chicago-on.html | Louis Leaves for West After Signing to Meet Thomas in Chicago on April 1; CHAMPION DRAFTS A HEAVY CAMPAIGN Detroit Fight After One With Thomas Is Planned Before Louis Meets Schmeling VICTOR OVER MANN HAILED But German's Manager Claims Max Will Stop Him-Bomber Gets $40,522 of $119,841 Second April Bout Planned Bomber Will Get a Rest An Active Champion Chicago Promoter in Charge | True | By James P. Dawson | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/fire-record.html | Fire Record | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dance-to-aid-center-event-tonight-for-strykers-lane-community-house.html | DANCE TO AID CENTER; Event Tonight for Strykers Lane Community House | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/upsala-sets-pace-5140-conquers-the-cathedral-quintetnolan-of-losers.html | UPSALA SETS PACE, 51-40; Conquers the Cathedral Quintet--Nolan of Losers Stars | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wider-school-aid-rushed-at-capital-senator-harrison-wins-pledge-of.html | WIDER SCHOOL AID RUSHED AT CAPITAL; Senator Harrison Wins Pledge of Quick Action on Bill for Federal Assistance NEW MEASURE IS OFFERED Advisory Committee Report Is Followed by $910,000,000 Building Proposal New Plan Includes Building Harrison Willing to Amend Bill | True | Special to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dr-lillian-welsh-retired-physician-one-of-first-american-women-to.html | DR. LILLIAN WELSH RETIRED PHYSICIAN; One of First American Women to Practice Medicine Is Dead at 80 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/more-i-r-t-trains-held-too-costly-witnesses-testify-additional.html | MORE I. R. T. TRAINS HELD TOO COSTLY; Witnesses Testify Additional Service Would Increase the Payroll $248,365 Yearly PASSENGER LOSSES CITED Controller for Lines Says Drop in 7 Months Was 4,381,326--Points to Heavy Taxes Loss-of Riders Is Cited More Trains Recommended | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/new-lumber-orders-up-since-midjanuary-stocks-at-yearend-rise-13.html | NEW LUMBER ORDERS UP SINCE MID-JANUARY; Stocks at Year-End Rise 13% From 1936--Consumption Increased 4% in 1937 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/spur-to-china-unity-seen-tientsin-educator-says-invasion-will.html | SPUR TO CHINA UNITY SEEN; Tientsin Educator Says Invasion Will Hasten Modernization | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/buys-surplus-jersey-apples.html | Buys Surplus Jersey Apples | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/australian-gold-gains-output-of-mines-there-in-1937-is-largest-in.html | AUSTRALIAN GOLD GAINS; Output of Mines There in 1937 Is Largest in Two Decades | True | Wireless To THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/luncheon-is-given-by-mrs-t-r-pell-mrs-m-taylor-pyne-jr-mrs-r-e-tod.html | LUNCHEON IS GIVEN BY MRS. T. R. PELL; Mrs. M. Taylor Pyne Jr., Mrs. R. E. Tod and Mrs. Talbot Ewart Among Guests LIDIE LANE SLOAN HONORED Albert M. Bagby Entertains Princess of Thurn and Taxis--Many Others Are Hosts | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/state-relief-asked-by-mayor-he-appeals-to-legislators-for.html | STATE RELIEF AID ASKED BY MAYOR; He Appeals to Legislators for Additional Help, Calling the Situation Precarious JOINED BY COLLEAGUES .Message Specifically Urges the Return of $12,000,000 in Utility Taxes Says Load Is Increasing Transit Budget Plea Shelved | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/horace-e-buel-republican-leader-in-staten-island-for-years-was-85.html | HORACE E. BUEL; Republican Leader in Staten Island for Years Was 85 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dr-c-m-a-stine-honored.html | Dr. C. M. A. Stine Honored | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dr-charles-orin-day-specialist-and-a-consultant-to-boston-hospitals.html | DR. CHARLES ORIN DAY; Specialist and a Consultant to Boston Hospitals Was 58 | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/miss-arlene-leins-teacher-in-city-schools-for-18-years-dies-in.html | MISS ARLENE LEINS; Teacher in City Schools for 18 Years Dies in Hospital | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/defends-north-china.html | DEFENDS NORTH CHINA | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/canvases-by-leger-on-exhibition-here-wide-variety-of-themes-seen-in.html | CANVASES BY LEGER ON EXHIBITION HERE; Wide Variety of Themes Seen in New-Showing of the French Modernist's Art MANY OUTDOOR PAINTINGS Loosening of Style and Keying Up of Color Over Artist's Earlier Work Is Noted A More Romantic Artist Classification Difficult Art Notes | True | By Edward Alden Jewell | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/flushing-apartments-sold.html | Flushing Apartments Sold | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/john-f-ryan.html | JOHN F. RYAN | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/exchange-adopts-affirmative-ballot-rule-thus-speeding-action-on-new.html | Exchange Adopts Affirmative Ballot Rule, Thus Speeding Action on New Constitution | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/council-names-swingle-credit-official-vice-president-of-foreign.html | COUNCIL NAMES SWINGLE; Credit Official Vice President of Foreign Trade Body | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/seminole-killing-laid-to-tribal-code-aged-chief-said-to-have-shot.html | SEMINOLE KILLING LAID TO TRIBAL CODE; Aged Chief Said to Have Shot Malefactor of Race Under 'Law of the Everglades' | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/chaloner-estate-is-sold.html | Chaloner Estate Is Sold | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/canned-exports-rose-4.html | Canned Exports. Rose 4% | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ad-responsibility-is-found-greater-rubicamawarded-gold-medal-says.html | AD RESPONSIBILITY IS FOUND GREATER; Rubicam,Awarded Gold Medal, Says the Profession Must Fight for Freedom THIRTY LEADERS HONORED Technical Excellence, Ethical Soundness, Social Force Win Recognition | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/fire-department.html | Fire Department | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/open-publishing-house-cambridge-university-press-syndics-gather-at.html | OPEN PUBLISHING HOUSE; Cambridge University Press Syndics Gather at New Quarters | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/hialeah-park-chart-santa-anita-results-santa-anita-entries-hialeah.html | HIALEAH PARK CHART; Santa Anita Results Santa Anita. Entries Hialeah Park Entries Fair Grounds Entries Fair Grounds Results | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/upstate-wpa-lists-men-of-18-to-35-with-u-s-army-recruiting-service.html | Up-State WPA Lists Men of 18 to 35 With U. S. Army Recruiting Service; Aids Second Corps Officers' Plan to 'Purge' Relief Rolls of Those Who Are Fit to Bear Arms—Washington Officials Surprised WPA 'RECRUITING' FOR ARMED FORCES Enrollment Limit Reached Surprise in Capital | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/siegfried-given-in-uncut-version-opera-offered-in-this-form-for.html | SIEGFRIED' GIVEN IN UNCUT VERSION; Opera Offered in This Form for Only Ninth Time in the Matinee Series MELCHIOR IN TITLE ROLE Kirsten Flagstad Takes Part of Bruennhilde--Artur Bodanzky Conducts Helen Jepson in 'Traviata' | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/old-opera-house-in-34th-st-sold-buyer-to-change-auditorium-into.html | OLD OPERA HOUSE IN 34TH ST. SOLD; Buyer to Change Auditorium Into Exhibition Rooms and Banquet Halls PARCEL HELD AT $750,000 Mott St. Tenement Purchased From Bowery Bank-Other Transactions in City | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/electric-power-output-higher-for-week-decreases-are-reduced-in-five.html | Electric Power Output Higher for Week; Decreases Are Reduced in Five Sections | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/u-s-program-presented-redmond-suggests-five-points-at-credit-mens.html | U. S. PROGRAM PRESENTED; Redmond Suggests Five Points at Credit Men's Dinner | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/germany-accepts-british-formula-following-italy-on-volunteers-issue.html | Germany Accepts British Formula, Following Italy on ' Volunteers' Issue; Action Raises Some Hope of Progress on Spanish Question--Halifax in House of Lords Denies Change in London Policy GERMANY ACCEPTS FORMULA ON SPAIN GERMANY ACCEPTS FORMULA ON SPAIN Cabinet Backers Meet Chamberlain Sees Hing Paris Terms Report Premature | True | By Robert P. Postwireless To the New York Times. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/funds-for-tva-dam-fought-in-senate-vandenberg-says-gilbertsville.html | FUNDS FOR TVA DAM FOUGHT IN SENATE; Vandenberg Says Gilbertsville Project Has Raised Doubts and Cost Is Put Too Low 'TRUST' VIEW, SAYS NORRIS Meanwhile, Utility Companies Appeal Attack on Program to the Supreme Court May Blamed for Omission Utility Companies Appeal Suit | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/junior-group-plans-bridge.html | Junior Group Plans Bridge | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/yeshiva-beats-morsemere-five.html | Yeshiva Beats Morsemere Five | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/schuschnigg-asls-unity-for-austria-calls-on-all-political-groups-to.html | SCHUSCHNIGG ASLS UNITY FOR AUSTRIA; Calls on All Political Groups to Embody Programs in Move for 'Patriotism' REJECTS NAZI IDEOLOGY Chancellor's SpeechBefore the Federal Council Tells of Economic Efforts Calls Stand Unchangeable Hope for Milestone to Peace 1936 Agreement's Basis Says Relations Were Disturbed Illegal Acts to Be Punished Sees Room for All Balanced Budget Cited Says Every One Is Equal Finds Love of Austria For Spirit of Unity | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/attack-chain-store-tax-merchants-and-owners-oppose-pending-albany.html | ATTACK CHAIN STORE TAX; Merchants and Owners Oppose Pending Albany Measure | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/funeral-tomorrow-for-parker-gilbert-many-in-banking-world-will.html | FUNERAL TOMORROW FOR PARKER GILBERT; Many in Banking World Will Attend Rites Here for Partner in J. P. Morgan Firm | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/milwaukee-road-seeks-loan-of-2235000.html | Milwaukee Road Seeks Loan of $2,235,000 | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/new-gerson-title-iven-to-void-suit-assistant-to-isaacs-is-made.html | NEW GERSON TITLE IVEN TO VOID SUIT; Assistant to Isaacs Is Made Confidential Examiner, It Is Revealed in Court NO CHANGE IN HIS DUTIES Fourth Oath of Office Is Filed--Both Sides Receive Till Monday to File Papers NEW GERSON TITLE GIVEN TO VOID SUIT Files Oath of Office | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/general-reinsurance-had-886244-profit-net-income-for-year-equal-to.html | GENERAL REINSURANCE HAD $886,244 PROFIT; Net Income for Year Equal to $4.43 a Share, Compared to $5 a Share in 1936 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/moore-wins-in-nassau-sailing.html | Moore Wins in Nassau Sailing | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/annalist-weekly-index-first-advance-in-almost-five-months.html | ANNALIST WEEKLY INDEX; First Advance in Almost Five Months Attributed to President THE ANNALIST MONTHLY INDEX OF WHOLESALE COMMODITY PRICES THE ANNALIST WEEKLY INDEX OF WHOLESALE COMMODITY PRICES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/adopts-plan-for-futures-board-of-trade-eliminates-deals-in-old-and.html | ADOPTS PLAN FOR FUTURES; Board of Trade Eliminates Deals in Old and New Contracts | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/asks-oldage-tax-cut-lodge-proposes-amendment-to-social-security-act.html | ASKS OLD-AGE TAX CUT; Lodge Proposes Amendment to Social Security Act | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/british-groups-see-deal-to-shift-olympics-from-tokyo-to-rome-plans.html | British Groups See 'Deal' to Shift Olympics From Tokyo to Rome; Plans for 1944 London Games Sped to BarAward to Japan in Return for Giving Up 1940 Meet--Political Bloc Feared Mussolini Aided Shift Serious Blow Seen Garland Stops Here Situation Given Briefly | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/six-ships-caught-in-ice-floes-off-newfoundland-coast-block-vessels.html | SIX SHIPS CAUGHT IN ICE; Floes Off Newfoundland Coast Block Vessels From Port | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/costume-dance-aids-madison-boys-club-miss-rita-singstad-serves-as.html | COSTUME DANCE AIDS MADISON BOYS CLUB; Miss Rita Singstad Serves as Chairman of the Junior Committee for Event | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/c-i-o-boycott-on-tugs-declared-against-dalzell-companynew-pay.html | C. I. O. BOYCOTT ON TUGS; Declared Against Dalzell Company-New Pay Contract | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/britain-to-increase-gas-mask-purchases-civil-estimates-disclose-big.html | BRITAIN TO INCREASE GAS MASK PURCHASES; Civil Estimates Disclose Big Addition in Air DefensesSecret Service Aided | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/the-screen-robert-taylor-appears-as-a-yank-at-oxford-at-the.html | THE SCREEN; Robert Taylor Appears as 'A Yank at Oxford' at the Capitol--'She Married an Artist' at Criterion At the Criterion | True | By Frank S. Nugent | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mrs-aaron-w-hand.html | MRS. AARON W. HAND | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/coal-control-cracks.html | COAL CONTROL CRACKS | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mrs-richard-obeime.html | MRS. RICHARD O'BEIRNE | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mrs-g-c-rand-wins-decree-in-carson-city-post-heiress-alleged.html | MRS. G. C. RAND WINS DECREE IN CARSON CITY; Post Heiress Alleged Cruelty-- Divorce Is Granted to Mrs. F. C. Havemeyer | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/apartment-to-go-up-on-gerard-home-site-sixstory-house-is-planned.html | APARTMENT TO GO UP ON GERARD HOME SITE; Six-Story House Is Planned for Gramercy Park by Schor Interests | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/screen-news-rkg-film-for-joe-penner-coast-scripts-of-local-origin.html | SCREEN NEWS; RKG Film for Joe Penner Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mrs-phil-sheridan-widow-of-general-met-the-civil-war-hero-while.html | MRS. PHIL SHERIDAN WIDOW OF GENERAL; Met the Civil War Hero While Serving as a BridesmaidDies in Washington DAUGHTER OF GEN. RUCKER Home Overlooking Memorial to Husband Was Decorated With Trophies of Soldier | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/books-published-today.html | Books Published Today | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/nazi-teachers-urge-end-of-historic-chronology.html | Nazi Teachers Urge End Of Historic Chronology | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/used-cars-insured-british-dealers-launch-plan-with-10-covering-6.html | USED CARS INSURED; British Dealers Launch Plan With $10 Covering 6 Months | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/letters-to-the-times-buildings-not-allimportant-success-of-fair.html | Letters to The Times; Buildings Not All-Important Success of Fair Held to Depend on the Exhibits Rather Than Architecture Integrity' 'Often Misused Many of Us, It Is Contended, Differ as to Its Real Meaning Stamp Design Criticized Our Onerous Tax Burden Smoking on Subway Platforms WHITE DUST Transport Authority Urged Col. Wilgus Outlines Way in Which It Could Aid Our Railroads Regional Organization Protection for All Canada's Situation | True | STEPHEN GRIMSHAW.CLINTON DALMAIN.HENRY WARE ALLEN.EDGAR H. YOLLAND.ISABEL HARRISS BARR.WILLIAM J. WILGUS. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/city-leaders-start-a-drive-to-raise-fund-of-10000000-and-unify.html | CITY LEADERS START A DRIVE TO RAISE FUND OF $10,000,000 AND UNIFY PRIVATE CHARITIES; BLAINE TO GUIDE IT Annual Joint Effort to Reach Every Business and Its Employes 3,400 AT OPENING MEETING Mayor, Presiding, Says Private Welfare Work Must Back Up Public Relief Endeavors First Plan of Its Kind Here Overlapping to Be Ended $10,000,000 SOUGHT FOR CITY CHARITIES Mayor Praises Plan Smith Defends Corporations | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/bank-of-canada-reports-slight-increase-in-dominion-deposits-shown.html | BANK OF CANADA REPORTS; Slight Increase in Dominion Deposits Shown in Week | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/allows-lower-rail-bond-price.html | Allows Lower Rail Bond Price | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/l-i-u-defeats-toledo-blackbird-quintet-wins-uphill-battle-4135.html | L. I. U. DEFEATS TOLEDO; Blackbird Quintet Wins Uphill Battle, 41-35, Before 4,500 | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wider-scope-advocated-sec-examiner-stresses-needs-of-smaller.html | WIDER SCOPE ADVOCATED; SEC Examiner Stresses Needs of Smaller Exchanges | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/china-lodges-protest-recognition-of-manchukuo-in-reich-leads-to.html | CHINA LODGES PROTEST; Recognition of Manchukuo in Reich Leads to Action | True | Wireless to THE NEW YORK TIMES | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/crawford-throws-orio-pins-rival-in-227-of-overtime-session-at-n-y-a.html | CRAWFORD THROWS ORIO; Pins Rival in 2:27 of Overtime Session at N. Y. A. C. | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/more-aid-to-young-urged-by-bennett-he-calls-on-those-attacking-our.html | MORE AID TO YOUNG URGED BY BENNETT; He Calls on Those Attacking Our Institutions to Turn to Problems of Youth $12,000 RAISED FOR CAMP Political Notables Attend Kings Legion Dinner to Aspirant for the Governorship Political Notables Attend Chaos in Other Nations | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/frances-gates-married-bronxville-girl-wed-in-paris-to-willem-prins.html | FRANCES GATES MARRIED; Bronxville Girl Wed in Paris to Willem Prins, Artist | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/1250000-school-children-get-tests-on-health-day.html | 1,250,000 School Children Get Tests on Health Day | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/child-to-mrs-t-e-hambleton.html | Child to Mrs. T. E, Hambleton | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/suhr-accepts-pirates-terms.html | Suhr Accepts Pirates' Terms | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/exchange-rules-clarified-agreement-superseded-by-plan-of-employee.html | EXCHANGE RULES CLARIFIED; Agreement Superseded by Plan of Employee Regulation | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/stocks-in-london-paris-and-berlin-some-sections-easier-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Some Sections Easier in the English Markets, but Tone Generally Is Cheerful SETBACK ON THE BOURSE French Traders Show Fear for Anglo–Italian Accord-Reich Shares More Active French Equities Depressed More Activity on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dividend-is-passed-by-chrysler-board-first-quarterly-lapse-since.html | DIVIDEND IS PASSED BY CHRYSLER BOARD; First Quarterly Lapse Since 1933 and Third in History Laid to Profits Tax YEAR'S PROFIT $50,729,211 Income Equal to $11.66 a Share Is Drop from 1936 Despite Gain in Sales $50,729,211 Profit Reported Sales Up, Profits Down Passenger Car Sales Up 3.7% Shares Off in San Francisco | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/railway-statements-erie-union-pacific-new-york-central.html | RAILWAY STATEMENTS; ERIE UNION PACIFIC NEW YORK CENTRAL | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/plea-of-guilty-refused-indictment-follows-threat-to-judge-in-puerto.html | PLEA OF GUILTY REFUSED; Indictment Follows Threat to Judge in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/other-municipal-loans-washington-county-va-rotterdam-n-y-nashua-n-h.html | OTHER MUNICIPAL LOANS; Washington County, Va. Rotterdam, N. Y. Nashua, N. H. Hempstead, L. I. Indianapolis, Ind. Trumbull County, Ohio Lexington, Mass. Stoughton, Mass. | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wage-bill-splits-house-committee-group-is-undecided-whether-to.html | WAGE BILL SPLITS HOUSE COMMITTEE; Group Is Undecided Whether to Write Moderate Measure or Risk a Deadlock A. F. L. OFFERS NEW PLAN Flat 40-Hour, 40-Cent Proposal Gives No DifferentialsCommittee Decision Today | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/william-b-dailey-president-of-the-dailey-corp-makers-of.html | WILLIAM B. DAILEY; President of the Dailey Corp., Makers of Photographic Film | True | Speical to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/urge-i-c-c-appointment-rail-executives-and-workers-want-mcmanamy.html | URGE I. C. C. APPOINTMENT; Rail Executives and Workers Want McManamy Retained | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/john-h-r-gulick-member-of-lumber-company-in-princeton-was-war.html | JOHN H. R. GULICK; Member of Lumber Company in Princeton Was War Veteran | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/text-of-jacksons-speech-before-young-democrats-here-similarity-of.html | Text of Jackson's Speech Before Young Democrats Here; Similarity of Problems A Government Problem Now Value of Dual System In Terms of Generations System in Use Here Alone | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/ecuadoreans-must-teach-their-workers-to-read.html | Ecuadoreans Must Teach Their Workers to Read | True | Special Cable to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/richard-e-kroeber.html | RICHARD E. KROEBER | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/arkansas-flood-drops-levee-holds-at-fultonbut-other-areas-are.html | ARKANSAS FLOOD DROPS; Levee Holds at Fulton,but Other Areas Are Inundated | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/hull-gets-foreign-service-medal.html | Hull Gets Foreign Service Medal | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/h-j-sheeran-dead-head-of-bus-lines-president-of-the-city-omnibus-an.html | H. J. SHEERAN DEAD; HEAD OF BUS LINES; President of the City Omnibus and Eighth Avenue Coach Corporations Was 53 BEGAN AS A CLERK IN 1900 Led in Substituting Motors for Surface Cars--Was an Officer in World War Promoted Through Janks Invited Aid of Business Men | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/a-new-page-of-stamps-for-presidents-album-i.html | A NEW PAGE OF STAMPS FOR PRESIDENT'S ALBUM I | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/third-ryan-juror-picked-legal-bickering-continues-in-bronx-murder.html | THIRD RYAN JUROR PICKED; Legal Bickering Continues in Bronx Murder Case | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/crude-oil-production-2109820000-barrels-output-reached-new-record.html | CRUDE OIL PRODUCTION 2,109,820,000 BARRELS; Output Reached New Record in 1937 and Consumption Passed Previous Mark | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/100-leaders-urge-japanese-boycott-public-officials-educators.html | 100 LEADERS URGE JAPANESE BOYCOTT; Public Officials, Educators, Clergymen Among Signers of Plea for Economic Action NOT A CAMPAIGN OF HATE' Appeal Aims at Checking the Financing of the 'Cruel Invasion' of China Aggression Is Denounced Scores Japanese Propaganda | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/chess-match-to-mccormick.html | Chess Match to McCormick | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/school-blast-disrupts-classes.html | School Blast Disrupts Classes | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wood-field-and-stream-new-marlin-record-interesting-exhibits.html | Wood, Field and Stream; New Marlin Record Interesting Exhibits | True | By Raymond R. Camp | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/house-foes-assail-bill-for-big-navy-maverick-sauthoff-kopplemann.html | HOUSE FOES ASSAIL BILL FOR BIG NAVY; Maverick, Sauthoff, Kopplemann, O'Malley and Voorhis Attack $1,000,000,000 Plan GREAT BRITAIN CRITICIZED Vinson Predicts Roosevelt Idea Will Win ImpressivelyEdison Urges Building Edison Urges a Great Navy Attacks Sales to Aggressors | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/1300000-bill-aids-constitution-body-albany-republicans-prepare-a.html | $1,300,000 BILL AIDS CONSTITUTION BODY; Albany Republicans Prepare a Tentative Appropriation for Coming Convention MEASURE IS NOT BINDING Delegates Have Power to Set Own Expenses-Probable Procedure Is Summarized 150-Day Session Expected Communications From Governor | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/miss-ella-dunlevy-milbank-becomes-bride-of-william-ward-foshay-in.html | Miss Ella Dunlevy Milbank Becomes Bride Of William Ward Foshay in Floral Setting | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/stockholder-help-asked-in-rail-fight-missouri-pacifics-chairman.html | STOCKHOLDER HELP ASKED IN RAIL FIGHT; Missouri Pacific's Chairman Seeks Funds to Oppose Plan of Bondholders | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/skiing-information-weather-forecast-trail-conditions.html | SKIING INFORMATION; Weather Forecast Trail Conditions | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/explains-rubber-trading.html | Explains Rubber Trading | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/egypt-would-enter-angloit-alian-talks-cites-treaty-in-asking-london.html | EGYPT WOULD ENTER ANGLO-IT ALIAN TALKS; Cites Treaty in Asking London to Permit Participation on Canal and Nile | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/roosevelt-hears-mnutt-half-hour-commissioner-finds-president.html | ROOSEVELT HEARS M'NUTT HALF HOUR; Commissioner Finds President Unconcerned Over Pre-1940 Politics in Indiana REPORT MADE ON FAR EAST Conference Set Tomorrow on Philippines, to Which the Official Expects to Return | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/douglas-aircrafts-net-up-profit-of-1081513-reported-by-company-for.html | DOUGLAS AIRCRAFT'S NET UP; Profit of $1,081,513 Reported by Company for Year | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/wills-for-probate-manhattan-bronx-letters-of-administration-queens.html | Wills for Probate; MANHATTAN BRONX Letters of Administration QUEENS Letters of Administration RINGS Letters of Administration | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/science-foretells-human-life-span-means-for-distinguishing-long-and.html | SCIENCE FORETELLS HUMAN LIFE SPAN; Means for Distinguishing Long and Short-Lived Persons Described by Biologist TOBACCO CUTS OFF YEARS But No Impairment Is Found From Moderate Indulgence in Alcohol, He Says Effects of Tobacco, Alcohol | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/gasolineladenbarge-burns-in-the-sound-hygrade-16-carrying-997000.html | GASOLINE-LADEN BARGE BURNS IN THE SOUND; Hygrade 16, Carrying 997,000 Gallons, Set Off by BlastEngineer Is Missing | True | Special to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/insurance-assets-rise-mutual-benefit-life-reports-645881531-a.html | INSURANCE ASSETS RISE; Mutual Benefit Life Reports $645,881,531, a Record | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/patrolman-cleared-in-crash.html | Patrolman Cleared in Crash | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/dies-while-driving-auto-a-m-tasker-greenport-republican-leader-has.html | DIES WHILE DRIVING AUTO; A. M. Tasker, Greenport Republican Leader, Has Heart Attack. | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/advertising-news-and-notes-circus-to-push-national-brands-chef.html | Advertising News and Notes; Circus to Push National Brands Chef Boiardi Uses Newspapers Radio Index Up 12.7% Hudson Plans for Used Car Drive Accounts Personnel Notes McCullough Dissolves Agency | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/reno-case-witness-gets-7year-term-moore-confidence-man-who-changed.html | RENO CASE WITNESS GETS 7-YEAR TERM; Moore, Confidence Man Who Changed Testimony, Sentenced as Parole Violator TWICE AIDED GOVERNMENT Changed His Story at Third Trial-Pleads to Be Sent to Informers' Prison | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/mrs-dominick-henry.html | MRS. DOMINICK HENRY | True | | C1B 367674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/san-romani-expects-cunningham-to-cut-world-mile-mark-to-403-archie.html | San Romani Expects Cunningham To Cut World Mile Mark to 4:03; Archie Predicts Outdoor Record Will Fall This Summer--Medley Relay Standard Is Likely to Be Set Tomorrow Archie "Trails" Glenn A Change in Procedure Coach Merner Disagrees | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/pledges-are-cited-vienna-chancellor-says-that-fuehrer-barred-any.html | PLEDGES ARE CITED; Vienna Chancellor Says That Fuehrer Barred Any Intervention INSISTS ON INDEPENDENCE Rouses His Hearers to Wild Applause as He Promises He Will Defend It Schuschnigg Speaks Out Will to Freedom Stressed AUSTRIA TO BE FREE, SAYS SCHUSCHNNIGG The Scene of the Speech Steps Are Floodlit Applause Dies Out, Is Renewed Small Nazi Demonstrations | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/bank-to-pay-208650-tax.html | Bank to Pay $208,650 Tax | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/u-s-warned-by-gayda-on-false-rumors-italian-journalist-cites.html | U. S. WARNED BY GAYDA ON 'FALSE RUMORS'; Italian Journalist Cites Statement Attributed to Dodd as Adding to War Tension- | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/textile-bodies-ask-ban-on-duty-cuts-cotton-men-fear-british-pact.html | TEXTILE BODIES ASK BAN ON DUTY CUTS; Cotton Men Fear British Pact Would Lead to Increased Japanese Competition HOSIERY BRIEF IS FILED Group Predicts Lower Tariff Would Cause Abandonment of Much Equipment | True | | C1B 367674 |
| 1938-02-25 | 1938-02-25 | https://www.nytimes.com/1938/02/25/archives/thomas-gann-70-noted-explorer-finder-of-forgotten-cities-of-maya-an.html | THOMAS GANN, 70, NOTED EXPLORER; Finder of Forgotten Cities of Maya and an Authority on Tropical Medicine Dies LED U. S. ARCHAEOLOGISTS Aided in the Discovery of Coba-- Lectured and Wrote Widely on His Work Noted as an Archaelogist | True | Wireless to THE NEW YORK TIMES. | C1B 367674 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/turkey-allows-5-years-for-naval-rearmament.html | Turkey Allows 5 Years For Naval Rearmament | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/n-y-u-women-triumph-basketball-team-downs-wagner-2015-as-miss-russo.html | N. Y. U. WOMEN TRIUMPH; Basketball Team Downs Wagner, 20-15, as Miss Russo Excels | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/nassau-bank-sells-dwelling.html | Nassau Bank Sells Dwelling | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/l-i-u-triumphs-4439-defeats-wayne-university-five-in-detroit-game.html | L. I. U. TRIUMPHS, 44-39; Defeats Wayne University Five in Detroit Game Before 4,000 | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/la-guardia-warns-relief-must-be-cut-unless-city-gets-12000000-from.html | La Guardia Warns Relief Must Be Cut Unless City Gets $12,000,000 From State | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/13-in-family-have-measles.html | 13 in Family Have Measles | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/rangers-promote-hiller-young-star-of-rovers-to-play-in-big-league.html | RANGERS PROMOTE HILLER; Young Star of Rovers to Play in Big League Line-Up Tonight | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/queen-elena-visits-queen-marie.html | Queen Elena Visits Queen Marie | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/books-published-today.html | Books Published Today | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/reserve-corps-orders-governors-island-first-military-area.html | Reserve Corps Orders; GOVERNORS ISLAND FIRST MILITARY AREAA | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/the-civil-service.html | The Civil Service | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/new-curb-urged-on-unsafe-driver-schurman-favors-a-demerit-system-in.html | NEW CURB URGED ON UNSAFE DRIVER; Schurman Favors a Demerit System in Insurance to Penalize the Careless ASSAILS HIGH RATES HERE Points to Low Accident Rate in City Compared to Areas Where Cost Is Less Deplores Geographical Basis Points to Accident Ratio | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/book-notes.html | BOOK NOTES | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/to-talk-on-copy-themes.html | To Talk on Copy Themes | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/john-arthur-hardy-sr.html | JOHN ARTHUR HARDY SR. | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/book-of-1633-brings-830.html | Book of 1633 Brings $830 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/hull-warns-japan-americans-rights-must-be-guarded-rejects-request.html | HULL WARNS JAPAN AMERICANS' RIGHTS MUST BE GUARDED; Rejects Request to Citizens to Leave War Area in China and Demands Protection INDEMNITY BASIS IS LAID I Japanese Claim Big Victory at Nanchang in a Battle of About 100 Airplanes Basis for Damage Claims HULL WARNS JAPAN OF RIGHTS IN CHINA | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/supper-parties-are-held-hosts-entertain-in-connection-with-little.html | SUPPER PARTIES ARE HELD; Hosts Entertain in Connection With Little Italy Dance | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/advertising-news-and-notes-10000-papers-for-car-drive-nehi-in.html | Advertising News and Notes; 10,000 Papers for Car Drive Nehi in National Drive Oldsmobile Launches Contest Says Ad Advertising Cuts Prices Accounts Personnel Notes | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/dry-goods-chain-sales-rise.html | Dry Goods Chain Sales Rise | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/mrs-james-h-wallace-ridgewood-queens-democratic-leader-dies-of.html | MRS. JAMES H. WALLACE; Ridgewood, Queens, Democratic Leader Dies of Heart Attack | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/long-island-board-to-dine.html | Long Island Board to Dine | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/asks-for-navy-yard-jobs-brooklyn-delegation-protests-increase-in.html | ASKS FOR NAVY YARD JOBS; Brooklyn Delegation Protests Increase in Unemployment | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/boston-road-plot-sold-ice-manufacturer-gets-large-tract-from.html | BOSTON ROAD PLOT SOLD; Ice Manufacturer Gets Large Tract From Railroad | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/gen-matsui-in-tokyo-former-commander-at-shanghai-will-visit-emperor.html | GEN. MATSUI IN TOKYO; Former Commander at Shanghai Will Visit Emperor | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/17463-watch-notre-dame-subdue-n-y-u-in-basketball-battle-at-the.html | 17,463 Watch Notre Dame Subdue N. Y. U. in Basketball Battle at the Garden; NOTRE DAME TAKES FAST GAME BY 50-38 Stops N. Y. U. Rally Toward End - Moir Is Star With Nowak Though Injured BROOKLYN COLLEGE WINS Turns Back St. Francis, 37-36, as Rivals Play Overtime Fourth Year in a Row Score at Half 29-20 Third Triumph Over Violet No Long Shots Tried | True | By Arthur J. Daley | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/gallatin-showing-abstract-painting-canvases-are-presented-at-oneman.html | GALLATIN SHOWING ABSTRACT PAINTING; Canvases Are Presented at One-Man Exhibition in the Georgette Passedoit WORK FOUND DECORATIVE Creations of Late Bernhard Gutmann Hung in American Fine Arts Building Week-End at 215 Lull at the Whitney | True | By Edward Alden Jewell | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/child-violinists-chosen-four-win-national-federation-of-music-clubs.html | CHILD VIOLINISTS CHOSEN; Four Win National Federation of Music Clubs Contest | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/profits-reported-by-steel-concerns-jones-laughlin-had-net-of.html | PROFITS REPORTED BY STEEL CONCERNS; Jones & Laughlin Had Net of $4,788,799 Last Year, $4,129,600 in 1936 GAIN SHOWN BY SHARON $1,345,810 Cleared in 1937, Compares With $1,305,852 the Year Before | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/trial-judge-orders-oconnor-case-study-acts-on-acquittal-after-plea.html | TRIAL JUDGE ORDERS O'CONNOR CASE STUDY; Acts on Acquittal After Plea by Dead Child's Father-Venire of 120 to Be Investigated | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/topics-in-wall-street-leaderless-tremaine-for-the-post-dividend.html | TOPICS IN WALL STREET; Leaderless Tremaine for the Post Dividend Payments Tax-Exempt Market National Banks Chrysler's Fourth Quarter | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/reichsbank-meeting-to-hear-dr-schacht-to-address-stockholders-on.html | REICHSBANK MEETING TO HEAR DR. SCHACHT; To Address Stockholders on March 11-Reports of His Retirement Are Denied | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/debutante-fete-tonight-knickerbocker-assembly-second-in-seasons.html | DEBUTANTE FETE TONIGHT; Knickerbocker Assembly Second in Season's Series of Three | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/loss-reported-by-goodrich-net-of-878580-shown-for-year-after.html | LOSS REPORTED BY GOODRICH; Net of $878,580 Shown for Year After $5,652,935 Write-Down | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/april-5-a-crucial-date.html | APRIL 5: A CRUCIAL DATE | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/thomas-wareham-smith-advertising-manager-of-daily-mail-of-london.html | THOMAS WAREHAM SMITH; Advertising Manager of Daily Mail of London | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/railway-statements-reports-of-earnings-in-january-with-comparable.html | RAILWAY STATEMENTS; Reports of Earnings in January With Comparable Figures of a Year Before New York, New Haven & Hartford | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/argentine-bank-reports-increase-in-ratio-of-gold-reserve-to-notes.html | ARGENTINE BANK REPORTS; Increase in Ratio of Gold Reserve to Notes Is Shown | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/lotteries-to-cut-city-tax-favored-official-suggests-they-be.html | LOTTERIES TO CUT CITY TAX FAVORED; Official Suggests They Be Legalized Here-Cites Irish Sweepstakes Millions REALTY BURDEN SCORED O. S. Cox Tells Mortgage Group Reassessment and Ending of Exemptions Are Needed | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/cigar-chain-leases-store-from-plans-schulte-will-occupy-corner-in.html | CIGAR CHAIN LEASES STORE FROM PLANS; Schulte Will Occupy Corner in New Building at 72d St. and Broadway RENEWALS IN FILM CENTER Premises Rented in Fulton, Nassau, Cortlandt and Liberty Streets | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/business-decline-is-found-slower-slackening-of-rate-reported-by.html | BUSINESS DECLINE IS FOUND SLOWER; Slackening of Rate Reported by Federal Reserve Board in January Survey GAINS IN SOME DIRECTIONS But Index Drops on Effect of Output Cut in Automobiles, Plate Glass and Lumber Decline in Metal Prices | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jane-earle-betrothed-she-will-be-married-wednesday-to-britton.html | JANE EARLE BETROTHED; She Will Be Married Wednesday to Britton Chance | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/whitehead-to-open-season-says-terry-giant-manager-states-speedy.html | WHITEHEAD TO OPEN SEASON, SAYS TERRY; Giant Manager States Speedy Recovery of Star Second Baseman Is Expected CHIOZZA HIS UNDERSTUDY Pitchers Nearing Form at Hot Springs, Ark.-Dodgers at Spa Bar Baseball Drills Condition Now Fair Progress Pleases Manager | True | By John Drebingerspecial To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/reserve-declines-at-the-reichsbank-foreign-currency-holdings.html | RESERVE DECLINES AT THE REICHSBANK; Foreign Currency Holdings Reduced 238,000 Marks -Note Circulation 89,000,000 Lower | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/new-woods-drama-will-open-tonight-censored-by-conrad-seiler-and-max.html | NEW WOODS DRAMA WILL OPEN TONIGHT; ' Censored,' by Conrad Seiler and Max Marcin, to Make Debut on Broadway FOUR OPENINGS NEXT WEEK Katherine Dayton Play, 'Save Me the Waltz,' Is on the Schedule for Monday | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/criticizes-roosevelt-as-selling-his-news-hoffman-says-in-house-he.html | CRITICIZES ROOSEVELT AS 'SELLING' HIS NEWS; Hoffman Says in House He Gets $100,000 for Data He Keeps From Reporters | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sidney-mitchell-62-manufacturer-dies-headed-the-united-paper-board.html | SIDNEY MITCHELL, 62, MANUFACTURER, DIES; Headed the United Paper Board and Other Companies-Started Career in Chicago in 1895 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/linz-and-coyle-reach-final.html | Linz and Coyle Reach Final | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/stocks-in-london-paris-and-berlin-turnover-declines-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Turnover Declines in English Markets, but Undertone Is Found to Be Firm FRENCH PRICES RISE AGAIN Levels of Last Thursday Are Regained-German Traders Largely Inactive French Prices Up Again Inactivity in Berlin | True | Wireless TO THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/ski-marathon-to-ouellette.html | Ski Marathon to Ouellette | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/banker-is-cleared-in-part.html | Banker Is Cleared in Part | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/edward-hutchinson-leader-in-buffalo-banker-and-philanthropist.html | EDWARD HUTCHINSON, LEADER IN BUFFALO; Banker and Philanthropist, Active in Civic Affairs, Is Dead at Age of 85 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/gerrit-griswold-publisher-is-dead-one-of-two-owners-of-daily-news.html | GERRIT GRISWOLD, PUBLISHER, IS DEAD; One of Two Owners of Daily News in Batavia, N. Y., for More Than 50 Years CHARTER MEMBER OF A. P. Former President of the State Press Association, Active in Civic Affairs | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/miss-alessandroni-wins-beats-mrs-vokral-in-fenceoff-54-for-gold.html | MISS ALESSANDRONI WINS; Beats Mrs. Vokral in Fence-Off, 5-4, for Gold Medal | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/nassau-race-to-morning-star.html | Nassau Race to Morning Star | True | Special Cable to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/punch-tops-group-of-sporting-dogs-mrs-wallensteins-cocker-spaniel.html | PUNCH TOPS GROUP OF SPORTING DOGS; Mrs. Wallenstein's Cocker Spaniel Triumphs in Pet Show at Bloomingdale's RED MIKE, CHOW, PREVAILS Mrs. Forbes's Entry Annexes Best Non-Sporting Award, Scoring Over Rex 11 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/track-aces-likely-to-uphold-tradition-of-recorsmashing-in-a-a-u.html | Track Aces Likely to Uphold Tradition of Recor-Smashing in A. A. U. Meet; NINE 1937 WINNERS IN GAMES TONIGHT National Indoor Title Meet at Garden Will Attract 21 Holders of World Marks CLOSE TEAM FIGHT LOOMS Curb and Columbia Challenge N. Y. A. C.-School Track Meet Earlier in Day Blue Book of Track Narrowly Won Title Lash Confident He'll Succeed | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/phi-beta-kappa-elects-city-college-chapter-admits-6-graduates-9.html | PHI BETA KAPPA ELECTS; City College Chapter Admits 6 Graduates, 9 Undergraduates | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/armstrong-defeats-rightmire-in-third-champion-gains-33d-knockout.html | ARMSTRONG DEFEATS RIGHTMIRE IN THIRD; Champion Gains 33d Knockout Before 8,042 in Chicago, Flooring Rival Thrice | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/miss-ann-whitlock-engaged-to-marry-her-betrothal-to-james-home.html | MISS ANN WHITLOCK ENGAGED TO MARRY; Her Betrothal to James Home Harris Jr. Is Announced in Elizabeth, N. J. Vale-Burke | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/pershing-rallies-and-then-relapses-loses-ground-with-his-heart.html | PERSHING RALLIES AND THEN RELAPSES; Loses Ground, With His Heart Weakened by Two Periods of Coma in 24 Hours TURN 'NOT ENCOURAGING' Plans for a Blood Transfusion Held Up as Fortunes Change in the General's Battle PERSHING RALLIES AND THEN RELAPSES The 5 P. M. Bulletin Able to Speak a Few Words President Sends Message | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/100-planes-fight-at-china-airfield-japanese-say-they-shot-down.html | 100 PLANES FIGHT AT CHINA AIRFIELD; Japanese Say They Shot Down Thirty Enemy Craft in Raid Over Nanchang Base CHINESE DENY BIG LOSS Invaders Continue Advance in Shansi-Contradict Reports of Central China Reverses Japanese Advance in shansi Japanese Deserts in Midair More Formosa Damage Listed | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/two-credit-unions-file-certificates-moving-picture-and-transport.html | TWO CREDIT UNIONS FILE CERTIFICATES; Moving Picture and Transport Groups Noted in Bulletin of Banking Department | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/britain-informs-france-of-the-italian-demands.html | Britain Informs France Of the Italian Demands | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bond-prices-rise-on-a-broad-front-federal-central-european-and.html | BOND PRICES RISE ON A BROAD FRONT; Federal, Central European and Individual Corporate Issues Buoyant on Stock Exchange TRADING SLIGHTLY LARGER Turnover Up to $6,912,550Impressive Gains Made by Utilities on the Curb | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/denies-sales-of-rifles-remington-president-says-none-have-gone-to.html | DENIES SALES OF RIFLES; Remington President Says None Have Gone to Europe Since War | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/purchase-of-helium-land-completes-u-s-monopoly.html | Purchase of Helium Land Completes U. S. Monopoly | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/swiss-cheese-price-at-new-low.html | Swiss Cheese Price at New Low | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/goering-ends-holiday-of-hunting-in-poland-will-return-to-germany-to.html | GOERING ENDS HOLIDAY OF HUNTING IN POLAND; Will Return to Germany to Report Warsaw Values Friendship of the Rome-Berlin Axis | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/topics-of-the-times-hardly-a-red-menace-coast-loves-harmony-workers.html | Topics of The Times; Hardly a Red Menace Coast Loves Harmony Workers Past 40 Ratio Does Not Change Why No Worse? | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/freed-in-husbandsdeath-mrs-spry-testifies-rifle-went-off-during.html | FREED IN HUSBAND'SDEATH; Mrs. Spry Testifies Rifle Went Off During Struggle | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jobless-man-kills-hoboken-overseer-harry-l-barck-74-stabbed-with.html | JOBLESS MAN KILLS HOBOKEN OVERSEER; Harry L. Barck, 74, Stabbed With Desk Spike in Row Over Delayed Relief Check ASSAILANT IS ARRESTED Official Had Warned the City of 'Deplorable Conditions'-Moore Releases Funds Ordered Arrest of Woman JOBLESS MAN KILLS HOBOKEN OVERSEER Mudd Warned Hoboken Officials | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/brooklyn-plot-sold-for-1family-houses-twostory-building-on-union.html | BROOKLYN PLOT SOLD FOR 1-FAMILY HOUSES; Two-Story Building on Union Street Bought From Electric Company for Alteration | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/oberman-clothing-to-reopen.html | Oberman Clothing to Reopen | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/labor-shortage-turns-to-surplus-guidance-group-hears-that-even.html | LABOR SHORTAGE TURNS TO SURPLUS; Guidance Group Hears That Even Skilled Workers Cannot Find Jobs YOUTH PRIBLEM ACUTE Atlantic City Convention Is Told 1938 Graduates Have a Gloomy Outlook Skilled Workers Seek Jobs Employers Warned on Pay | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/cushman-takes-links-final.html | Cushman Takes Links Final | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/books-of-the-times-a-prelude-to-arms-at-worlds-end-threefold.html | BOOKS OF THE TIMES; A Prelude to Arms At World's End Threefold Conflict Liebestod | True | By Charles Poore | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/business-world-commercial-paper-trade-even-with-1937-cone-advances.html | Business World; COMMERCIAL PAPER Trade Even With 1937 Cone Advances Denims to 110 Sift Pending Textile Rules January Hardware Sales Off 6% Announce Tariff Inquiry Import 83,042 Barrels of Beer Yarn Trading Active Gray Goods Are Quiet | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/utility-earnings-duquesne-light-company.html | UTILITY EARNINGS; Duquesne Light Company | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/points-of-admiral-cooks-statement-cites-ships-defensive-rower-says.html | Points of Admiral Cook's Statement; Cites Ship's Defensive rower Says Data Show Lack of Accuracy Decries Underrating Enemy Quotes British Report Opposes "Passive Defense" Warns of Bases Set Up Here | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/utility-hearing-postponed.html | Utility Hearing Postponed | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/budget-balance-all-else-hopeless-house-is-told.html | Budget Balance, All Else 'Hopeless.' House Is Told | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/hamilton-triumphs-and-clinches-title-downs-jefferson-five-3228-for.html | HAMILTON TRIUMPHS AND CLINCHES TITLE; Downs Jefferson Five, 32-28, for Tenth P. S. A. L. Victory in Section 1, Brooklyn FRANKLIN SCORES, 32-231 Seward Suffers First Defeat, but Holds Division LeadOther School Results First League Reversal Extends String to Fifteen | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/freight-loadings-decline-13-in-week-247-in-year-both-indices-move.html | Freight Loadings Decline 1.3% in Week, 24.7% in Year; Both Indices Move Lower | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/first-lady-meets-earhart-sponsors-memorial-foundation-plan-is.html | FIRST LADY MEETS EARHART SPONSORS; Memorial Foundation Plan Is Advanced After Luncheon at the White House FUNDS FOR THIEL COLLEGE Mrs. Roosevelt Praises Move to Make Flier's Career an Inspiration to Girls | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/auto-designer-dies-of-poison.html | Auto Designer Dies of Poison | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/hungary-debt-bid-excels-austrias-financial-adviser-of-hungarian.html | HUNGARY DEBT BID 'EXCELS AUSTRIA'S'; Financial Adviser of Hungarian Legation Compares 1930 Settlement With Offer CITES 28.3% ALREADY PAID While Payments Made by Austria Total Only 3.6% of Its Original Debt, He Says | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/old-elmwood-hall-is-closed.html | Old Elmwood Hall Is Closed | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sally-ryan-pays-7500-for-an-epstein-statue.html | Sally Ryan Pays $7,500 For an Epstein Statue | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jaeger-named-marshal-ally-of-sheridan-in-queens-is-nominated-by.html | JAEGER NAMED MARSHAL; Ally of Sheridan in Queens Is Nominated by Roosevelt | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/arthur-g-fisk-former-san-francisco-postmaster-and-california.html | ARTHUR G. FISK; Former San Francisco Postmaster and California Official | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/luther-byron-willsie-proofreader-for-newspapers-in-metropolitan.html | LUTHER BYRON WILLSIE; Proofreader for Newspapers in Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/nyu-tops-manhattan-wins-dual-swim-meet-4134-with-calitri-starring.html | N.Y.U. TOPS MANHATTAN; Wins Dual Swim Meet, 41-34, With Calitri Starring | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/battleship-best-weapon-for-us-roosevelt-insists-sees-air-peril.html | BATTLESHIP BEST WEAPON FOR US, ROOSEVELT INSISTS; SEES AIR PERIL OVERRATED; ANTIDOTES IN USE President Holds Naval Guns and Planes Offset Sky Menace NO WEAPON IS SUPREME' Cook Also Backs Dreadnoughts-House Group Asks WarTime Rule of Business President Discusses Arms Cites, Invention's Counter-Attack No One Weapon Is Supreme' ROOSEVELT RATES BATTLESHIP FIRST Minor Changes Advised | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/mundy-gets-command-succeeds-grimley-at-head-of-369th-infantry-of.html | MUNDY GETS COMMAND; Succeeds Grimley at Head of 369th Infantry of Harlem | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/nelsons-great-66-six-under-par-paces-stars-in-thomasville-open.html | Nelson's Great 66, Six Under Par, Paces Stars in .Thomasville Open; Young Ace Takes Four-Stroke Lead in Initial Round-Metz and Sawyer Return 70s Horton Smith, Grout Get 71s Young Stars Show Way Wood in Tie at 72 Scores in the Tournament | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/few-tenements-repaired-with-citys-fund-new-program-under-prior-lien.html | Few Tenements Repaired With City's Fund; New Program Under Prior Lien Law Studied | True | By Lee E. Cooper | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/maloney-answers-opponents-of-bill-dealers-in-municipal-issues-who.html | MALONEY ANSWERS OPPONENTS OF BILL; Dealers in Municipal Issues Who Are Seeking Exemption Criticized in Radio Talk MAJORITY HELD PLEASED Senator Denies Over--theCounter Measure Would Confer More Power on SEC Denies Widening of Powers Are Classed With Others | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/news-of-the-screen-ginger-rogers-to-start-work-soon-at-rko-in-she.html | NEWS OF THE SCREEN; Ginger Rogers to Start Work Soon at RKO in 'She Married for Money'--Production Changes at Goldwyn Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/changes-in-frigidaire-division.html | Changes in Frigidaire Division | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/junior-boards-used-to-guide-business-c-p-mccormick-describes-plan.html | JUNIOR' BOARDS USED TO GUIDE BUSINESS; C. P. McCormick Describes Plan Which Raised Wages 34% Over 1929 Average | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/glass-activity-still-low.html | Glass Activity Still Low | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/on-columbia-student-board.html | On Columbia Student Board | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/weeks-financing-drops-to-807000-smallest-total-in-16-months.html | WEEK'S FINANCING DROPS TO $807,000; Smallest Total in 16 Months Compares With $6,361,000 in Previous Period | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/general-electric-awards-forty-of-70000-employees-get-certificates.html | GENERAL ELECTRIC AWARDS; Forty of 70,000 Employees Get Certificates and Cash | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/where-not-even-man-is-vile.html | WHERE NOT EVEN MAN IS VILE | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/u-s-quintet-scores-4211.html | U. S. Quintet Scores, 42-11 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/constance-thayer-has-church-bridal-smith-college-alumna-is-wed-to.html | CONSTANCE THAYER HAS CHURCH BRIDAL; Smith College Alumna Is Wed to David Cleveland Cory in Worcester, Mass. | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/piecounter-gibe-by-norris-rowels-senate-glass-lays-politics-to.html | Pie-Counter Gibe by Norris Rowels Senate; Glass Lays 'Politics' to 'Insolent Bureaus' | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas J. Lunney | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/quits-ford-for-willysoverland.html | Quits Ford for Willys-Overland | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/limit-on-cutting-of-pulpwood-seen-forest-service-official-tells.html | LIMIT ON CUTTING OF PULPWOOD SEEN; Forest Service Official Tells American Association Control Looms in the South WPA ASSISTANCE ASKED Convention Resolution Calls for 'Effort to Maintain National Wood Supply' Would Reduce Unemployment | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/store-sales-here-down-85-in-week-new-york-and-brooklyn-decline-6.html | STORE SALES HERE DOWN 8.5% IN WEEK; New York and Brooklyn Decline 6% for Four Weeks, Bank Reports UP-STATE LOSSES SHOWN Buffalo and Rochester Reverse Previous Trend-Newark Decrease Largest INVENTORIES ARE REDUCED 40 of 64 Departments Cut Stocks as 18 Show Sales Rise | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/princeton-shifts-game-to-helprutgers-dedicate-new-1000000-stadium.html | PRINCETON SHIFTS GAME; To Help.Rutgers Dedicate New $1,000,000 Stadium Nov. 5 | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/murray-rogers-cue-winners.html | Murray, Rogers Cue Winners | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/nazis-more-active-in-austrian-cities-grazs-mayor-gets-leave-and.html | NAZIS MORE ACTIVE IN AUSTRIAN CITIES; Graz's Mayor Gets 'Leave' and Shake-Up Is Likely After Swastika Replaces Flag BIG LINZ DEMONSTRATIONS Fatherland Front Rallies in Salzburg-Press Gagged on Reich--Hails Schuschnigg NAZIS MORE ACTIVE IN AUSTRIAN CITIES Nazi Minister to Enforce Ban Lauded by Pro-Nazi Paper New Anti-Semitic Paper Nazis Promise Fight | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/c-e-robertson-72-a-private-broker-member-of-stock-exchange-since.html | C. E. ROBERTSON, 72, A PRIVATE BROKER; Member of Stock Exchange Since 1918 Dies in Hospital at Montclair, N. J. WARTIME FUEL OFFICIAL Formerly Served as Head of the Old City of Brooklyn Board of Education | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/lawrin-and-lavengro-head-3yearolds-in-20000-added-flamingo-stakes.html | Lawrin and Lavengro Head 3-Year-Olds in $20,000 Added Flamingo Stakes; FIELD OF 11 NAMED FOR HIALEAH EVENT Pasteurized and Alps Expected to Extend Lawrin and Lavengro, Choices, Today CHALLENGE CUP TRIUMPHS Scores Over Grandever and Xavier, Nominated for Rich Distance Test THE FLAMINGO STAKES Flamingo at 4:30 P. M. Xavier May Be Scratched | True | By Bryan Fieldspecial To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/relief-taxes-paid-by-utilities-here-13-units-in-the-consolidated.html | RELIEF TAXES PAID BY UTILITIES HERE; 13 Units in the Consolidated Edison System Settle Suit Over Their Collections | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/letters-to-the-sports-editor-hits-unequal-matches-boxing-commission.html | Letters to the Sports -Editor; HITS UNEQUAL MATCHES Boxing Commission Should Check on Records of Opponents To Sports Editor of The New York Times: Hilltoppers Rated Low A Fairer System Basketball in Gotham THE EMBATTLED OLYMPICS Games Are Raked With Verbal Shot by Disapproving Readers Not Even in Samoa New Worlds to Conquer EWING'S MIGHTY ARM Not Worried by Hold-Outs More on Ladies' Day Obstructing the View | True | A. C.J. CHARLES TRACT.DAVID EHRLICH.EDWARD A. HUNT.P. H. F.DIS COBOLUS.J. B. FITZP.GUY M. SMITH.MORRIS DWECK.Mrs. BERNARD WEISS.HARRY HIRSCH. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/dr-mann-at-yale-pleads-for-peace-says-he-will-devote-efforts-in.html | DR. MANN AT YALE PLEADS FOR PEACE; Says He Will Devote Efforts in Future to the Cause of Democracy DUTY OF ARTIST' CITED Nobel Prize Winner Speaks at Opening of Exhibition of His Works Defends Course as Artist Magic Mountain" Draft Included | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jamaica-six-victor-10-brooklyn-tech-bows-in-psalnew-utrecht-manual.html | JAMAICA SIX VICTOR, 1-0; Brooklyn Tech Bows in P.S.A.L.-New Utrecht, Manual Score | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/dies-of-police-bullet-attorney-temporarily-crazed-had-fled-from.html | DIES OF POLICE BULLET; Attorney, Temporarily Crazed, Had Fled From Hospital | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/january-steel-bookings-total-only-71619-tons.html | January Steel Bookings Total Only 71,619 Tons | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/milk-sales-off-236-in-january.html | Milk Sales Off 2.36% in January | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/child-to-mrs-john-french-jr.html | Child to Mrs. John French Jr. | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bridges-reaches-capital-seeks-congress-hearing-but-receives-no-call.html | BRIDGES REACHES CAPITAL; Seeks Congress Hearing but Receives No Call | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/police-department.html | Police Department | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/500-attend-prom-given-by-columbia-annual-event-of-the-junior-class.html | 500 ATTEND PROM GIVEN BY COLUMBIA; Annual Event of the Junior Class of College Is Held at Essex House | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sets-new-record-as-oyster-shucker-tavares-leads-field-in-451-at.html | SETS NEW RECORD AS OYSTER SHUCKER; Tavares Leads Field in 4:51 at Sportsmen's Show Race, With Acciardo Second New York Sweeps Flapjack Race Thompson Gets Second Prize | True | By William D. Richardson | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/gets-ace-for-opponent.html | Gets Ace for Opponent | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/rule-of-all-trade-during-war-urged-house-military-group-reports.html | RULE OF ALL TRADE DURING WAR URGED; House Military Group Reports Bill to Let President Control Business Activity WOULD REGISTER WORKERS Plan Would Fix Prices and Bar Excess Profits-Passage at Present Doubted Covers Suggestions of Years Would Set Trice System Senators Revive Ludlow Idea | True | By Charles W. Hurdspecial To the New York Times. | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/weekes-and-kilroe-gain-annex-matches-in-first-round-of-class-b.html | WEEKES AND KILROE GAIN; Annex Matches in First Round of Class B Title Squash | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sec-postpones-rail-hearing.html | SEC Postpones Rail Hearing | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/the-republic-of-estonia.html | THE REPUBLIC OF ESTONIA | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/british-youth-responsive-to-call-for-air-pilots.html | British' Youth Responsive to Call for Air Pilots | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/lehigh-cancels-snow-train.html | Lehigh Cancels Snow Train. | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/diplomats-honored-at-party.html | Diplomats Honored at Party | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/9-army-units-linked-to-chief-by-phone-gen-craig-in-washington-holds.html | 9 ARMY UNITS LINKED TO CHIEF BY PHONE; Gen. Craig in Washington Holds 'Conference' With Aides in Nation-Wide Test | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/committee-drops-all-wages-bills-house-labor-group-decides-to-write.html | COMMITTEE DROPS ALL WAGES BILLS; House Labor Group Decides to Write an Entirely New Measure | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/temple-is-victor-5134-beats-georgetown-for-ninth-in-row-in-eastern.html | TEMPLE IS VICTOR, 51-34; Beats Georgetown for Ninth in Row in Eastern Conference | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/women-of-world-join-peace-plea-during-international-radio-hour.html | Women of World Join Peace Plea During International Radio Hour; Mrs.Roosevelt and Mrs.Ross Speak for United States and Lady Astor for England--Others Emphasize Importance of Women's Work Unusual Positions Featured Women Want Peace" | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/letters-to-the-times-as-to-excess-condemnation-working-well-in.html | Letters to The Times; As to Excess Condemnation Working Well in Europe, It Might Bog Down in Politics Here No Infringement Seen New York Action The 'Perpendicular' Pronoun Overdone 'Buddies' Reforming the Tax System Roper's Suggestions Any Loss Offset The Declining Birth Rate | True | FRANK PARKER STOCKBRIDGE.EDMOND J. TEHAN.FREDERICK C. JOBS.DONALD ARTHUR.PAUL BURNS. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/australia-prods-italy-after-cruiser-incident.html | Australia Prods Italy After Cruiser Incident | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/deaths-in-memuriamt.html | Deaths; In Memuriamt | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/wheat-loses-most-of-its-early-gain-good-foreign-demand-sends-prices.html | WHEAT LOSES MOST OF ITS EARLY GAIN; Good Foreign Demand Sends Prices Up 1 1/2c, but Close Is Only 1/4 to 1/2c Higher 10,000,000 BU.SOLD INWEEK Market for Corn Is Steady Within a Range of 3/8cMinor Grains Uneven Prices in Other Markets Market for Corn Steady | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/federal-aid-held-peril-to-schools-opening-wedge-for-control-is-seen.html | FEDERAL AID HELD PERIL TO SCHOOLS; Opening Wedge for Control Is Seen by Educators in Washington Proposal WARNING TO STATES GIVEN Fund to Private Schools is Especially Assailed-Plan Defended by U. S. Official Finds More Adults Returning | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jerome-and-fontana-to-box.html | Jerome and Fontana to Box | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/seabiscut-faces-coast-test-today-1937-handicap-champion-will-make.html | SEABISCUT FACES COAST TEST TODAY; 1937 Handicap Champion Will Make First Start of Year in $7.00 Handicap WORKMAN TO RIDE BIG ACE Aneroid, Calumet Dick and Today in Field--Vicar Wins, Paying S24.8080 Pollard on Injured List Wingspread Takes Show | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/college-and-school-scores-basketball-boxing-fencing-hockey-squash.html | College and School Scores; BASKETBALL BOXING FENCING HOCKEY SQUASH RACQUETS SWIMMING TRACK WRESTLING | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/tokyo-diet-again-fights-nazi-bill-sends-war-control-measure-back-to.html | TOKYO DIET AGAIN FIGHTS 'NAZI' BILL; Sends War Control Measure Back to Committee--War Minister Sees Crisis CABINET GIRDS FOR BATTLE High War Officers in Parley With Home Minister, Who Demands Firmness Oppose State Regulation Controversy Is Bitter Threat to Publishers | True | By Hugh Byaswireless To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bradford-a-gibson-president-of-leioester-savings-bank-and-former.html | BRADFORD A. GIBSON; President of Leioester Savings Bank and Former Builder | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/fcc-completes-report-but-study-of-the-a-t-t-will-not-be-made-public.html | FCC COMPLETES REPORT; But Study of the A. T. & T. Will Not Be Made Public | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/marines-sail-for-hawaii-1500-from-shanghai-leave-manila-on.html | MARINES SAIL FOR HAWAII; 1,500 From Shanghai Leave Manila on Transport | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sports-of-the-times-he-who-runs-may-read-metrical-feet-just-a-gift.html | Sports of the Times; He Who Runs May Read METRICAL FEET Just a Gift The Last Race | True | By John Kieran | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/decline-in-wool-checked-i-belief-is-that-commodity-credit.html | DECLINE IN WOOL CHECKED I; Belief Is That Commodity Credit Corporation Will Intervene | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/stagehand-in-big-race.html | Stagehand in Big Race | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/banks-seen-facing-loss-of-initiative-t-r-dwyer-says-government-has.html | BANKS SEEN FACING LOSS OF INITIATIVE; T. R. Dwyer Says Government Has Penetrated Deeply Into Banking Business NATIONAL SYSTEM IS 75 Anniversary Is Observed Here and in the Other Federal Reserve Districts Sees Greater Problems Ahead Broderick a Speaker | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/st-francis-prep-scores-3734-to-gain-c-h-s-a-a-group-title-tops.html | St. Francis Prep Scores, 37-34, To Gain C. H. S. A. A. Group Title; Tops Brooklyn Prep to Clinch Borough Crown--St. Ann's, mard, Power Memorial Among Other Winning Quintets | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/rail-coal-rate-hearing-pennsylvania-body-and-i-c-c-to-meet-here-on.html | RAIL COAL RATE HEARING; Pennsylvania Body and I. C. C. to Meet Here on March 3 | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/french-wary-look-to-british-moves-fiery-debate-in-the-chamber.html | FRENCH, WARY, LOOK TO BRITISH MOVES; Fiery Debate in the Chamber Produces Only That Line as to Foreign Policy BAN ON YIELDING COLONIES House Is Nearly Unanimous in Rejecting Idea of Giving Any Up to Reich Right and Left Accuse For Chamberlain Effort Government Victory Seen | True | By P. J. Philipwireless To the New York Times.. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/milo-g-miller-jr-atlantic-city-attorney-former-princeton-tennis.html | MILO G. MILLER JR.; Atlantic City Attorney Former Princeton Tennis Champion | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/lyman-francis-gray-member-of-stock-exchange-firm-dies-in-new.html | LYMAN FRANCIS GRAY; Member of Stock Exchange Firm Dies in New Rochelle at 74 | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/will-aid-netherlands-in-world-fair-plans-honorary-committee.html | WILL AID NETHERLANDS IN WORLD FAIR PLANS; Honorary Committee Installed by de With Here to Cement 'Ties of Friendship' | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/will-pay-on-1914-greek-loan.html | Will Pay on 1914 Greek Loan | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/36000-children-got-catholic-aid-father-mcentegart-in-annual-report.html | 36,000 CHILDREN GOT CATHOLIC AID; Father-McEntegart in Annual Report Describes Work of 74 Affiliated Agencies A CITIZENSHIP PROBLEM He Stresses That Nations Today Seek to Dominate Minds and Hearts of Youths | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/gold-imports-decline-1250380-in-week-ended-on-feb-18exports-55113.html | GOLD IMPORTS DECLINE; $1,250,380 in Week Ended on Feb. 18-Exports $55,113 | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Lutheran Methodist Episcopal Pentecostal Presbyterian | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/europe-czechs-greet-schuschniggs-speech-with-relief-seipels-errand.html | Europe; Czechs Greet Schuschnigg's Speech With Relief Seipel's Errand Recalled No Provocation | True | By Anne O'Hare McCormickwireless To the New York Times | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/pay-on-lien-certificates-new-york-title-trustees-will-disburse.html | PAY ON LIEN CERTIFICATES; New York Title Trustees Will Disburse Nearly $300,000 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/church-will-celebrate-its-75th-anniversary.html | Church Will Celebrate Its 75th Anniversary | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jersey-vote-fight-bared-at-hearing-city-commissioner-struck-aide-of.html | JERSEY VOTE FIGHT BARED AT HEARING; City Commissioner Struck Aide of Stoebling in Polling Place Assemblymen Told PROCEDURE WAS OPPOSED McGovern Then Offered $100 to 'Forget Whole Thing' Deputy Testifies | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/hoover-in-crash-in-france.html | Hoover in Crash in France | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/power-of-airplane-disputed-by-cook-head-of-navy-air-bureau-says.html | POWER OF AIRPLANE DISPUTED BY COOK; Head of Navy Air Bureau Says Fleet Is Still the First Line of Defense COMMITTEE SPEEDS BILL It Will Hear Admiral Again and Summons Martin to Testify for 'Opposition Committee to Speed Action More Craft May Be Asked Air Attack "Not Simple" Shortage of Planes Cited Cook Denies Air Attack Test | True | By Leland C. Speersspecial To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/flies-boston-pie-to-bermuda.html | Flies Boston Pie to Bermuda | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/only-one-man-fights-jersey-city-tax-rise-jeff-burkitt-scores-lack.html | ONLY ONE MAN FIGHTS JERSEY CITY TAX RISE; Jeff Burkitt Scores 'Lack of Civic Spirit,' but Board Adopts Higher Budget | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/arrival-of-buyers-retail-retail.html | ARRIVAL OF BUYERS; RETAIL RETAIL | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/house-at-dongan-hills-rented.html | House at Dongan Hills Rented | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/foreign-exchanges-rise-further-outgo-of-shortterm-capital-indicated.html | FOREIGN EXCHANGES RISE; Further Outgo of Short-Term Capital Indicated | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/coercion-in-wpa-for-army-denied-somervell-however-admits-giving.html | COERCION IN WPA FOR ARMY DENIED; Somervell, However, Admits Giving Leaflets Urging Men to Be Soldiers or Sailors MOVE HELD- INEFFECTIVE No Volunteers Are Reported by Services-Organized Relief Workers Score Plan | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bishop-salman-to-be-honored.html | Bishop Salman to Be Honored | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/westchester-sales-13acre-estate-and-colonial-house-change-hands.html | WESTCHESTER SALES; 13-Acre Estate and Colonial House Change Hands | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bond-offerings-by-municipalities-4000000-boston-notes-go-to-c-j.html | BOND OFFERINGS BY MUNICIPALITIES; $4,000,000 Boston Notes Go to C. J. Devine & Co. on a 1.24% Interest Basis REVENUE BILLS SOLD HERE 26 Banks Subscribe to $15,000,000 Short-Term IssueSale at Everett, Mass. | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/lehman-signs-46million-relief-bill-for-home-aid-in-fiscal-year-3839.html | Lehman Signs 46-Million Relief Bill For Home Aid in Fiscal Year '38-39; Bulk of the Funds Will Go to Localities Additional $4,000,000 Unexpended Balance Expected to Be Available | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/nobel-prize-theft-is-laid-to-lawyer-ossietsky-victim-of-alleged.html | NOBEL PRIZE THEFT IS LAID TO LAWYER; Ossietsky Victim of Alleged Swindle-- Loses 86,500 Marks Won in 1933 WIFE REPORTED TRICKED German Attorney Is Charged With Misuse of Funds--Victim Appears in Court Edited Pacifist Magazine Wannow Withdraw Money in Bank | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/c-c-n-y-boxers-beaten-bow-to-lock-haven-teachers-by-53-in-dual-meet.html | C. C. N. Y. BOXERS BEATEN; Bow to Lock Haven Teachers by 5-3 in Dual Meet | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/spanish-pianist-heard-in-recital-joaquin-ninculmell-presents-his.html | SPANISH PIANIST HEARD IN RECITAL; Joaquin Nin-Culmell Presents His Native Music in a Town Hall Program OLD WORKS ARE INCLUDED Compositions Range From the 16th Century to Pieces by the Modernist Albeniz Variety of Compositions Sameness of Style Noted Albeniz Music Is Played | True | By Olin Downes | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/cuba-honors-americans-two-naval-officers-five-others-receive.html | CUBA HONORS AMERICANS; Two Naval Officers, Five Others Receive Decorations | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/republican-group-optimistic-on-state-murray-and-committee-leaders.html | REPUBLICAN GROUP OPTIMISTIC ON STATE; Murray and Committee Leaders Discuss Dewey and Others for Governorship | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/will-rebuild-penn-mansion.html | Will Rebuild Penn Mansion | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/mrs-j-paul-lynch-vocalist-golfer-and-wife-of-a-member-of-stock.html | MRS. J. PAUL LYNCH; Vocalist, Golfer and Wife of a Member of Stock Exchange | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/yanks-off-today-with-glenn-in-fold-koy-and-rosar-also-in.html | YANKS OFF TODAY WITH GLENN IN FOLD; Koy and Rosar Also in Ranks-Fitzsimmons Agrees to Terms With Dodgers STRIPP FIRM IN HOLD-OUT Insists on $10,000 in Talk With Rickey-Allen Signs, Gets $40,000 for 2 Years | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/construction-costs-fall-drop-in-thirty-cities-follows-cut-in-timber.html | CONSTRUCTION COSTS FALL; Drop in Thirty Cities Follows Cut in Timber Prices | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/weeks-bond-offerings-total-of-108388714-listed-by-municipalities.html | WEEK'S BOND OFFERINGS; Total of $108,388,714 Listed by Municipalities | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/wood-field-and-stream-aim-at-fox-wolf-crow-different-species-of.html | Wood, Field and Stream; Aim at Fox, Wolf, Crow Different Species of Tuna Good Records in New Jersey | True | By Raymond R. Camp | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/2-freed-in-music-book-theft.html | 2 Freed in Music Book Theft | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/betty-louise-main-becomes-engaged-denver-girl-to-be-married-to.html | BETTY LOUISE MAIN BECOMES ENGAGED; Denver Girl to Be Married to Henry W. Keyes Jr., Son of Former U. S. Senator SMITH GOLLEGE GRADUATE Father of Prospective Bridegroom Served as Governor of New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/swarthmore-sets-pace-overwhelms-haverford-quintet-for-eleventh-in.html | SWARTHMORE SETS PACE; Overwhelms Haverford Quintet for Eleventh in Row, 41-13 | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jacob-blum.html | JACOB BLUM | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/robertson-hits-tokyo-olympics.html | Robertson Hits Tokyo Olympics | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/george-r-barse-artist-ends-life-painter-whose-works-hang-in-many.html | GEORGE R. BARSE, ARTIST, ENDS LIFE; Painter, Whose Works Hang in Many Museums, Dies of Auto Fumes at Katonah | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sabin-and-mcneill-head-the-draw-for-title-tennis-starting-today.html | Sabin and McNeill Head the Draw For Title Tennis Starting Today; Star Field Ready for U. S. Indoor Tourney at 7th Regiment Armory-Parker and Mme. Henrotin Not to Defend Crowns Women Start Play Monday Hall to Meet Epstein UPPER HALF LOWER HALF | True | By Alison Danzig | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/miss-marie-smith-new-jersey-bride-llewellyn-park-home-of-her-uncle.html | MISS MARIE SMITH NEW JERSEY BRIDE; Llewellyn Park Home of Her Uncle and Aunt Is Scene of Marriage to L. S. Allen Coles-Rainier | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/princeton-cubs-on-top-gain-sixth-swimming-triumph-defeating-tome-by.html | PRINCETON CUBS ON TOP; Gain Sixth Swimming Triumph, Defeating Tome by 35-30 | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/young-year.html | YOUNG YEAR | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/opposition-in-japan.html | OPPOSITION IN JAPAN | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/gets-boulder-dam-power-minneapolis-utility-signs-contract-ickes.html | GETS BOULDER DAM POWER; Minneapolis Utility Signs Contract, Ickes Reports | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/wars-on-policy-games-magistrate-malbin-announces-aid-for-police.html | WARS ON POLICY GAMES; Magistrate Malbin Announces Aid for Police Drive | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW YORK NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES MIAMI MIAMI BEACH THE BAHAMAS LONG ISLAND | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/manhattan-transfers-i.html | MANHATTAN TRANSFERS I | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/ickes-funds-bill-attacked-in-house-taber-says-item-for-salaries.html | ICKES FUNDS BILL ATTACKED IN HOUSE; Taber Says Item for Salaries Should Reflect Reduction in Staff of West TOTAL IS DOWN $7,947,557 $124,990,730 Measure, Now Under Budget Estimates, Is Due to Pass Monday | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/dartmouth-skiers-favored-in-meet-bradley-heads-team-seeking-eastern.html | DARTMOUTH SKIERS FAVORED IN MEET; Bradley Heads Team Seeking Eastern Amateur Crown in Tests Opening Today LANGLAUF INITIAL EVENT Iump on Schedule Tomorrow-Heavy Snowfall Cheers Officials at Laconia Snow Packed on Slide | True | By Frank Elkinsspecial To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/unwilling-austria.html | UNWILLING AUSTRIA | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/lima-attempts-to-stop-roughness-at-carnival.html | Lima Attempts to Stop Roughness at Carnival | True | Special Cable to THE NEW YORK TIMES. | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/women-figure-skaters-in-close-race-for-title-miss-tozzer-leads-in.html | Women Figure Skaters in Close Race for Title; MISS TOZZER LEADS IN SCHOOL FIGURES Has Total of 521.6 to Miss Peppe's 517.5 at National Skating Tournament LEE PRESSED BY REITER Haupt Stands Third in Men's Group--Miss Merrill, 12, Paces Novice Field Niece of Former Champion | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/harry-hart-howell.html | HARRY HART HOWELL | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/fencing-victory-to-nyu-women-defeat-brooklyn-college-54-for-fourth.html | FENCING VICTORY TO N.Y.U.; Women Defeat Brooklyn College, 5-4, for Fourth Victory | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/miss-bowes-wins-third-title.html | Miss Bowes Wins Third Title | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/liverpools-cotton-week-british-stocks-unchangedimports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks UnchangedImports Are Lower | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jan-kiepura-is-heard-as-duke-in-rigoletto-bidu-sayao-appears-as.html | JAN KIEPURA IS HEARD AS DUKE IN 'RIGOLETTO'; Bidu Sayao Appears as Gilda at Metropolitan--Orchestra Is Conducted by Papi | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/pawling-swim-team-scores.html | Pawling Swim Team Scores | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/leon-hamilton-consulting-engineer-for-real-estate-of-central.html | LEON HAMILTON, Consulting Engineer for Real Estate of Central Savings | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/colgate-halts-alfred-quintet-triumphs-5943-though-buckley-gets-20.html | COLGATE HALTS ALFRED; Quintet Triumphs, 59-43, Though Buckley Gets 20 Points | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/quezon-asks-oil-act-urges-development-of-deposits-in-philippine.html | QUEZON ASKS OIL ACT; Urges Development of Deposits in Philippine Islands | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/1141-hunter-girls-work-earnings-of-50000-for-fall-semester-listed.html | 1,141 HUNTER GIRLS WORK; Earnings of $50,000 for Fall Semester Listed at College | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bakers-lead-over-howard-grows.html | Baker's Lead Over Howard Grows | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/yale-mermen-top-dartmouth-4629-blue-defeats-princeton-81-in-squash.html | YALE MERMEN TOP DARTMOUTH, 46-29; Blue Defeats Princeton, 8-1, in Squash Racquets-Beats Columbia Matmen, 18-8 The Summaries | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/reich-paper-warns-of-reds-in-austria-official-organ-implies-that.html | REICH PAPER WARNS OF REDS IN AUSTRIA; Official Organ Implies That the Country May Have to Be Saved From Bolshevism SCHUSCHNIGG TALK SCORED German Nazis Call It 'Swan Song'--Italians PleasedCzechs Cheer Chancellor Indirect Method Charged Swan Song," Germans Say Rome Highly Pleased CzechgCheer Schuschnigg | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/grand-national-odds-reduced.html | Grand National Odds Reduced | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/business-records-bankruptcy-proceedings-in-other-disricts.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS IN OTHER DISRICTS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/g-m-slashes-pay-of-salaried-aides-cuts-of-10-per-cent-upward.html | G. M. SLASHES PAY OF SALARIED AIDES; Cuts of 10 Per Cent Upward Expected to Affect 50,000 Employees and Officials TOTAL MAY BE $10,000,000 Sloan Orders Reductions for All but Union WorkersHe Includes Himself Employment Figures Unavailable G. M. SLASHES PAY OF SALARIED AIDES | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/mayor-accepts-picture-selects-place-for-hanging-of-portrait-on.html | MAYOR ACCEPTS PICTURE; Selects Place for Hanging of Portrait on Ferryboat | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/stern-tops-leyendecker-firstround-victor-in-eastern-squash-racquets.html | STERN TOPS LEYENDECKER; First-Round Victor in Eastern Squash Racquets Title Play | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/quill-testifies-he-lived-in-bronx-explains-he-used-address-of-union.html | QUILL TESTIFIES HE LIVED IN BRONX; Explains He Used Address of Union as He Could Be More Easily Reached There REPLIES TO AUTO CHARGE Says He Registered Car From 153 West 64th St. Because Other Union Heads Used It Intended Bronx as Home Replies on Passport | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/obolensky-auto-case-ends.html | Obolensky Auto Case Ends | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/rev-edward-m-corbett-jesuit-educator-74-who-once-taught-here-is.html | REV. EDWARD M. CORBETT; Jesuit Educator, 74, Who Once Taught Here, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/democrats-ratify-earlejones-slate-and-ignore-lewis-state-committee.html | DEMOCRATS RATIFY EARLE-JONES SLATE AND IGNORE LEWIS; State Committee Stands Pat in Designating Pittsburgh Lawyer for Governor SENATOR GUFFEY DOWNED Organization Step Puts Next Move in Behalf of Kennedy Up to C. I. O. Chieftain Lewis Defied by Pennsylvania Democrats; Jones, Not Kennedy, Backed for Governor Shift to the Meeting Hall | True | By Charles R. Michaelspecial To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/frederick-d-burpee-head-of-the-ottawa-electric-company-dies-at-61.html | FREDERICK D. BURPEE; Head of the Ottawa Electric Company Dies at 61 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/cardinale-makes-debut.html | Cardi-Nale Makes Debut | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/mrs-eve-green-married-daughter-of-the-e-a-sherpicks-wed-to-harry-b.html | MRS. EVE GREEN MARRIED; Daughter of the E. A. Sherpicks Wed to Harry B. Helmsley | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/john-green-corley.html | JOHN GREEN CORLEY | True | Special to THE NEW YORK TIMES. | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/davis-and-hull-keep-titles.html | Davis and Hull Keep Titles | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/juliette-crawford-teacher-48-years-passed-her-whole-career-with-1-a.html | JULIETTE CRAWFORD, TEACHER 48 YEARS; Passed Her Whole Career With 1 A Grade in Public School 72, Brooklyn--Dies at 72 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/3-jesuits-kidnapped-in-china.html | 3 Jesuits Kidnapped in China | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/merger-plan-filed-by-utility-system-engineers-public-service-asks.html | MERGER PLAN FILED BY UTILITY SYSTEM; Engineers Public Service Asks FPC and SEC to Approve Scheme for 3 Units | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/hun-six-in-front.html | Hun Six in Front | True | Special to THE NEW YORE TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/cotton-mill-activity-lower-with-trend-up-cloth-sales-in-week-are.html | Cotton Mill Activity Lower, With Trend Up; Cloth Sales in Week Are 160% of Output | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/c-c-n-y-swimmers-win-rout-brooklyn-college-53-to-22thomas-gets.html | C. C. N. Y. SWIMMERS WIN; Rout Brooklyn College, 53 to 22--Thomas Gets Gartner Award | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/mortality-at-new-low-rate-for-january-among-the-wageearners-down-to.html | MORTALITY AT NEW LOW; Rate for January Among the Wage-Earners Down to 8.5 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/wife-divorces-nunnally-johnson.html | Wife Divorces Nunnally Johnson | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/moses-and-harvey-wage-a-polite-row-georgepark-chief-writes-ill.html | MOSES AND HARVEY WAGE A POLITE ROW; 'Dear George,Park Chief Writes, 'I'll Crack You Over the Head'- 'Dear Bob' Gets a Reply | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/wide-rift-divides-britain-and-reich-ribbentrop-insists-any.html | WIDE RIFT DIVIDES BRITAIN AND REICH; Ribbentrop Insists Any AngloGerman Talks Must Cover All Points of Difference PRESS ACCORD SUGGESTED Hitler Wants Britons to Curb His Critics- Hints He May Bar Some Journalists | True | By Augurwirless To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/mrs-junior-c-buck.html | MRS. JUNIOR C. BUCK | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/canadian-six-wins-in-vienna.html | Canadian Six Wins in Vienna | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/goodman-defeated-by-welch-on-20th-texas-law-student-triumphs-at.html | GOODMAN DEFEATED BY WELCH ON 20TH; Texas Law Student Triumphs at Houston With 25-Foot Run-Up for Birdie 2 MRS. HOCKENJOS SCORES Upsets Miss Hemphill, Title Defender, at Ormond Beach-Other Golf Results Match Goes to Twentieth Hole Whitehead Wins Unaided Waldo Victor in Bermuda | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/ask-for-multiple-jobs-c-o-aides-would-hold-same-positions-with-pere.html | ASK FOR MULTIPLE JOBS; C. & O. Aides Would Hold Same Positions With Pere Marquette | True | Special to THE NEW YORK TIMES. | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/auburn-committee-formed.html | Auburn Committee Formed | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/fifth-dividend-by-jersey-bank.html | Fifth Dividend by Jersey Bank | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/9024858-earned-by-r-c-a-in-year-net-income-equal-to-417c-a-common.html | $9,024,858 EARNED BY R. C. A. IN YEAR; Net Income Equal to 41.7c a Common Share, Against 20.5c in 1936 GROSS REVENUE UP 11.3% Operations Cost $97,217,722 Is Rise of 8.4%--$4,297,500 Taxes Equal 31c a Share Year's Progress Outlined Additions to Personnel | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/roselle-montgomery-married.html | Roselle Montgomery Married | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/ministers-invited-to-parley-on-war-broadway-tabernacle-to-be-scene.html | MINISTERS INVITED TO PARLEY ON WAR; Broadway Tabernacle to Be Scene of Tuesday Session on Role of the Church PRAYER DAY WORLD-WIDE Missions Celebration on Friday to Enlist Protestant Woman-Mass for Carroll Club Day of Prayer Next Friday Carroll Club Communion Progress in Puerto Rico Lutheran Session Friday Training School Opens Monday | True | By Rachel K. McDowell | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/67-are-promoted-in-fire-department-2-battalion-chiefs-made-deputy.html | 67 ARE PROMOTED IN FIRE DEPARTMENT; 2 Battalion Chiefs Made Deputy Chiefs and 5 Captains Made Battalion Chiefs | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bronx-fire-routs-20-families.html | Bronx Fire Routs 20 Families | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/easts-most-vicious-bank-bandit-confesses-bares-arsenal-on-promise.html | East's 'Most Vicious Bank Bandit' Confesses, Bares Arsenal on Promise Not to Hurt Him | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jean-mccallum-cameron-becomes-bride-of-stephen-h-hartshorn-in.html | Jean McCallum Cameron Becomes Bride Of Stephen H. Hartshorn in Ceremony Here | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/fire-record.html | Fire Record | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/odd-lot-traders-resume-purchases-shift-made-from-the-selling-side-a.html | ODD LOT TRADERS RESUME PURCHASES; Shift Made From the Selling Side as SEC Launched a New Study of Dealings BUYING LED LAST WEEK Trading by Stock Exchange Members for Own Accounts Shows Sharp Decline Purchases Lead in Week Declines Member Trading | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/princess-yamashina-98103320.html | PRINCESS YAMASHINA | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/woman-77-swims-five-miles.html | Woman, 77, Swims Five Miles | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/britons-hopeful-over-mexican-oil-eagle-company-shares-firm-on-the.html | BRITONS HOPEFUL OVER MEXICAN OIL; Eagle Company Shares Firm on the London Exchange as Court Decision Nears CURTAILMENT IS DENIED Firm Says Production Has Not Been Halted-Labor Trouble in Mines Is Reported Washington Awaits Decision | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/events-today.html | EVENTS TODAY | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/prison-warden-is-retired.html | Prison Warden Is Retired | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/supplying-names-for-300-to-400-babies-taxes-ingenuity-of-library.html | Supplying Names for 300 to 400 Babies Taxes Ingenuity of Library Aides Each Week | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/city-subway-union-seeks-showd0wn-to-press-for-unequivocal-stand-by.html | CITY SUBWAY UNION SEEKS SHOWD0WN; To Press for Unequivocal Stand by Mayor on Bargaining in Albany Wednesday GAINS LEWIS APPROVAL Transport Workers Will Not Take Sides in La Guardia's Dispute With Board Watching Two Measures Lewis's Approval. Significant. | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/women-consumers-meet-on-high-taxes-symposium-here-is-urged-by.html | WOMEN CONSUMERS MEET ON HIGH TAXES; Symposium Here Is Urged by Graves to Watch New Legislation on Spending | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/young-group-seen-losing-big-roads-wyer-says-missouri-pacific-plan.html | YOUNG GROUP SEEN LOSING BIG ROADS; Wyer Says Missouri Pacific Plan Does Not Mean Its Return to Alleghany Corp. C. & O. STOCK TO BE SOLD Chesapeake Corporation's Action May Enable Alleghany to End Collateral Default Control by Alleghany Sale of C. & O. Shares | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/lord-astor-tells-a-funny-one-at-foreign-policy-event.html | LORD ASTOR TELLS A FUNNY ONE AT FOREIGN POLICY EVENT | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/cuba-limits-sugar-crop-decree-sets-figure-at-2950000-long-spanish.html | CUBA LIMITS SUGAR CROP; Decree Sets Figure at 2,950,000 Long Spanish Tons | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/hialeah-park-chart-hialeah-park-entries-santa-anita-entries-fair.html | HIALEAH PARK CHART; Hialeah Park Entries Santa Anita Entries Fair Grounds Entries Fair Grounds Results | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/music-parley-opens-today.html | Music Parley Opens Today | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/frankel-boy-wins-fight-for-parent-youngster-12-who-ran-away-from.html | FRANKEL BOY WINS FIGHT FOR PARENT; Youngster, 12, Who Ran Away From Mother, Leaves Court Happily With Father AGREEMENT CLOSES CASE Justice Hails Settlement as Preserving Right of Child to Contentment in Home Mother Is Resigned Judge Explains to Boy | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/members-views-asked-on-revising-curb-rates.html | Members' Views Asked On Revising Curb Rates | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/the-screen-sally-irene-and-mary-trips-lightly-into-the.html | THE SCREEN; ' Sally, Irene and Mary' Trips Lightly Into the Roxy-'Adventures of Chico' at 55th Street Playhouse At Fifty-fifth St. Playhouse At the Teatro Hispano | True | By Frank S. Nugent | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bankers-to-see-fair-site-1000-at-spring-conference-to-make.html | BANKERS TO SEE FAIR SITE; 1,000 at Spring Conference to Make Inspection Tour | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/three-brigadiers-named-medical-dental-and-air-corps-officers-are.html | THREE BRIGADIERS NAMED; Medical, Dental and Air Corps Officers Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/crop-subsidies-are-set-government-to-pay-24c-on-cotton-and-12c-on.html | CROP SUBSIDIES ARE SET; Government to Pay 2.4c on Cotton and 12c on Wheat | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/engagements.html | Engagements | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/rail-loan-security-approved.html | Rail Loan Security Approved | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/cotton-irregular-in-10point-range-after-overcoming-early-break.html | COTTON IRREGULAR IN 10-POINT RANGE; After Overcoming Early Break, Futures Here Yield at Close, Off 6 to 10 for Day DECLINE ABROAD A FACTOR Resistance Created by Strength in Stock Market and Trade Buying of the May | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/six-u-s-bombers-fly-from-lima-to-balboa-planes-returning-from.html | SIX U. S. BOMBERS FLY FROM LIMA TO BALBOA; Planes Returning From Buenos Aires Cover the 2,000 Miles Without Stop | True | Special Cable to THE NEW YORK TIMES | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/mary-valliant-maryland-bride.html | Mary Valliant Maryland Bride | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/elected-at-barnard.html | ELECTED AT BARNARD | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/friends-seminary-girls-win.html | Friends Seminary Girls Win | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/new-pension-drive-finds-nation-cool-56of-voters-oppose-grants-to.html | NEW PENSION DRIVE FINDS NATION COOL; 56%of Voters Oppose Grants to Dependents of All Veterans; Poll Shows RELIEF RANKS BACK BILL Typical Attitude Is That Bonus Paid Soldiers in Full, Gallup Survey Says | True | By Dr. George Gallup | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/bad-weather-cuts-retail-sales-38-deep-price-reductions-fail-to-draw.html | BAD WEATHER CUTS RETAIL SALES 3-8%; Deep Price Reductions Fail to Draw Consumers, Dun's Review Declares WHOLESALING OFF 8-15% Holiday Lowers Attendance at Markets and Cautious Buying Continues | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/halifax-is-named-edens-suggessor-lord-president-of-council-is-first.html | HALIFAX IS NAMED EDEN'S SUGGESSOR; Lord President of Council is First Peer to Hold the Post Since Lord Reading LABOR PROTESTS LIKELY Chamberlain Will Reply to Questions in Commons for His Foreign Secretary Butler Succeeds Cranborne Appointment Pleases Reich | True | Wireless to THE NEW YORK TIMES. | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/opponents-of-tva-beaten-in-senate-item-is-inserted-in-offices-bill.html | OPPONENTS OF TVA BEATEN IN SENATE; Item Is Inserted in Offices Bill for Starting $112,000,000 Dam at Gilbertsville, Ky. FLOOD CONTROL ASSAILED Clark Charges Inconsistency in Asking 'Local Contributions' Except in Tennessee Valley Item Is Inserted in Offices Bill for Starting $112,000,000 Dam at Gilbertsville, Ky. FLOOD CONTROL ASSAILED Clark Charges Inconsistency in Asking 'Local Contributions' Except in Tennessee Valley | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/a-colonel-from-the-white-house-leaves-for-war-games.html | A COLONEL FROM THE WHITE HOUSE LEAVES FOR WAR GAMES | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/98th-ball-is-given-by-emerald-group-brooklyn-association-is-host-at.html | 98TH BALL IS GIVEN BY EMERALD GROUP; Brooklyn Association Is Host at the Annual Event for Catholic Orphanages GOVERNOR AMONG GUESTS Other Prominent Officials Also There- Grand March Led by the Thomas Graces | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/harrison-pressed-to-wini-forced-to-5-games-by-reynolds-rout-in.html | HARRISON PRESSED TO WINI; Forced to 5 Games by Reynolds Rout in Class B Squash Racquets | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/odwayer-named-head-of-st-patrick-march-kings-county-judge-to-have.html | O'DWAYER NAMED HEAD OF ST. PATRICK MARCH; Kings County Judge to Have as Aides Harnett, McGrath, Capt. Devane and Thomas Kelly | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/eden-backs-governments-refusing-to-divide-party-insists-on-italian.html | EDEN BACKS GOVERNMENTS, REFUSING TO DIVIDE PARTY; INSISTS ON ITALIAN THREAT; Tells Constituents '?/ He Had to Quit Cabine or Be a Hypocrite Tells Constituents That He Had to Quit Cabinet or Be a Hypocrite STRESSES 'DEEP ANXIETY' Ex-Foreign Secretary Holds It Is With the Democracies 'Our Affinities Must Lie' Eden Stands by His Party Eden Backed by Cranborne Situation Ideal for Opposition Reports Health Is Excellent Pays Tribute to Chamberlain | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/japan-sets-up-pottery-control.html | Japan Sets Up Pottery Control | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sec-tightens-a-rule-covers-offerings-of-100000-in-certain-types-of.html | SEC TIGHTENS A RULE; Covers Offerings of $100,000 in Certain Types of Trusts | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/plot-sold-in-newark-in-family-87-years-4family-houses-in-elizabeth.html | PLOT SOLD IN NEWARK IN FAMILY 87 YEARS; 4-Family Houses in Elizabeth, Westfield and Jersey City Dwellings Purchased | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/hortense-n-goldberg-bride.html | Hortense N. Goldberg Bride | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/export-copper-prices-drop.html | Export Copper Prices Drop | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/54-leaders-named-in-10000000-drive-business-men-educators-and-labor.html | 54 LEADERS NAMED IN $10,000,000 DRIVE; Business Men, Educators and Labor Chiefs on Board of United Campaign MAYOR, 5 AIDES TO SERVE System of Apportionment of Funds to Private Charities Soon to Be Worked Out Groups to Keep Identity Board Members Designated | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/attend-dinner-to-angell-crisler-wieman-among-guests-at-michigan.html | ATTEND DINNER TO ANGELL; Crisler, Wieman Among Guests at Michigan Club Affair | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/palm-beach-dance-assists-milk-fund-mrs-i-sheldon-tilney-and-mary.html | PALM BEACH DANCE ASSISTS MILK FUND; Mrs. I. Sheldon Tilney and Mary Munn Arrange Event for Salvation Army Unit FLOWER SHOW IS OPENED Resort Dinner Hosts include the Barclay K. Douglases and Mr. and Mrs. J. T. West Many Others Entertain B. K. Douglases Entertain | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/editorial-accuses-steel-strike-foes-johnstown-paper-charges.html | EDITORIAL ACCUSES STEEL STRIKE FOES; Johnstown Paper Charges Citizens Committee Was Formed to End Labor Trouble ARTICLE PUT INTO RECORD NLRB Counsel Stresses Testimony That Bethlehem Aide Gave $31,456 to Help Drive Extract of Editorial Read Stresses Testimony on Evans | True | By Russell B. Porterspecial To the New York Times. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/princess-yamashina.html | PRINCESS YAMASHINA | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/w-c-gale-composer-and-music-teacher-long-an-organist-in-churches.html | W. C. GALE, COMPOSER AND MUSIC TEACHER; Long an Organist in Churches Here and in the Andrew Carnegie Home--Dies at 66 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/business-machines-earned-8082512-income-is-equivalent-to-1042-a.html | BUSINESS MACHINES EARNED $8,082,512; Income Is Equivalent to $10.42 a Share as Against $9.73 in Preceding Year QUICK ASSETS $11,282,292 Blocked Foreign Profits Are Fully Covered by Addition to Previous Reserves | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/peru-to-ask-palace-bids.html | Peru to Ask Palace Bids | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/police-lieutenant-transferred.html | Police Lieutenant Transferred | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/policeman-dies-after-chase.html | Policeman Dies After Chase | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/operator-resells-15-manhattan-lots-parcels-bought-from-bank-are.html | OPERATOR RESELLS 15 MANHATTAN LOTS; Parcels Bought From Bank Are Taken by Individuals and Realty Companies TENEMENT AND FLAT SOLD Five-Story Garage on East 73d St. Leased for 10 Years by New Deal Corporation | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/harriet-f-fernald-wed-in-larchmont-wellesley-alumna-is-married-to.html | HARRIET F. FERNALD WED IN LARCHMONT; Wellesley Alumna Is Married to Theodore Erskine Tuck in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/plan-is-accepted-for-standard-gas-opposing-protective-groups-concur.html | PLAN IS ACCEPTED FOR STANDARD GAS; Opposing Protective Groups Concur in Modified Proposal for Reorganization OPTION AGREEMENT OUT Program Calling for Speedy Reduction of Funded Debt Presented to Court Option Agreement Out | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/axewielder-in-42d-st-library-fells-engineer-in-an-argument-crowd-in.html | Axe-Wielder in 42d St. Library Fells Engineer in an Argument; Crowd in Reading Room and Hall in Uproar as Assailant Flees--Suspect Caught by Guard Is Said to Have Confessed MAN IN LIBRARY FELLED BY AN AXE Parents Coming Here | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sports-today-basketball-boxing-dog-show-handball-sportsmens-show.html | Sports Today.; BASKETBALL BOXING DOG SHOW HANDBALL SPORTSMEN'S SHOW SWIMMING POLO TENNIS TRACK WRESTLING | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/plan-baker-memorial-western-reserve-and-cleveland-college-consider.html | PLAN BAKER MEMORIAL; Western Reserve and Cleveland College Consider a Special Fund | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/frederick-billington.html | FREDERICK BILLINGTON | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/dr-t-b-futcher-of-johns-hopkins-diagnostician-dies-while-on-duty-in.html | DR. T. B. FUTCHER OF JOHNS HOPKINS; Diagnostician Dies While on Duty in Baltimore Hospital-- There Since 1894 ON FACULTY OF UNIVERSITY Was Associate Professor of Medicine-Served Canadian Army in World War | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/max-rosen-appears-in-a-violin-recital-cesar-franck-sonata-and-the.html | MAX ROSEN APPEARS IN A VIOLIN RECITAL; Cesar Franck Sonata and the Dvorak A Minor Concerto in Carnegie Hall Program | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/daughter-for-carl-holingers.html | Daughter for Carl Holingers | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/frances-t-stanley-to-be-wed-in-springi-new-britain-conn-girl-will.html | FRANCES T. STANLEY TO BE WED IN SPRINGI; New Britain, Conn., Girl Will Be Bride of John D. Stout Jr.-Made Her Debut in 1933 | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/john-clarks-jr-have-daughter.html | John Clarks Jr. Have Daughter | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/profit-up-for-timken-roller-bearing-company-earned-10837366-in-1937.html | PROFIT UP FOR TIMKEN; Roller Bearing Company Earned $10,837,366 in 1937 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/spreckels-pilot-killed-a-b-spreckels-jr-former-wife-lois-c-clinton.html | SPRECKELS PILOT KILLED; A. B. Spreckels Jr., Former Wife, Lois C. Clinton, Among Injured | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/files-sec-plea-on-stock-united-american-petroleum-plans-new-issues.html | FILES SEC PLEA ON STOCK; United American Petroleum Plans New Issues | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/women-jurors-tax-municipal-courts-overcrowded-conditions-are.html | WOMEN JURORS TAX MUNICIPAL COURTS; Overcrowded Conditions Are Emphasized by Need to Provide Extra Quarters | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/savage-girls-team-victor.html | Savage Girls' Team Victor | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/shipping-and-mails-ships-which-departed-yesterday-outgoing.html | SHIPPING AND MAILS; Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Panama Canal Outgoing Freighters Carrying No Mall Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/intermediate-banks-increase-bond-sales-federal-agencies-obtained.html | INTERMEDIATE BANKS INCREASE BOND SALES; Federal Agencies Obtained $354,775,000, Made Loans Totaling $449,566,194 | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/august-brauer.html | AUGUST BRAUER | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/atlantic-buys-texas-oil-wells.html | Atlantic Buys Texas Oil Wells | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/ban-on-red-speech-upheld-by-dr-butler-imperative-to-protect-good.html | BAN ON RED SPEECH UPHELD BY DR. BUTLER; Imperative to Protect Good Name of Columbia, He Tells Protesters in Burke Case | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/gas-range-promotion-planned.html | Gas Range Promotion Planned | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/elected-as-president-of-lane-bryant-inc.html | Elected as President Of Lane Bryant, Inc. | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/dividend-changes-by-corporations-action-deferred-on-3-classes-of.html | DIVIDEND CHANGES BY CORPORATIONS; Action Deferred on 3 Classes of Stock of Armour & Co. of Illinois BLISS PAYMENTS ORDERED Holders of 6% and 5% Preferred, Issued Under New Plan, to Receive Checks Abbott laboratories | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/sponsors-trading-cited-by-sec-in-stopping-registration-of-trusteed.html | Sponsor's Trading Cited by SEC in Stopping Registration of Trusteed Industry Shares | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/tax-payments-increase-early-income-levy-remittances-raise-hopes-of.html | TAX PAYMENTS INCREASE; Early Income Levy Remittances Raise Hopes of Treasury | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/dr-l-c-schroeder-pediatrist-was-56-associate-professor-in-the.html | DR. L. C. SCHROEDER, PEDIATRIST, WAS 56; Associate Professor in the Department of Pediatrics at Cornell Is Dead | True | | C1B 367721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/16-to-something-or-other.html | 16 TO SOMETHING OR OTHER | True | | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/jersey-asks-wpa-for-35000000-state-applies-for-sum-quickly-after.html | JERSEY ASKS WPA FOR $35,000,000; State Applies for Sum Quickly After Legislature Passes Bills for Work-Relief Plan $3,300,000 APPROPRIATED Program Calls for Reducing Number on Needy List if Government Aids | True | Special to THE NEW YORK TIMES. | C1B 367721 |
| 1938-02-26 | 1938-02-26 | https://www.nytimes.com/1938/02/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367721 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/prager-captures-eastern-ski-title-first-in-open-crosscountry.html | PRAGER CAPTURES EASTERN SKI TITLE; First in Open Cross-Country Race--Warren Chivers and Bradley Also Victors Weather Is Excellent PRAGER CAPTURES EASTERN SKI TITLE A Long Uphill Climb Townsend Is Runner-Up THE SUMMARIES | True | By Frank Elkinsspecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/to-gauge-high-voltages-new-device-is-so-sensitive-it-must-be-kept.html | TO GAUGE HIGH VOLTAGES; New Device Is So Sensitive It Must Be Kept Out of Draughts | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/federal-action-lagging-as-recession-runs-on-while-farm-law-offers.html | FEDERAL ACTION LAGGING AS RECESSION RUNS ON; While Farm Law Offers Some Stimulus To Recovery, Other Measures May Prove Slow or Unfavorable Steps for Quick Benefit Priming the Pump Railroads Draw Attention Debates Continue TO RESUME LENDING WHEN POLITICAL PROPHETS WERE GOING STRONG | True | By Winthrop W. Case | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/president-moves-to-combat-radio-that-carries-foreign-propaganda.html | President Moves to Combat Radio That Carries Foreign Propaganda; Names Group to Study International Broadcasting and Seek Cooperation in the Use of All Pan-American Frequencies MOVES TO COMBAT RADIO PROPAGANDA | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lebrun-receives-hoover.html | Lebrun Receives Hoover | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/minoritys-rights-held-vital-to-u-s-loss-of-freedom-to-meanest.html | MINORITY'S RIGHTS HELD VITAL TO U. S.; Loss of Freedom to 'Meanest Citizen' Is a Danger for All, Rabbi Asserts 2 OTHERS JOIN HIS PLEA Episcopal Rector and Catholic Spokesman Make Appeals for Religious Tolerance Depicts the Only Guarantee Calls Liberty Lasting Ideal | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/indoor-polo-to-aid-hospital-charity-games-at-squadron-a-armory-may.html | INDOOR POLO TO AID HOSPITAL CHARITY; Games at Squadron A Armory May 8 to Help the FlowerFifth Avenue Institution AUXILIARIES GIVE SUPPORT Mrs. J. A. W. Hetrick Is Head of Committee-Mrs. H. C. Irons Jr. Among Patronesses | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/strike-is-voted-in-hosiery-mills-action-of-philadelphia-union.html | STRIKE IS VOTED IN HOSIERY MILLS; Action of Philadelphia Union Defies National Leaders and Disregards Contracts 15,000 WORKERS AFFECTED Threat Is Made That Paterson Meeting Today Will Bind 6,000 Others to Quit Jobs National Council Is Defied Victory for Local Union Head Says Mills Will Stay Open | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-german-view-of-british-policy-german-letter.html | A German View of British Policy; German Letter | True | By Gabriele Reuter | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/glen-ridge-club-to-elect.html | Glen Ridge Club to Elect | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hitler-tightens-his-control-with-full-power-in-his-hands-he-moves.html | HITLER TIGHTENS HIS CONTROL; With Full Power in His Hands, He Moves on Toward Mobilization of All German Resources General Fritz Loeb Emerges as a Key Figure In Germany's New Bid for Dominant Status HITLER TIGHTENS HIS CONTROL OVER THE REICH | True | By Otto D. Tolischus | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/harvard-beats-yale-trio-1712-von-stade-scoring-seven-goals-crimson.html | Harvard Beats Yale Trio, 17-12, Von Stade Scoring Seven Goals; Crimson Rally in Last Two Periods Gains Triumph at New Haven--N. Y. U. Riflemen Down Eli Rivals--Other Results Pony Scores a Goal Tyler Sets a Record Summaries of the Events | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/j-m-gerard-to-speak-fha-official-will-be-guest-of-bronx-housing.html | J. M. GERARD TO SPEAK; FHA Official Will Be Guest of Bronx Housing Committee | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-forgotten-founding-father-geroge-mason-ablest-of-the-great.html | A Forgotten Founding Father; Geroge Mason, Ablest of the Great Virginians Who Failed to Reach The Presidency and One of the Constitution's Chief Architects | True | By John Corbin | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rheingold-opens-the-evening-cycle-capacity-crowd-attends-first-of.html | RHEINGOLD' OPENS THE EVENING CYCLE; Capacity Crowd Attends First of the Popular-Price 'Ring' Series at Metropolitan CLEMENS HAS LOGE ROLE Takes Place of Rene Maison--Schorr, Branzell, Manski Also in the Cast Gladys Avery Recital CHAMBER MUSIC LISTED Concertino to Give Program at William and Mary Tomorrow Seidel Plays in Carnegie Hall YOUTH CONCERT GIVEN Ganz Conducts Fifth of Series by the Philharmonic | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/furlongterry.html | Furlong--Terry | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-jubilee-for-a-voice-giovanni-martinelli-after-twentyfive-years-at.html | A JUBILEE FOR A VOICE; Giovanni Martinelli, After Twenty-five Years At the Metropolitan, Still Learns New Roles A JUBILEE FOR AN OPERATIC VOICE A JUBILEE FOR A VOICE | True | By H. Howard Taubman | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/will-hold-fashion-show-georgian-court-students-to-serve-as-models.html | WILL HOLD FASHION SHOW; Georgian Court Students to Serve as Models in Newark | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/killed-playing-cowboy-pennsylvania-farmers-son-13-is-shot-by.html | KILLED PLAYING 'COWBOY'; Pennsylvania Farmer's Son, 13, Is Shot by Companion | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lee-retains-mens-figureskating-crown-miss-tozzer-gains-womens.html | Lee Retains Men's Figure-Skating Crown; Miss Tozzer Gains Women's Championship; LEE KEEPS TITLE IN FIGURE SKATING 1938 Skating Champions Vaughn Leads Novices FIGURE SKATERS WHO TOOK PART IN THE NATIONAL CHAMPIONSHIPS | True | By Lincoln A. Werdenspecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nazi-party-condemns-christian-science-as-nongerman-liberal-and.html | Nazi Party Condemns Christian Science As Non-German, Liberal and Pacifist Sect | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/will-honor-dr-gregg-westchester-commercial-teachers-to-hold-dinner.html | WILL HONOR DR. GREGG; Westchester Commercial Teachers to Hold Dinner Thursday | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bank-gives-loans-on-new-fha-plan-south-shore-trust-company-of.html | BANK GIVES LOANS ON NEW FHA PLAN; South Shore Trust Company of Rockville Center to Make 90 Per Cent Mortgages | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/c-o-lists-its-owners-tells-i-c-c-how-chesapeake-and-alleghany-corps.html | C. & O. LISTS ITS OWNERS; Tells I. C. C. How Chesapeake and Alleghany Corps. Figure | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mepham-high-matmen-win.html | Mepham High Matmen Win | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/haines-keeps-title-with-strong-rally-defeats-strasser-in-national.html | HAINES KEEPS TITLE WITH STRONG RALLY; Defeats Strasser in National Veterans' Squash in Close Battle, 15-6, 9-15, 18-14 NOBLE SUBDUES CHAPMAN Gains in U. S. Class B Tourney--Rachales Wins in Eastern Group 2 Squash Racquets Reach Quarter-Finals Seeded Players Advance | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/copeland-hits-reds-in-sea-labor-friction-will-furnish-mass-of.html | COPELAND HITS REDS IN SEA LABOR FRICTION; Will Furnish 'Mass of Evidence' to Special Senate Inquiry--Bridges Asks Hearing | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/city-federation-prepares-slate.html | City Federation Prepares Slate | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fight-extortion-charge-ohio-labor-leaders-put-6-on-stand-in-delay.html | FIGHT EXTORTION CHARGE; Ohio Labor Leaders Put 6 on Stand in Delay Over Building | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/manumit-pupils-raise-poultryfor-school-table.html | MANUMIT PUPILS RAISE POULTRY--FOR SCHOOL TABLE | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cabins-are-built-at-lake-truesdale-four-new-homes-completed-for.html | CABINS ARE BUILT AT LAKE TRUESDALE; Four New Homes Completed for Summer Occupancy-Activity at Lake Hiawatha | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/shipwrecked-cook-back-returns-to-work-after-loss-of-schooner-off.html | SHIPWRECKED COOK BACK; Returns to Work After Loss of Schooner Off Portugal | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/asks-place-on-railway-board.html | Asks Place on Railway Board | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-jersey-women-to-confer-on-parole-montclair-meeting-called-by.html | NEW JERSEY WOMEN TO CONFER ON PAROLE; Montclair Meeting Called by the Voters' League to Weigh Topic Tomorrow | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/albany-bill-to-ask-tax-exemption-end-pitcher-and-moffat-will-urge.html | ALBANY BILL TO ASK TAX EXEMPTION END; Pitcher and Moffat Will Urge Also Levies on the Salaries of Public Officials SEEK ACTION BY CONGRESS Flood of Government Securities Has Slashed Revenues, Republicans Declare Big Borrowings "Encouraged" Grave" Injustices Charged Merit Rating Idea Is Explained | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/retail-trade-10-under-37-price-reductions-move-some-goods-wholesale.html | RETAIL TRADE 10% UNDER '37; PRICE REDUCTIONS MOVE SOME GOODS Wholesale Sales Show Gains, With Cottons and Apparel Bought More Freely PLANT SCHEDULES STEADY Textile Mills Working Down Stocks--Shoe Increases Are Scattered TRADE HERE NEAR 1937 Wholesale Volume Gains, Spurred by Spring Replenishment PHILADELPHIA TRADE OFF Retail Sales 5% Below Year Ago, Due to Bad Weather NORTHWEST TREND SPOTTY Fur Merchants Find Stocks Heavy--Rural, Mining Areas Gain MILL ACTIVITY IS STEADY Wholesale Dry Goods Also on Even Keel in St. Louis OHIO SALES OFF 11% Store Inventory Reductions Are Greater Than Seasonal CHICAGO DROP IS 12% Special Promotions Aid Sales--Auto Volume Halved NO GAIN IN NEW ENGLAND General Situation in February Probably Fell Off DROP OF 12% AT KANSAS CITY Wholesale Trade Off 10%, Led by Furniture Division DROP IN FIFTH DISTRICT Inventories Being Cut Down by the Large Establishments SOUTH'S DIP IS 29% But Some Cities Have Increases--Auto Volume Off 20-30% TEXAS HAS 3 TO 8% GAIN | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/supreme-court-to-meet-may-rule-tomorrow-on-electric-bond-and-share.html | SUPREME COURT TO MEET; May Rule Tomorrow on Electric Bond and Share Challenge | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cornell-captures-state-skiing-title-macdonald-of-runnerup-unit-from.html | CORNELL CAPTURES STATE SKIING TITLE; MacDonald of Runner-Up Unit From Syracuse Wins Slalom and Downhill Races | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/c-i-o-loses-in-town-cab-case.html | C. I. O. Loses in Town Cab Case | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lower-inventory-found-textile-aid-industry-no-longer-burdened-with.html | LOWER INVENTORY FOUND TEXTILE AID; Industry No Longer Burdened With Top-Heavy Structure of 1937, Survey Shows IMPROVEMENT SOON SEEN Orders Placed by Wholesalers in Volume Thought Likely to Spur Production 43 Per Cent Decrease In Income | True | By J. G. Forrest | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/educators-praise-u-s-school-aid-plan-n-national-association-group.html | EDUCATORS PRAISE U. S. SCHOOL AID PLAN; N national Association Group Also Reports Roosevelt Is in Favor of Proposals HELD WHITE HOUSE PARLEY Atlantic City Meeting Gets Survey Showing Teachers Are Unusually Healthy Conferred With President Health Survey Announced EDUCATORS DEBATE PROPAGANDA PERIL Advertisers "Cleaning Up" Campbell's Views Criticized | True | From a Staff Correspondent | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/neueroder.html | Neuer--Oder | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/exchange-revising-arbitration-rules-its-proposed-new-constitution.html | EXCHANGE REVISING ARBITRATION RULES; Its Proposed New Constitution Gives Outsiders Dominant Power at Hearings SYSTEM BEGAN IN 1817 Fees to Be Reduced and Arbi. ters to Be Drawn by Lot From Two Different Panels New System Proposed Last Year's Arbitrations Causes of Claims | True | By Burton Crane | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nancy-norton-wed-in-new-england-she-becomes-bride-of-john-c-stevens.html | NANCY NORTON WED IN NEW ENGLAND; She Becomes Bride of John C. Stevens Jr. in Ceremony at Fitchburg, Mass. RECEPTION HELD IN HOME Miss Margaret Joan Mathers Is the Maid of Honor--Four Others Attend Her | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ives-moves-to-aid-industrial-peace-will-ask-legislative-survey-of.html | IVES MOVES TO AID INDUSTRIAL PEACE; Will Ask Legislative Survey of Systems of EmployerEmploye Cooperation PROFIT SHARING IS CITED He Suggests Also Encouragement of the English Plan of Self-Regulation Seeks Policy for State Would Have Subpoena Powers | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/television-at-the-ringside.html | TELEVISION AT THE RINGSIDE | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/party-for-scholarship-fund.html | Party for Scholarship Fund | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/many-subscribe-to-opera-benefit-salzburg-guild-will-present-cosi.html | MANY SUBSCRIBE TO OPERA BENEFIT; Salzburg Guild Will Present 'Cosi Fan Tutti' to Assist Kindergarten Work PERFORMANCE MARCH 21 Mrs. Reginald de Koven Aids as Honorary Chairman for the Local Association | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/williams-mermen-score-turn-back-wesleyan-by-5619-at-middletowncubs.html | WILLIAMS MERMEN SCORE; Turn Back Wesleyan by 56-19 at Middletown--Cubs Win | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/several-railways-losers-in-january-they-help-to-put-31-roads.html | SEVERAL RAILWAYS LOSERS IN JANUARY; They Help to Put 31 Roads' Operating Net 68.9% Off From a Year Before NORTH WESTERN IS ONE Month's Deficit $779,795--Same Lines Showed 56.3% Decline for December | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/educators-debate-propaganda-peril-bernays-defends-technique-of.html | EDUCATORS DEBATE PROPAGANDA PERIL; Bernays Defends 'Technique' of Swaying Public Opinion Against Its Critics SECRET SOURCES SCORED Prof. Doob Demands Identity of Clients Whose Aims Are Served by Counselors MILLER WARNS TEACHERS In Lively Forum at Session, He Says Interplay of Ideas Is Vital to Democracy Teachers Urged to Analyze State Regulations Considered EDUCATORS PRAISE U.S.SCHOOLAND PLAN Few Indulgences Noted Reading Courses Popular | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/de-valera-to-return-to-london-this-week-irish-prime-minister-says-a.html | DE VALERA TO RETURN TO LONDON THIS WEEK; Irish Prime Minister Says a Settlement With Britain Seems 'Now Almost Unattainable' | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/start-razing-tenements-wreckers-work-from-outside-without-removing.html | START RAZING TENEMENTS; Wreckers Work From Outside Without Removing Furniture | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/building-in-orange-county.html | Building in Orange County | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fire-record.html | Fire Record | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/taxing-the-watts-unit-of-power-is-selected-as-yardstick-for.html | TAXING THE WATTS; Unit of Power Is Selected as Yardstick For Proposed Tax on Broadcasters No Vested Rights in the Air WLW Is Most Powerful EDUCATORS SHOW INTEREST IN ULTRA-SHORT WAVES | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-milne-falls-loses-in-skating-spill-comes-as-she-leads-in-the.html | MISS MILNE FALLS, LOSES IN SKATING; Spill Comes as She Leads in the Half-Mile Senior Race at Fort Johnson MISS MAZUZAN IS VICTOR Captures Meet With Total of 70 Points--Shannon and Hare Among Winners | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/pope-receives-2-u-s-priests.html | Pope Receives 2 U. S. Priests | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/catholic-youths-oppose-loyalists-newengland-peace-federation.html | CATHOLIC YOUTHS OPPOSE LOYALISTS; NewEngland Peace Federation Approves Moral Aid to Franco's Cause | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/35000-for-car-injuries-former-teacher-wins-award-in-albany-against.html | $35,000 FOR CAR INJURIES; Former Teacher Wins Award in Albany Against Trucking Firm | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/exporters-attack-british-classing-trade-council-finds-u-s-items-are.html | EXPORTERS ATTACK BRITISH CLASSING; Trade Council Finds U. S. Items Are Barred by Rules Aimed at Other Products WHEAT TARIFF PROTESTED Tax on Canadian Grain Shipped Through Our Ports Also Called Anomalous | True | By Charles E. Egan | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hubbell-shows-midseason-form-as-giants-hold-spirited-drill-displays.html | Hubbell Shows Mid-Season Form As Giants Hold Spirited Drill; Displays Curves for First Time This Season in Team's Final Workout at Hot Springs-- Full Squad Reports at Baton Rouge Tomorrow Venerable Cy Impressed Leslie Only Casualty Haslin Back With Giants | True | By John Drebingerspecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/in-the-realm-of-stamps-sylvester-ii-and-abbot-astricus-shown-on-a.html | IN THE REALM OF STAMPS; Sylvester II and Abbot Astricus Shown on A Hungarian Series-Odd Notes Hungarian Royal Postage" Poster Resembling a Stamp Stamp Exchange Meeting New Liechtenstein Stamp Judges for Exhibition Lincoln Stamp Urged Lincoln and Washington | True | By Rent B. Stiles | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lenten-foods-now-offered-fish-are-in-plentiful-supply-and-cheese.html | LENTEN FOODS NOW OFFERED; Fish Are in Plentiful Supply, and Cheese And Rarebits Appear in New Forms Selection and Care Vegetables Cheaper Butter and Eggs Potatoes Are Steady Olive Oil Varieties | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/columbia-favored-to-keep-title-in-i-c-4a-competition-saturday.html | Columbia Favored to Keep Title In I. C. 4-A Competition Saturday; Johnson, Weast and Ryan Carry Lions' Hopes for Team Triumph--Field to Exceed 500 in Twelve Events Many Other Scorers How the Rivals Shape Up SOME OF THE STARS ENTERED IN THE I. C. A. A. A. A. MEET AT THE GARDEN ON SATURDAY | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bankers-honor-henry-kinsey.html | Bankers Honor Henry Kinsey | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/harvard-cubs-on-top-turn-back-tabor-five-4013-in-game-at-cambridge.html | HARVARD CUBS ON TOP; Turn Back Tabor Five, 40-13, in Game at Cambridge NINTH FOR NEW COLLEGE Defeats Harrisonburg in Girls' Basketball by 43 to 24 Pitt Halts Carnegie Tech | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/business-index-recedes-further-and-auto-output-rise-against.html | BUSINESS INDEX RECEDES FURTHER; Power and Auto Output Rise Against Seasonal Trend, but Five Components Drop, Led by Miscellaneous Loadings, Which Fall to Five-Year Low | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/outoftown-american-shows.html | OUT-OF-TOWN AMERICAN SHOWS | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/republicans-left-free-as-to-policy-frank-and-hamilton-are-said-to.html | REPUBLICANS LEFT FREE AS TO POLICY; Frank and Hamilton Are Said to Plan No Restrictions on Committee Methods SPEAKERS ARE SELECTED No 'Old Line' Politicians on the Program at Chicago Tomorrow, the Opening Day | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/microphone-presents-melchior-sings-on-philadelphia-concertbonelli.html | MICROPHONE PRESENTS-; Melchior Sings on Philadelphia ConcertBonelli in Recital-Toscanini's Finale TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-mystery-stories-dance-of-death-by-helen-mccloy-303-pp-new-york.html | New Mystery Stories; DANCE OF DEATH. By Helen McCloy. 303 pp. New York: William Morrow & Co. $2. DEAD AND NOT BURIED. By H. F. Prescott. 246 pp. New York Dodd. Mead & Co. $2. MURDER ON THE NOSE By George Bagby. 276 pp. New York: published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. MIDNIGHT AND PERCY JONES. By Vincent Starrett. 256 pp. New York: Covici, Friede. $2. FORTHCOMING BOOKS Mystery Stories THE ANNULET OF GILT. | True | By Isaac Anderson | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/to-be-continued-plays-musical.html | TO BE CONTINUED; PLAYS MUSICAL | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mayor-lists-traps-for-merit-system-exemptions-fixed-tests-and-court.html | MAYOR LISTS TRAPS FOR MERIT SYSTEM; Exemptions, 'Fixed' Tests and Court Attacks Are Pitfalls, He Warns in Michigan PRAISED BY GOV. MURPHY La Guardia Exemplifies 'Futility of Boss Rule,' Civil Service Meeting Is Told | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/national-arts-club-to-be-scene-of-party-progressive-reception-will.html | NATIONAL ARTS CLUB TO BE SCENE OF PARTY; Progressive Reception Will Be Held in the Studios of Life Members of Organization | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/gossip-of-the-rialto-news-and-gossip-of-he-broadway-area.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF 'HE BROADWAY AREA | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/savings-funds-are-increasing-federal-associations-hac-565592647.html | SAVINGS FUNDS ARE INCREASING; Federal Associations Hac $565,592,647 Invested at Close of 1937 ASSETS OVER ONE BILLION Home Loan Bank Reports That 1,328 Organizations Have Been Chartered Trends In Savings | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/london-police-force-losing-men-a-training-college.html | LONDON POLICE FORCE LOSING MEN; A Training College | True | Special Correspondence, THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/1426413-cleared-by-national-acme-profit-in-1937-compares-with.html | $1,426,413 CLEARED BY NATIONAL ACME; Profit in 1937 Compares With $688,373 Earned in the Preceding Year, EQUAL TO $2.85 A SHARE Results of Operations Given by Other Concerns, With Comparative Data RAZOR CONCERN'S NET OFF American Safety Puts Profit for 1937 at $1,294,243 OTHER CORPORATE REPORTS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/would-abandon-trackage-new-haven-plans-to-drop-about-ninetyfive.html | WOULD ABANDON TRACKAGE; New Haven Plans to Drop About Ninety-five Miles of Line | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/yale-victor-3938-over-georgetown-bassin-of-hoyas-knots-count-at.html | YALE VICTOR, 39-38, OVER GEORGETOWN; Bassin of Hoyas Knots Count at 36-All, Then Elis Win in Overtime Play STEVENS'S FOUL DECIDES Score Is Evened Eight Times--Frantz Paces Blue Five With Six Baskets LAWRENCEVILLE TOPS HORACE MANN TWICE Prevails, 34 to 32, in Swimming, Then Takes Basketball Game by Count of 46 to 34 SAVAGE PREVAILS 43 TO 29 Downs Cathedral Quintet as Cerrone Cages 14 Points Two Teams to Visit Manlius | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/adelphi-tops-n-y-m-a.html | Adelphi Tops N. Y. M. A. | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/stanwyck-gems-stolen-actress-says-9365-jewels-were-taken-as.html | STANWYCK GEMS STOLEN; Actress Says $9,365 Jewels Were Taken as Servants Slept | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/australia-scores-411-mccabe-bradman-star-as-tourist-cricketers-lead.html | AUSTRALIA SCORES 411; McCabe, Bradman Star as Tourist Cricketers Lead Tasmania | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/harbingers.html | HARBINGERS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/booklet-on-credit-finance-company-gives-advice-on-installment.html | BOOKLET ON CREDIT; Finance Company Gives Advice on Installment Business | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/job-office-shutno-applicants.html | Job Office Shut--No Applicants | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/swift-buvs-iowa-plant.html | Swift Buvs Iowa Plant | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dorothea-maxine-kaesche-of-ridgewood-nj-becomes-the-bride-of-john.html | Dorothea Maxine Kaesche of Ridgewood, N.J. Becomes the Bride of John Forster Abeel | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cancer-control-changes-womens-field-army-withdraws-from-city.html | CANCER CONTROL CHANGES; Women's Field Army Withdraws From City Committee | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/still-and-5-men-seized-four-new-yorkers-held-in-raid-on-ulster.html | STILL AND 5 MEN SEIZED; Four New Yorkers Held in Raid on Ulster County Farm | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/american-cheese-in-congress-and-in-the-home-consumers-share-the.html | AMERICAN CHEESE: IN CONGRESS AND IN THE HOME; Consumers Share the Lively Interest of Politics In a Variety of Products of the Dairy Industry | True | By Catherine MacKenzie | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/blair-overcomes-peddie-five-3331-staves-off-lastminute-rally-and-st.html | BLAIR OVERCOMES PEDDIE FIVE, 33-31; Staves Off Last-Minute Rally and Strengthens Bid for Private Schools Title BECK LEADS IN SCORING Tallies 11 Points for Victors While Bleicher Garners 10 for Their Rivals St. Benedict's 48, Pennington 30 Rutgers Pr. 36, Kingsley 35 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/carroll-club-members-hold-memorial-today.html | Carroll Club Members Hold Memorial Today | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/canadian-financing-off-public-loans-230151121-for-first-two-months.html | CANADIAN FINANCING OFF; Public Loans $230,151,121 for First Two Months of 1938 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-men-who-write-washington-news-the-washington-correspondents-by.html | The Men Who Write Washington News; THE WASHINGTON CORREPONDENTS. By Leo C. Rosten. 436 pp. New York: Harcourt, Brace & Co. $3. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/edith-rhinesmith-to-wed-west-milford-girl-is-betrothed-to-harold-a.html | EDITH RHINESMITH TO WED; West Milford Girl Is Betrothed to Harold A. Welcher | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mardi-gras-dance-held-in-scarsdale-mrs-george-wolfson-to-give-tea.html | MARDI GRAS DANCE HELD IN SCARSDALE; Mrs. George Wolfson to Give Tea on Tuesday in White Plains for Fete Aides | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/impulse-costs-5-days-but-every-moviegoer-will-understand-that-black.html | IMPULSE COSTS 5 DAYS; But Every Moviegoer Will Understand That Black Eye | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/find-drop-halted-but-urge-caution-buying-agents-disconcerted-as.html | FIND DROP HALTED BUT URGE CAUTION; Buying Agents Disconcerted as They See No Promise of Sustained Gains CALL TREND 'STATIONARY' Progress in Reducing Stocks Slowed by Receding Plant Schedules Some Items Need Support Employment Still Wanlng | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-not-so-futile-liberal-open-for-business.html | THE NOT SO FUTILE LIBERAL; Open for Business | True | By Brooks Atkinson | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/andover-tops-m-i-t-cubs-5035-smith-and-dudan-star-on-offense-exeter.html | Andover Tops M. I. T. Cubs, 50-35; Smith and Dudan Star on Offense; Exeter Five Beats Northeastern Yearlings by 58--12 Seton Hall Triumphs, 31-20, Over Bordentown--Other Games Seton Hall 31, B. M. I. 20 Hackley 38, Riverdale 20 Haverford 50, Poly Prep 27 Concordia 21, Tolentine 20 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/big-plane-is-planned-probably-will-be-allwing-type-flying-wing-type.html | BIG PLANE IS PLANNED; Probably Will Be All-Wing Type Flying Wing Type Zephyr Output to Continue | True | By James Bassett | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/city-storm-on-a-film-special-technique-is-used-to-capture.html | CITY STORM ON A FILM; Special Technique Is Used To Capture Atmosphere Of Sleet in a Gale Sleet Storm pictured Registering Movement | True | By Edward Fitch Hall | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/home-show-planned-annual-westchester-event-will-be-held-in-june.html | HOME SHOW PLANNED; Annual Westchester Event Will Be Held in June | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/graziani-welcomed-in-rome.html | Graziani Welcomed in Rome | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nostalgia-invades-stage-celebration-glories-of-broadway-in-90s-to.html | NOSTALGIA INVADES STAGE CELEBRATION; Glories of Broadway in 90's to Be Relived at Fete Tonight by Professional Women LEAGUE'S 45TH BIRTHDAY Mrs. Louise Rial, 87, Star of a Half-Century Ago, Will Have Part in Program | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rules-body-to-act-on-track-records-international-amateur-a-f.html | RULES BODY TO ACT ON TRACK RECORDS; International Amateur A. F. Expected to Approve Feats of Americans | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fall-fatal-to-laborer.html | Fall Fatal to Laborer | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/held-for-robbery-in-a-bar.html | Held for Robbery in a Bar | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/favors-laminated-glass-i-c-c-official-would-bar-use-of-casehardened.html | FAVORS LAMINATED GLASS; I. C. C. Official Would Bar Use of Case-Hardened Type in Buses | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/veteran-leaps-to-death.html | Veteran Leaps to Death | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-last-poems-of-federico-lorca-lament-for-the-death-of-a.html | The Last Poems of Federico Lorca; LAMENT FOR THE DEATH OF A BULLFIGHTER AND OTHER POEMS. By Federico Garcia Lorca. In the Original Spanish and With English Translation by A. L. Lloyd. 60 pp. New York; Oxford University Press. $2.50. | True | EDA LOU WALTON. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/financial-markets-stocks-off-irregularly-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Off Irregularly in Slow Trading, Bonds Firm--Wheat, Cotton Steady--Foreign Exchange Dull | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/manhattan-sales-keep-at-low-ebb-openmarket-deals-continue-below.html | MANHATTAN SALES KEEP AT LOW EBB; Open-Market Deals Continue Below Assessed Values, Realty Board Finds DIP NOTED IN JANUARY 153 Properties Valued for Taxes at $9,725,500 Are Sold for $7,744,847 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/scotland-downs-ireland-at-rugby-gain-decisive-victory-2314-and-now.html | SCOTLAND DOWNS IRELAND AT RUGBY; Gain Decisive Victory, 23-14, and Now Needs Only Point for International Title 45,000 ATTEND CONTEST G. Roberts, Fullback, Shines as Winners Show Power on the Offensive | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/for-a-fierce-game-theres-hockey-dazzling-and-ruthless-it-has-won.html | FOR A FIERCE GAME, THERE'S HOCKEY; Dazzling and Ruthless, It Has Won the Fans HOCKEY: A FIERCE GAME | True | By Robert F. Kelley | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/gannett-asks-war-on-executive-bill-publisher-calls-for-national.html | GANNETT ASKS WAR ON EXECUTIVE BILL; Publisher Calls for National Nonpartisan Action Against Reorganization Measure. WARNS ON DICTATORSHIP Head of Constitutional Group Declares 'Our Nation Is in Its Third Crisis' | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dates-of-presentation-are-selected-for-court-at-buckingham-palace.html | Dates of Presentation Are Selected For Court at Buckingham Palace; King and Queen Will Receive on May 11 and 12, July 6 and 7-Plan Extra Parties Style of Gowns Designated Elizabeth Moncreiffe Debut Bryan Burns in France | True | By Nan Scarboroughwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ccc-collects-tree-seed-by-ton-in-soil-aid-work.html | CCC Collects Tree Seed By Ton in Soil Aid Work | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cat-able-to-learn-rochester-finds-wise-old-tom-used-as-psychology.html | CAT ABLE TO LEARN, ROCHESTER FINDS; Wise Old Tom, Used as Psychology Textbook, Proves He Can Acquire Knowledge HE CAN 'GENERALIZE' ALSO Experiments to Tell Difference Between Circle and Triangle Are Cited by Scientists | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/vermont-orchestra-makes-audience-sing-eighty-old-and-young.html | VERMONT ORCHESTRA MAKES AUDIENCE SING; Eighty Old and Young Musicians in Concert Show Results of Federal Project Training | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/records-fall-as-princeton-tops-navy-in-eastern-intercollegiate.html | Records Fall as Princeton Tops Navy in Eastern Intercollegiate League Swim; PRINCETON MERMEN DEFEAT NAVY, 52-23 Vande Weghe Breaks National College Back-Stroke Record--Eastern Mark by Hough MIDDLE FENCERS WIN, 16-11 Columbia Loses at Annapolis Despite Wallis Brothers' Sweep With Saber STANDING OF SWIMMING TEAMS Gibson's First Defeat De Poix Scores Sweep THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fieldston-checks-lincoln-five-3827-will-oppose-woodmere-next-in-m-a.html | FIELDSTON CHECKS LINCOLN FIVE, 38-27; Will Oppose Woodmere Next in M. A. A. P. S. Tourney for title Honors MANHATTAN PREP ON TOP Tops Mount St. Michael, 38-22, in C. H. S. A. A.--Curtis Halts Port Richmond | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/amateurs-in-charity-boxing.html | Amateurs in Charity Boxing | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/airliner-turns-back-to-bermuda.html | Airliner Turns Back to Bermuda | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mrs-harrison-triumphs-defeats-miss-lesley-in-womens-title-chess.html | MRS. HARRISON TRIUMPHS; Defeats Miss Lesley in Women's Title Chess Tourney | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/many-holdouts-left-behind-as-yanks-start-for-florida-yankee.html | Many Hold-Outs Left Behind as Yanks Start for Florida; YANKEE VANGUARD ENTRAINS FOR CAMP Three Players in Party Going to St. Petersburg, Fla., for First Drill Tomorrow STARS NOT YET SIGNED Salary Demands of DiMaggio, Gehrig, Gomez and Ruffing Riddle Champions' Ranks Ruffing Asking More Gomez Wants $20,000 Stoneham Goes South | True | By James P. Dawson | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mnutt-boom-long-on-way-philippines-commissioner-set-his-course.html | M'NUTT BOOM LONG ON WAY; Philippines Commissioner Set His Course Toward the White House in Childhood Not Yet 47 Years Old Soon Became Governor Presidential Boom In Ahead of Roosevelt | True | By Delbert Clark | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/antwerpintheair.html | Antwerp-in-the-Air | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nebraska-court-ends-emergency-supreme-bench-invalidating-mortgage.html | NEBRASKA COURT 'ENDS' EMERGENCY; Supreme Bench, Invalidating Mortgage Moratorium, Holds Law's Justification Passed Court a Political Body | True | By Roland M. Jones | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/confirmations.html | Confirmations | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mary-moran-engaged.html | Mary Moran Engaged | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/shirley-goldsmith-fiancee-of-lawyer-her-engagement-to-alfred-s.html | SHIRLEY GOLDSMITH FIANCEE OF LAWYER; Her Engagement to Alfred S. Schechter Announced by Parents in Crestwood SHE IS SENIOR AT VASSAR Bride-Elect's Father Former Yonkers Commissioner of Public Works | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/smuggling-of-currency-is-revealed-in-germany.html | Smuggling of Currency Is Revealed in Germany | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/thieves-ahead-of-time-take-1500-haberdashery-in-semiannual-raid-at.html | THIEVES AHEAD OF TIME; Take $1,500 Haberdashery in Semi-Annual Raid at Cresson, Pa. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ouster-of-gerson-fought-by-city-corporation-counsels-aide-in-brief.html | OUSTER OF GERSON FOUGHT BY CITY; Corporation Counsel's Aide, in Brief, Holds Post Exempt From Civil Service WALKER PARALLEL DENIED Latter Position Competitive, Gaud Says in Argument to Justice Levy | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/city-college-tops-providence-5733-fliegal-playing-last-game-at-home.html | CITY COLLEGE TOPS PROVIDENCE, 57-33; Fliegal, Playing Last Game at Home, Tallies 22 Points in That Many Minutes 3 LAVENDER TEAMS USED Victors Make Biggest Total of Season--Kwasniewski Gathers 11 Markers | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/college-teacher-billed-as-a-magician-by-club.html | College Teacher Billed As a Magician by Club | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/patriotic-group-honors-moore.html | Patriotic Group Honors Moore | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/vandenbush-captor-lured-by-hollywood-cowboy-orman-quits-new-castle.html | VANDENBUSH CAPTOR LURED BY HOLLYWOOD; ' Cowboy' Orman Quits New Castle Force and Hopes for Job in Los Angeles | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/jersey-city-rule-scored-election-of-moore-challenged-at-crowded.html | JERSEY CITY RULE SCORED; Election of Moore Challenged at Crowded Protest Meeting | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mortgage-trustees-report-income-rise-group-for-bk-certificates-of.html | MORTGAGE TRUSTEES REPORT INCOME RISE; Group for B-K Certificates of New York Title Shows 4.3% Gain in Rent Receipts | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cardinal-appeals-for-free-austria-innitzer-orders-masses-and.html | CARDINAL APPEALS FOR FREE AUSTRIA; Innitzer Orders Masses and Special Prayers for World Peace and Independence SCH USCH NIGG WARNS NAZIS Rome Backing Said to Stiffen His Stand—Seyss-Inquart's Resignation Rumored Graz Nazis Again Demonstrate Schuschnigg Is Praised Italian Influence Seen Want Graz as Nazi Capital | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sicily-gay-for-spring-island-holds-a-special-appeal-when-nature-is.html | SICILY GAY FOR SPRING; Island Holds a Special Appeal When Nature Is at Its Full A Place of Art Treasures Up Etna's Slope | True | By Thea Buri | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/benes-is-confident-in-face-of-threats-president-of-czechoslovakia.html | BENES IS CONFIDENT IN FACE OF THREATS; President of Czechoslovakia Believes That His Country Can Resist Aggression TENSION SOMEWHAT EASED Autonomy Question Will Not Be Discussed With Germany or With Henleinists Sees Contribution to Peace Strain Is Somewhat Eased Will Not Discuss Autonomy Other Boundaries Were Proposed | True | By Anne O'Hare McCormickwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mr-larssons-swedish-working-fatherland-farewell-by-gosta-larsson.html | Mr. Larsson's Swedish Working, FATHERLAND, FAREWELL! By Gosta Larsson. 321 pp. New York: Harcourt, Brace & Co. $2.50. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/grocers-check-results-of-brands-week-drive.html | Grocers Check Results Of 'Brands Week' Drive | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hope-gains-for-sales-industry-sees-better-tone-in-used-and-new.html | HOPE GAINS FOR SALES; Industry Sees Better Tone In Used and New Cars—Eyes on Cowling Plan to Junk Veterans | True | By W. C. Callahan | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/u-s-bans-invasion-of-rights-in-shanghai-consul-acts-when-the.html | U. S. BANS INVASION OF RIGHTS IN SHANGHAI; Consul Acts When the Japanese Seal Americans' Warehouses in Foreign Districts | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/greenwich-will-give-two-student-dances-one-friday-night-for.html | GREENWICH WILL GIVE TWO STUDENT DANCES; One Friday Night for Brunswick School—Another on March 26 for Homecoming Group | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/british-upset-starts-clamor-in-washington-isolation-big-navy-and.html | BRITISH UPSET STARTS CLAMOR IN WASHINGTON; Isolation, 'Big Navy' and Neutrality Advocates Raise Discord Pursuing Own Aims--Executive Is Silent AMERICAN POLICY TAKING FORM Other Justifications Outcome Understood May Allay Suspicion Shaping Western Policy WONDER WHAT HE WOULD DO TODAY?" | True | By Turner Catledge | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/-172yearold-yogi-turns-back-the-years-he-reports-for-aging-follower.html | ' 172-Year-Old Yogi' Turns Back the Years, He Reports, for Aging Follower of Gandhi | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/columbia-defeats-penn-in-swimming-takes-7-of-9-first-places-in.html | COLUMBIA DEFEATS PENN IN SWIMMING; Takes 7 of 9 First Places in Intercollegiate League Meet to Score by 45-30 NAVY WRESTLERS TRIUMPH Gain Tenth Straight Victory OVer Red and Blue Team by 24 1/2 to 9 1/2 Margin Thompson Annexes 220 Tenth Mat Victory for Navy | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/japans-sardine-exports-large.html | Japan's Sardine Exports Large | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/yale-engineering-put-into-exhibit-students-set-up-apparatus-and.html | YALE ENGINEERING PUT INTO EXHIBIT; Students Set Up Apparatus and Will Demonstrate Scientific Processes ONE WILL GIVE A LECTURE Water Power Storing Model Will Be Shown-Sound Will Be Sent Over Light Beam Study of Flood Control Tests on Motors Are Included | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/more-copper-used-abroad.html | More Copper Used Abroad | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/boxing-title-to-clemson-citadel-next-5-points-behind-in-southern.html | BOXING TITLE TO CLEMSON; Citadel Next, 5 Points Behind, in Southern Conference | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rally-eradicates-losses-in-cotton-prices-end-3-points-lower-to-1.html | RALLY ERADICATES LOSSES IN COTTON; Prices End 3 Points Lower to 1 Higher on Mill Calling and Professional Covering SHORTS QUIET AT FIRST Merchants' Week-End Hedg- which ing Also Caused Easiness--Goods Market Fair Some Loan Cotton Freed Prices Here and in South LOANS ON 5,034,352 BALES 8.38c a Pound Is Average on Funds Given on 1937 Crop Cotton Cut Put at 8 Per Cent | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/democratic-ideal-set-before-youth-womens-council-undertakes.html | DEMOCRATIC IDEAL SET BEFORE YOUTH; Women's Council Undertakes National Drive to Entrench Faith in a Principle STUDY GROUPS ORGANIZED Leaders Will Place Accent on Movements Held Inimical to Human Relations Mrs. Ottaway Goes West An Experience in Russia Study Groups Organized | True | By Elizabeth la Hines | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/canadian-exports-rise-increase-of-42-per-cent-in-year-reported-for.html | CANADIAN EXPORTS RISE; Increase of 4.2 Per Cent in Year Reported for Ten Months | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/butler-sails-for-nassau-thomas-j-watson-also-among-passengers-going.html | BUTLER SAILS FOR NASSAU; Thomas J. Watson Also Among Passengers Going South | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/5-killed-on-iowa-train-coroner-also-reports-score-hurt-as-freight.html | 5 KILLED ON IOWA TRAIN; Coroner Also Reports Score Hurt as 'Freight Hits Shop Carrier | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/by-the-sea-atlantic-city-plans-for-conventions-asbury-park-events.html | BY THE SEA; Atlantic City Plans For Conventions ASBURY PARK EVENTS IN SOUTHLANDS AUGUSTA ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dance-concert-march-11-several-new-yorkers-listed-as-patrons-for.html | DANCE CONCERT MARCH 11; Several New Yorkers Listed as Patrons for Boston Event | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/as-the-1938-fashions-are-viewed-by-americans-designs-for-new-york.html | AS THE 1938 FASHIONS ARE VIEWED BY AMERICANS; DESIGNS FOR NEW YORK One Artist Approves of Color in DressAppliqued Flowers Feature for SpringCowboy Scarf Rainbow Yoke WIRELESS Paris Has Showings For New Shoe Styles TO RIO AND RETURN Sports Decks a Riot of Colorful Togs-Samba Is Favorite Dance in Rio Clubs Shorts and Slacks All Ashore | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/black-the-youngest-on-court-is-52-today-justices-hold-regular.html | BLACK, THE YOUNGEST ON COURT, IS 52 TODAY; Justices Hold Regular Saturda Conference, With Many Decisions in Prospect | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/tax-cut-sentiment-to-help-business-rises-in-senate-finance.html | TAX CUT SENTIMENT TO HELP BUSINESS RISES IN SENATE; Finance Committee Members Favor Reductions as House Measure Is Completed HOSTILE TO 'THIRD BASKET' They Hope to Whittle Capita Gains and Other Controversial Provisions PROFITS LEVY IS RETAINED House Group Bars Repeal, but Doughton Asserts the Bill Removes 'Unjust Burdens' Would Lower Capital Gains Levy Unjust Burdens Removed" Penalty" Levies Called Unsound TAX CUT SENTIMENT RISES IN SENATE Third Basket" Levy Kept | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/moultonandrus.html | Moulton-Andrus | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/utility-industry-on-eve-of-new-era-final-decision-in-test-of-the.html | UTILITY INDUSTRY ON EVE OF NEW ERA; Final Decision in Test of the Holding Company Law Now Close at Hand VOLUNTARY REGISTRY GAIN About 50% of Total Assets of the Business Is Now Listed With the SEC Final Decision Awaited Faults Pointed Out UTILITY INDUSTRY ON EVE OF NEW ERA Alternative Presented | True | By Thomas P. Swift | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-dorothy-kilroy-wed-to-edgar-smith-ceremony-takes-place-in.html | MISS DOROTHY KILROY WED TO EDGAR SMITH; Ceremony Takes Place in Church in Bloomfield--Miss Eunice Wright Maid of Honor | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/c-f-hughes-is-dead-kennel-club-officer-westminster-secretary-for-32.html | C. F. HUGHES IS DEAD; KENNEL CLUB OFFICER; Westminster Secretary for 32 Years Had Collapsed After Recent Show Here | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/branches-to-open-for-income-tax-aid-agents-and-deputies-to-help-in.html | BRANCHES TO OPEN FOR INCOME TAX AID; Agents and Deputies to Help in Preparing Returns--Banks and Stores to Have Bureaus SERVICE STARTS TUESDAY Some Postoffice Substations to Have Facilities for Giving Assistance to Public | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/gasoline-price-war-in-detroit.html | Gasoline Price War in Detroit | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bond-turnover-up-in-narrow-market-further-recovery-in-central.html | BOND TURNOVER UP IN NARROW MARKET; Further Recovery in Central European Loans Features Short Trading Session TREASURY ISSUES STRONG Government Securities at or Near Highs of Year, With Offerings Scarce | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/furniture-collapse-denied.html | Furniture Collapse Denied | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/advance-in-teacher-education-seen-through-american-councils-project.html | Advance in Teacher Education Seen Through American Council's Project; Saying Better Pedagogical Training Is Key to Progress, Dr. Zook Describes Aims of FiveYear Survey Under Payson Smith Aid of Colleges Is Invited Convinced of Necessity Urges Action After Study | True | By George F. Zook | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/housing-is-urged-for-east-harlem-isaacs-holds-uptown-area-is.html | HOUSING IS URGED FOR EAST HARLEM; Isaacs Holds Uptown Area Is Logical Section for New Residential Center POINTS TO LOW LAND COST Advises Business Men There to Get Proposal Under Way to 'Tempt' Authority Might Start Revival | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/small-business-plans-new-parley-national-group-to-hold-a-convention.html | SMALL BUSINESS PLANS NEW PARLEY; National Group to Hold a Convention in Midwest in First Week in June BANS 'MONKEY BUSINESS' Emery Says There Will Be Two Delegates From Every Congress District in Nation Tax Relief the Chief Issue His Views on Federal Loans | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/manhattan-beats-fordham-by-3431-rally-by-rams-ties-score-in-second.html | MANHATTAN BEATS FORDHAM BY 34-31; Rally by Rams Ties Score in Second Half, but Jaspers Again Draw Away Hassmiller Is Fouled MANHATTAN BEATS FORDHAM BY 34-31 | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/test-on-geese-aids-metabolism-study-carnegie-scientists-disprove.html | TEST ON GEESE AIDS METABOLISM STUDY; Carnegie Scientists Disprove Theory of 'Living on Your Bodily Fats' in Fasting FOWL AS A POWER PLANT Carbon-Dioxide Output in Feeding Experiments of Value to Cattle Breeders Basal Metabolism as Yardstick Still Fat After Fasting Wherein Oxidation Differs | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/uncle-sams-best-sellers-a-profit-made-to-hire-more-men.html | UNCLE SAM'S BEST SELLERS; A Profit Made TO HIRE MORE MEN | True | Special Correspondence, THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/f-w-sprague.html | F. W. SPRAGUE | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/capital-hails-mrs-stanley-reed-kin-of-the-famous-langhornes-wife-of.html | Capital Hails Mrs. Stanley Reed, Kin of the Famous Langhornes; Wife of New Supreme Court Justice Brings a New Note of Vivacity and Charm to Family Circle of the Tribunal Came for a Day, Stayed 7 Year. Lifelong Association An Ever-Busy Telephone | True | By Kathleen McLaughlin | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/america-talks-british-listen-hoover-lewis-and-conant-to-address.html | AMERICA TALKS; BRITISH LISTEN; Hoover, Lewis and Conant To Address Britons Democracy Is the Heynote | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mary-weatherley-wed-becomes-o-l-clarks-bride-in-ceremony-at.html | MARY WEATHERLEY WED; Becomes O. L. Clark's Bride in Ceremony at Baltimore | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ocean-travelers.html | Ocean Travelers | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/spain-in-discord-behind-the-lines-with-war-now-on-single-front-wide.html | SPAIN IN DISCORD BEHIND THE LINES; With War Now on Single Front, Wide Differences Split the Ranks of Both Sides FOREIGN FACTOR IS VITAL Political Discord HIS CHANCES WEIGHED Feeling Toward Aliens On Sea and in Air | True | By Lansing Warrenwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/high-court-to-act-on-workmns-law-doctors-appeal-on-1935-state.html | HIGH COURT TO ACT ON WORKMEN'S LAW; Doctor's Appeal on 1935 State Amendment Set for Hearing at Session Tomorrow LICENSE RIGHT AT STAKE Limiting Compensation Awards to Designated Physicians Is Held Denial of Due Process | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/7953-helped-out-ofreich-jewish-distribution-reports-on-financial.html | 7,953 HELPED OUT OFREICH; Jewish Distribution Reports on Financial Aid Extended | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/commends-raising-repairloan-limit-fha-official-declares-10000.html | COMMENDS RAISING REPAIR-LOAN LIMIT; FHA Official Declares $10,000 Credit for Modernizing Is of Prime Importance INTEREST CHARGE REDUCED Application of New Provisions in Housing Act Explained by Stanley R. White Use Local Facilities Rental Project Plans | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mercy-killing-scored-catholic-daughters-of-america-condemn-it-as.html | MERCY KILLING' SCORED; Catholic Daughters of America Condemn It as Pagan | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/births.html | Births | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/health-of-trees-now-considered-checking-their-condition-and.html | HEALTH OF TREES NOW CONSIDERED; Checking Their Condition and Thorough Spraying Are Recommended Timely Plant Protection | True | By F. F. Rockwell | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/son-born-to-w-f-rosenblum.html | Son Born to W. F. Rosenblum | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-york-trust-index-praises-van-zeeland-publication-holds.html | NEW YORK TRUST INDEX PRAISES VAN ZEELAND; Publication Holds Desirable Acceptance of Belgian's 'Practical' Objectives | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/catherine-loizeaux-is-wed-in-plainfield-bride-of-richard-c-marder.html | CATHERINE LOIZEAUX IS WED IN PLAINFIELD; Bride of Richard C. Marder in Ceremony at Club -- Sister Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/salesman-held-in-5000-fraud.html | Salesman Held in $5,000 Fraud | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/party-grip-on-the-red-army-voroshiloff-reveals-the-strict-communist.html | PARTY GRIP ON THE RED ARMY; Voroshiloff Reveals the Strict Communist Control Over the Big Russian Forces Lenin Is Quoted Civilians With Troops Under Gamarnik Changes in High Command THE RED ARMY TALKS POLITICS | True | By Walter Durantywireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/-fight-to-the-last-ditch-mapped-against-equal-rights-proposal.html | ' FIGHT TO THE LAST DITCH MAPPED AGAINST EQUAL RIGHTS PROPOSAL; CAMPAIGN IS BEGUN BY 10 WOMEN HERE Leaders Would Arouse Nation to 'Critical Situation' if Amendment Wins PUBLIC HELD UNINFORMED Committee of 500 Sees Peril to the Feminine Cause as Measure Gains Ground Prominent Women Respond Would Clarify Issue Example Set by Leaders | True | By Anne Petersen | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/suggesting-some-principles.html | Suggesting Some Principles | True | ROBERT R. REED. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-romeberlin-axis-seems-much-weaker-britains-negotiations-with.html | THE ROME-BERLIN AXIS SEEMS MUCH WEAKER; Britain's Negotiations With Italy Are Making Line-Up of Dictators Take On a Different Aspect BERLIN BARGAIN MORE DISTANT Chamberlain's Undertaking Great Britain and Germany Negotiations With Italy Many Problems Involved NEW USE FOR THE TAIL OF THE LION | True | By Edwin L. James | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/to-act-on-electricians-strike.html | To Act on Electricians' Strike | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-carnival-of-mexico-at-huejotzingo-a-battle-with-maximilians-men.html | A CARNIVAL OF MEXICO; At Huejotzingo a 'Battle' With Maximilian's Men Is Now Re-enacted The French Defeat | True | By Bernard Bevan | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/two-solutions-of-railroad-problem-one-is-government-ownership-which.html | Two Solutions of Railroad Problem; One Is Government Ownership Which Spells Trouble; the Other More Reasonable Regulation Mistaken Idea Subsidized Competition More Tonnage Needed Compensation Costly | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/stebbins-moody-aide-has-his-92d-birthday-composerevangelist-author.html | STEBBINS, MOODY AIDE HAS HIS 92D BIRTHDAY; Composer-Evangelist, Author of 1,500 Hymns, Still Enjoys Writing Tunes | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/berlin-auto-show-grows-largest-german-exhibit-features-models-using.html | BERLIN AUTO SHOW GROWS; Largest German Exhibit Features Models Using 'Ersatz' Materials Member the Society of German Engineers Economical Cars Popular Synthetic Materials Used Big Diesel Trucks | True | By W. Ostwald | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/marriages.html | Marriages | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/florida-centers-active-charity-affairs-at-palmn-beach-climax-of.html | FLORIDA CENTERS ACTIVE; Charity Affairs at Palm Beach; Climax of Racing at Miami- Other Colonies RACING AT MIAMII BELLEAIR SKEET SHOOT MANY TRAILERS AT TAMPA DELAND AUTO RACES KEY WEST ACTIVITIES YACHTS AT ST. PETERSBURG ST. AUGUSTINE GOLF | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/woollcott-admits-hat-is-in-ring-for-library-post-in-his-village.html | Woollcott Admits Hat Is in Ring For Library Post in His Village; Prodded for His Platform in Trusteeship Race, He Says Castleton (Vt.) Folk Should Return Borrowed Books WOOLLCOTT IS OUT FOR LIBRARY POST | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/swing-music-barred-for-st-patrick-march-only-irish-and-american.html | Swing Music Barred for St. Patrick March; Only Irish and American Tunes Permitted | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/british-cool-to-pact-fear-slump-here-will-cancel-gains-from.html | BRITISH COOL TO PACT; Fear Slump Here Will Cancel Gains From Concessions | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/society-will-sew-for-worthy-cause-lenten-classes-will-gather-during.html | SOCIETY WILL SEW FOR WORTHY CAUSE; Lenten Classes Will Gather During Penitential Period in Behalf of Charity HOSPITALS WILL BENEFIT Fresh Air Association of St. John's Cathedral Is Among Many Groups to Gain Cribside Service Class Aids St. Mark's Convent SOCIETY WILL SEW FOR WORTHY CAUSE | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/k-of-c-five-in-front-columbus-council-wins-3028-from-st-peters.html | K. OF C. FIVE IN FRONT; Columbus Council Wins, 30-28, From St. Peter's College | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/second-spring-buying-lifts-apparel-sales-stores-find-dip-from-year.html | SECOND SPRING BUYING LIFTS APPAREL SALES; Stores Find Dip From Year Ago Less Than They Expected, and Replenish Stocks HAT RETAILING SCORED Slump Due to Advance Selling, Western Merchant Says Forster to Address Exporters | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/autographs-touring-france.html | AUTOGRAPHS TOURING FRANCE | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/irregularity-in-exchange-pound-and-franc-drop-as-belga-and-mark.html | IRREGULARITY IN EXCHANGE; Pound and Franc Drop as Belga and Mark Rise | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/scout-trackers-on-the-trail.html | SCOUT TRACKERS ON THE TRAIL | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-helen-field-has-home-bridal-she-is-wed-in-an-afternoon.html | MISS HELEN FIELD HAS HOME BRIDAL; She Is Wed in an Afternoon Ceremony Near Brewster, N. Y., to Norborne Gatling Jr. MOTHER IS HER ATTENDANT Bridegroom Has His Father as Best Man-- Couple Leave on a Southern Trip BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-dance-legislation-proposed-federal-arts-act-has-important.html | THE DANCE: LEGISLATION; Proposed Federal Arts Act Has Important Implications-Week's Programs To Replace WPA Clarification Needed Other Considerations DANCE CALENDAR | True | By John Martin | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/evanston-may-music-festival.html | EVANSTON MAY MUSIC FESTIVAL | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/carterandrews.html | Carter--Andrews | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/statistical-group-to-meet.html | Statistical Group to Meet | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/volckhausenwattley.html | Volckhausen-Wattley | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/manufacturer-ends-life-herman-lissner-65-found-in-bathroom-with.html | MANUFACTURER ENDS LIFE; Herman Lissner, 65, Found in Bathroom With Throat Cut | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/trade-paper-for-grave-diggers.html | Trade Paper for Grave Diggers | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/spains-condemned-get-churchs-rites-ban-on-church-relaxed-to-let.html | SPAIN'S CONDEMNED GET CHURCH'S RITES; Ban on Church Relaxed to Let Priests Attend Prisoners Awaiting Firing Squad RUSSIAN STUDIES DENIED Minister Says That Language and Soviet System Have Not Been Introduced En Capilla" Revived Drive Against Terrorism | True | By Lawrence A.fernsworthwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cadet-gave-nickname-black-jack-to-pershing.html | Cadet Gave Nickname 'Black Jack' to Pershing | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-jane-morton-engaged-to-marry-albany-and-saratoga-springs-girl.html | MISS JANE MORTON ENGAGED TO MARRY; Albany and Saratoga Springs Girl Will Become the Bride of John H. Griffin Jr. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/burke-champions-free-enterprise-he-calls-for-union-of-progressive.html | BURKE CHAMPIONS 'FREE ENTERPRISE'; He Calls for Union of 'Progressive Conservatives' to Save 'American System' DENOUNCES EXPERIMENTS Asks at Pittsburgh 'Long Term Banishment' of Officials Who Resent Private Success Would Banish Success Foes Warns Against Confusion | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/squadron-a-trio-subdues-n-y-a-c-triumphs-by-17to15-score-in.html | SQUADRON A TRIO SUBDUES N. Y. A. C.; Triumphs by 17-to-15 Score in Metropolitan Indoor League Polo Match STAVES OFF RIVAL RALLY Victors, Aided by Seven-Goal Handicap, Break Tie for 3d Place in Race Clubmen Get Into Stride Squadron A Yellows Win | True | By Robert F. Kelley | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/de-vane-resigns-f-p-c-post.html | De Vane Resigns F. P. C. Post | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/j-n-laneri-is-divorced-wife-of-borneo-flier-obtains-decree-in.html | J. N. LANERI IS DIVORCED; Wife of Borneo Flier Obtains Decree in Connecticut | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-survey-of-trends-in-musical-taste-a-survey-of-trends-in-musical.html | A SURVEY OF TRENDS IN MUSICAL TASTE; A SURVEY OF TRENDS IN MUSICAL TASTE | True | By John H. Mueller and Hate Hevner | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rosengarten-rides-aneroid-to-triumph-over-seabiscuit-in-feature-on.html | Rosengarten Rides Aneroid to Triumph Over Seabiscuit in Feature on Coast; ANEROID ANNEXES HANDICAP BY NOSE Defeats Seabiscuit in Hard Stretch Drive as 42,000 Look On at Santa Anita INDIAN BROOM HOME THIRD I Victor Travels Mile and an Eighth in 1:50 and Pays $17.80 for $2 Ticket Workman in the Saddle A Creditable Showing | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/baker-ends-life-by-gas.html | Baker Ends Life by Gas | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/government-victor-in-estonian-election-63-candidates-of-paets.html | GOVERNMENT VICTOR IN ESTONIAN ELECTION; 63 Candidates of Paets Faction Win Seats, Against 17 for Opposition Groups | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/composers-alliance-group-formed-to-insure-americans-reasonable.html | COMPOSERS ALLIANCE; Group Formed to Insure Americans Reasonable Return for Creative Work | True | By Olin Downes | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/jersey-clubs-unite-for-news-seminars-first-in-series-of-3-meetings.html | JERSEY CLUBS UNITE FOR NEWS SEMINARS; First in Series of 3 Meetings Will Be Held Tomorrow in Newark Store | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/tanks-of-limited-use-american-experts-so-concede-but-light-ones.html | TANKS OF LIMITED USE; American Experts So Concede, but Light Ones Will Be Built | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cornellsammis.html | Cornell-Sammis | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hegenwalddavis.html | Hegenwald-Davis | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/germany-sees-gain-in-british-changes-new-chamberlain-approach.html | GERMANY SEES GAIN IN BRITISH CHANGES; New Chamberlain Approach Toward Ending Europe's Difficulties Expected ITALY'S STAND RELIEDON Talks With Italy Welcomed Neither Will Weaken Axis AMONG FRIENDS | True | By Guido Enderiswireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-loan-system-called-beneficial-e-a-macdougall-sees-helpful.html | NEW LOAN SYSTEM CALLED BENEFICIAL; E. A. MacDougall Sees Helpful Possibilities in National Mortgage Associations STABILIZE REALTY VALUES Hope Voiced That Loans May Be Granted Ultimately on All Kinds of Real Estate Wide Powers Granted | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/w-j-bryan-to-get-post-commoners-son-to-be-san-francisco-port.html | W. J. BRYAN TO GET POST; Commoner's Son to Be San Francisco Port Collector, Says M'Adoo | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-berg-takes-final-in-florida-continues-streak-by-defeating-mrs.html | MISS BERG TAKES FINAL IN FLORIDA; Continues Streak by Defeating Mrs. Hockenjos at Ormond Beach, 1 Up TRAILS UP TO 15TH HOLE Pulls Out Victory on the Last--Whitehead and Allan Win in Coral Gables Golf Gain in Four-Ball Play | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/duke-takes-track-title-defeats-north-carolina-by-two-points-in.html | DUKE TAKES TRACK TITLE; Defeats North Carolina by Two Points in Southern Conference | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/olympic-officials-sail-for-meeting-at-cairo.html | Olympic Officials Sail For Meeting at Cairo | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/princeton-matmen-rout-harvard-248-harding-powers-toll-score-falls.html | PRINCETON MATMEN ROUT HARVARD, 24-8; Harding, Powers, Toll Score Falls in 21st Consecutive Dual Meet Triumph TIGER FENCERS BOW, 15-12 City College Foil Supremacy Decides--Nassau Gymnasts and Poloists Prevail Foil Bouts Decisive Victors Trail at Half THE SUMMARIES CRESCENT FIVE ON TOP Terjesen Brothers Star in 59-41 Victory Over Central Team | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-world-of-travel-albanias-wild-scenery-draws-manycorsica-a.html | THE WORLD OF TRAVEL; Albania's Wild Scenery Draws Many-Corsica a 'Week-End' Spot WEEK-ENDS ON CORSICA Trip From Southern France Is Popular With Travelers MORE REICH VISITORS Tourists for 1937 Exceeded the Number During Olympics SHORT VOYAGES SOUTH Tourist Has a Wide Choice in Length of a Cruise | True | By Diana Rice | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-fabric-process-announced.html | New Fabric Process Announced | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/brighter-outlook-seen-for-realty-i-j-riker-cites-housing-act.html | BRIGHTER OUTLOOK SEEN FOR REALTY; i. J. Riker Cites Housing Act Changes and Better Rentals as Helpful Factors LOWER TAX LIMIT FAVORED Enlarged National Income and Big Bank Deposits, He Holds, Indicate Buying Power Lower Tax Rate Hope | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/atlantic-city-port-up-deeper-channel-brings-rise-in-oil-imports.html | ATLANTIC CITY PORT UP; Deeper Channel Brings Rise in Oil Imports | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/thrice-hit-paris-moves-cautiously-peril-in-internal-rifts-no.html | THRICE HIT, PARIS MOVES CAUTIOUSLY; PERIL IN INTERNAL RIFTS No Precipitate Action Own Efforts Recalled Hitler's Actions and the Fall of Eden Bring France to a Crisis in Diplomacy HIS STRENGTH WAXES | True | By P. J. Philipwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/vanwhyodell.html | Vanwhy-Odell | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sabin-beats-bruneau-61-60-in-u-s-indoor-tennis-bow-here-californian.html | Sabin Beats Bruneau, 6-1, 6-0, In U. S. Indoor Tennis Bow Here; Californian Shows Versatility of Stroking in First-Round Victory--Mangin Among Favorites to Gain SABIN IS VICTOR IN U. S. TENNIS THE SUMMARIES Victor and Vanquished in Net Test | True | By Allison Danzig | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/villanova-topples-rutgers-five-4333-trails-until-final-9-minutes.html | VILLANOVA TOPPLES RUTGERS FIVE, 43-33; Trails Until Final 9 Minutes, Then Pulls Ahead--Krutulis and Buttle Share Honors Union Temple Five Scores | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-giants-of-air-near-flying-tests-planes-for-substratosphere.html | NEW GIANTS OF AIR NEAR FLYING TESTS; Planes for Substratosphere, Cross-Continent Passenger Travel Are Described STREAMLINING ADVANCED High-Powered Boeing, Douglas Craft Will Meet Unusual Pressures in Upper Lanes | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/churchs-defense-of-jews-praised-protestant-attack-on-antisemitism.html | CHURCH'S DEFENSE OF JEWS PRAISED; Protestant Attack on AntiSemitism Is Seen by Rabbis as Blow to Autocrats JAPANESE BOYCOTT URGED Zeitlin Sees in It Means for Curbing Aggressor--Shift in British Policy Scored Program of Conduct Urged War "to End War" Condemned | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/pleads-for-capitalism-economist-urges-propaganda-to-stress-its-good.html | PLEADS FOR CAPITALISM; Economist Urges Propaganda to Stress Its Good Points | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/feeleys-97-leads-in-n-y-a-c-shoot-horwath-and-dunham-capture.html | FEELEY'S 97 LEADS IN N. Y. A. C. SHOOT; Horwath and Dunham Capture Handicap Prizes at the Travers Island Traps HELSEL BRAKES 50 IN ROW Sets Pace for Bergen Beach Club Gunners--Ketcham Is Nassau Skeet Winner High Gun Honors to Helsel Run of 50 by Simonson | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/pershing-hospital-shelters-throng-newspaper-men-keeping-vigil-sleep.html | PERSHING HOSPITAL SHELTERS THRONG; Newspaper Men Keeping Vigil Sleep in Chairs or on Matdresses Laid on Floor | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/treat-us-just-like-others-helen-keller-pleads-only-so-can-life-be.html | TREAT US JUST LIKE OTHERS, HELEN KELLER PLEADS; Only So Can Life Be Fuller for the Blind HELEN KELLER'S PLEA | True | By S. J. Woolf | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/brooklyn-board-studies-new-bills-will-send-representative-to-albany.html | BROOKLYN BOARD STUDIES NEW BILLS; Will Send Representative to Albany Hearing to Approve Moratorium Extension OWNERS NEED PROTECTION Favors Acts to End Deficiency Judgments and to Reduce Water Charges Studying Mortgage Bills | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miami-beach-scene-of-big-circus-ball-mr-and-mrs-leonard-clark.html | MIAMI BEACH SCENE OF BIG CIRCUS BALL; Mr. and Mrs. Leonard Clark Feathers Among Hosts at Surf Club Event E. M. WALDRONS ENTERTAIN The John S. Brehms and Mrs. E. B. Wessel Give Dinner for New York Women | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/summaries-of-a-a-u-title-meet-track-events-field-events.html | Summaries of A. A. U. Title Meet; TRACK EVENTS FIELD EVENTS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/confer-on-shortage-in-domestic-helpers-connecticut-clubwomen-asked.html | CONFER ON SHORTAGE IN DOMESTIC HELPERS; Connecticut Clubwomen Asked to Meet Wednesday-Reports of Other Groups in State | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bragg-goes-to-cambridge-47yearold-professor-to-succeed-late-baron.html | BRAGG GOES TO CAMBRIDGE; 47-Year-Old Professor to Succeed Late Baron Rutherford | True | Wireless to THE NEW YORK TIMES | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nicaragua-river-project-channel-to-be-dug-in-section-of-proposed.html | NICARAGUA RIVER PROJECT; Channel to. Be Dug in Section of Proposed Canal | True | Special Cable to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/tank-breaks-cat-eats-guppies.html | Tank Breaks, Cat Eats Guppies | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/othello-at-the-old-vic.html | OTHELLO' AT THE OLD VIC | True | CHARLES MORGAN. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/chapin-home-plans-founders-day-fete-trustees-hold-open-house-on.html | CHAPIN HOME PLANS FOUNDER'S DAY FETE; Trustees Hold Open House on Thursday-Benefit Sale to Be Part of Program | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/archives/miscellaneous-brief-reviews-mutiny-at-sea-by-robert-l-hadfield.html | Miscellaneous Brief Reviews; MUTINY AT SEA. By Robert L. Hadfield. Illustrated. 246 pp. New York: E. P. Dutton & Co. $3. Animal Sanctuaries WARDENS OF THE WILD. By T. C. Bridges. 271 pp. New York: Dodd, Mead & Co. $2.50. Russian Odyssey LAUGHING ODYSSEY. By Eileen Bigland. 307 pp. New York: The Macmillan Company. $2.50. Across the Rio Grande PANAMEXICO. By Carveth Wells. With photographs and maps. 343 pp. New York: Robert M. McBride & Co. $2.75. Blackbeard's Islands THESE ARE THE VIRGIN ISLANDS. By Hamilton Cochran. Illustrated. 236 pp. New York: Prentice-Hall Inc. $3. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/archives/whitemankolter.html | Whiteman-Kolter | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lidie-lane-sloan-has-church-bridal-brooklyn-girl-is-married-to.html | LIDIE LANE SLOAN HAS CHURCH BRIDAL; Brooklyn Girl Is Married to Andrew M. McBurney Jr. by Dr. Henry Darlington BRIDES OF THE METROPOLITAN AREA | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/edison-sees-pacts-failing-the-world-sanctity-of-treaties-gone-in.html | EDISON SEES PACTS FAILING THE WORLD; ' Sanctity of Treaties' Gone in Present Unrest, He Asserts, Urging Navy Program FOR SHIPS TO BAR ATTACK But Adding Atlantic Fleet, in 'Local Defense' Policy, Too Costly, He Tells Committee Calls Our Naval Problem Local EDISON SEES PACTS FAILING THE WORLD For a Fleet Second to None Necessity of Defense Secrets Must Keep War at Distance | True | By Leland C. Speersspecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/export-excess-up-further-in-month-united-states-favorable-balance.html | EXPORT EXCESS UP FURTHER IN MONTH; United States Favorable Balance $118,674,000 in January-- $110,390,000 in December SHARP DROP IN IMPORTS Shipment Value Off 9% From Previous Period, but 30% Above Year Before Exports 69% Above Imports EXPORTS | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-vast-empire-of-our-agriculture-the-domain-the-government-seeks.html | THE VAST EMPIRE OF OUR AGRICULTURE; The Domain the Government Seeks To Rule Never Lacks Growing Crops AGRICULTURE'S VAST EMPIRE | True | By Duncan Aikman | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/blair-wrestlers-score-rout-columbia-cubs-29-124-12-with-tillinghast.html | BLAIR WRESTLERS SCORE; Rout Columbia Cubs, 29 1/2-4 1/2, With Tillinghast Starring | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/harvard-in-front-3-to-2-conquers-princeton-at-squash-racquets-as.html | HARVARD IN FRONT, 3 TO 2; Conquers Princeton at Squash Racquets as Sulloway Wins | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/maxwellcrosby.html | Maxwell-Crosby | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dry-goods-buying-gains-wholesalers-place-orders-more-freely-as.html | DRY GOODS BUYING GAINS; Wholesalers Place Orders More Freely as Stocks Wane | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/unhooking-two-planes-british-pilots-tell-how-parts-of-a-composite-a.html | UNHOOKING TWO PLANES; British Pilots Tell How Parts of a Composite Are Released Other Tests Planned Designer Seeks Range | True | By W. F. Leysmith | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/vast-underground-fairy-land-glitters-in-a-newly-found-cave-in-new.html | Vast Underground Fairy land Glitters in a Newly Found cave in New Mexico | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/philadelphians-hosts-several-give-dinners-before-the-piccadilly.html | PHILADELPHIANS HOSTS; Several Give Dinners Before the Piccadilly Party | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hoving-to-aid-drive-merchant-heads-mens-group-for-salvation-army.html | HOVING TO AID DRIVE; Merchant Heads Men's Group for Salvation Army Fund | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/-the-painted-bed-and-other-recent-works-of-fiction-the-painted-bed-.html | " The Painted Bed" and Other Recent Works of Fiction; THE PAINTED BED. By Helen Nicholson. 328 pp. New York: Dodd, Mead & Co. $2.50. A Wilderness Tale SNOW IN EDEN. By 1. S. Williams. 284 pp. New York: Charles Scribner's Sons. $2. Reality and Dream ONE MINUS TWO. By Henri Troyat. Translated from the French by James Whitall. 267 pp. Newt York: Ives Washburn, Inc. $2. The Opium Trade Cap and Gown Latest Works of Fiction ELEPHANT I LIVE UNDER A BLACK SUN. Latest Works of Fiction | True | MARGARET WALLACE.FRED T. MARSH.M. W.LOUISE MAUNSELL FIELD.ESTHER VANELDEN.PETER MONRO JACK. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/williams-prevails-3-to-1-jay-tallies-twice-in-victory-over-hamilton.html | WILLIAMS PREVAILS, 3 TO 1; Jay Tallies Twice in Victory Over Hamilton Sextet | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/col-truesdell-advanced-to-become-brigadier-generalmade-corporal-36.html | COL. TRUESDELL ADVANCED; To Become Brigadier General--Made Corporal 36 Years Ago | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/childrens-aid-unit-plans-fund-appeal-new-committee-to-consider.html | CHILDREN'S AID UNIT PLANS FUND APPEAL; New Committee to Consider Problems of Housekeeper Service on Tuesday | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-moving-tale-of-simple-folk-pamela-johnsons-worlds-end-is-the.html | A Moving Tale of Simple Folk; Pamela Johnson's "World's End" Is the Honestly Told Story of A Struggling Young Couple WORLD'S END. By Pamela Hansford Johnson. 318 pp. New York: Carrick & Evans. Inc. $2.50. | True | By Edith H. Walton | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/honors-to-ortiz-lift-our-prestige-american-fliers-are-hailed-in.html | HONORS TO ORTIZ LIFT OUR PRESTIGE; American Fliers Are Hailed in Argentina as New Regime Gets Under Way LIBERAL SYSTEM PROMISED Favorable Impression Civilian Regime Again Budget Revision To Restore Freedom STARTING NEW REGIME | True | By John W. Whitewireless to the New York Times. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/patent-promises-rapid-aging-of-liquors-wine-and-whisky-run-through.html | Patent Promises Rapid 'Aging' of Liquors; Wine and Whisky Run Through Silver Vat | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/japan-sets-traps-for-shansi-armies-invaders-are-closing-in-on.html | JAPAN SETS TRAPS FOR SHANSI ARMIES; Invaders Are Closing In on 500,000 in South and West--Big Battles Expected SHENSI PROVINCE IN PERIL Gains Against the Chinese Also Are Reported in the Fighting for Lung-Hai Railway Japanese List Advances Fighting on Three Shansi Fronts Sinking of Warships Reported Emperor Receives Generals WHERE JAPANESE ARE ADVANCING IN NORTH CHINA | True | By Hallett AbendSpecial Cable To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/crosscounty-link-is-held-assured-westchester-legislators-say-state.html | CROSS-COUNTY LINK IS HELD ASSURED; Westchester Legislators Say State Will Vote $345,000 to Extend Parkway FOUR BRIDGES TO BE BUILT Connection to Be Provided With Saw Mill River Highway to Speed Traffic From North CROSS-COUNTY LINK IS HELD ASSURED | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/college-seniors-forgotten-men-placement-bureau-head-says-few-are.html | COLLEGE SENIORS 'FORGOTTEN MEN'; Placement Bureau Head Says Few Are Trained for Jobs by Liberal Arts Course ADVOCATES NEW SYSTEM ' Real Men and Women' Demanded as Teachers by Hummel at Guidance Convention | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/many-architects-named-a-e-poor-heads-housing-committee-of-new-york.html | MANY ARCHITECTS NAMED; A. E. Poor Heads Housing Committee of New York Chaper | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-father-again-at-83-pennsylvanian-hopes-17th-is-last-as-girl-names.html | A FATHER AGAIN AT 83; Pennsylvanian Hopes 17th Is Last, as Girl Names Are Gone | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/helen-fairchild-married-at-home-granddaughter-of-founder-of.html | HELEN FAIRCHILD MARRIED AT HOME; Granddaughter of Founder of Brooklyn Bank Is Wed to Stanley Young Jr. HELEN FAIRCHILD MARRIED AT HOME | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/authors-league-benefit-wellknown-entertainers-will-take-part-in.html | AUTHORS LEAGUE BENEFIT; Well-Known Entertainers Will Take Part in Event Today | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fontana-gains-verdict-outpoints-jerome-before-3000-in-bout-at.html | FONTANA GAINS VERDICT; Outpoints Jerome Before 3,000 in Bout at Ridgewood | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-news-of-the-week-in-review-storms-in-europe-week-of-tension-no.html | THE NEWS OF THE WEEK IN REVIEW; Storms in Europe Week of Tension No Assurance to Austria (1) Geneva (3) London Third Resignation Halifax and Hitler (2) Berlin Vote of Confidence (4) Rome (5) Paris Answer With Airplanes (6) Prague Large Grants Urged (7) Vienna Wonderful' Battleships Defended Goody Cole ABROAD Bombs From China Carol's Constitution The King-Dictator Romansh Recognized Variety of Swiss Speech Teruel Retaken Argentine President Roosevelt Congratulates NEW YORK Blue Ribbon' Juries In Opposition Gubernatorial Booms? SUGGESTED FOR THE RAILROAD CAMPAIGN FOR A RATE BOOST AS THE END OF COLLECTIVE SECURITY LOOMS IN EUROPE WHEN FOLK BELIEVED IN WITCHES | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wheat-losses-cut-as-shorts-even-up-prices-in-chicago-unchanged-to.html | WHEAT LOSSES CUT AS SHORTS EVEN UP; Prices in Chicago Unchanged to 3/8 Cent a Bushel Lower After Dipping 1/2 Cent OUTSIDE TRADE STILL LOW Canada Does Little Export Business, So Winnipeg Is Down--Corn Off 1/2C | True | special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/seniors-at-n-y-u-give-annual-ball-event-held-for-students-of-the.html | SENIORS AT N. Y. U. GIVE ANNUAL BALL; Event Held for Students of the School of Commerce, Accounts and Finance 200 COUPLES ARE THERE Dean John T. Madden Heads the Faculty Members Who Are Guests of Honor | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/barnard-holds-dance-100-undergraduates-and-escorts-attend-sophomore.html | BARNARD HOLDS DANCE; 100 Undergraduates and Escorts Attend Sophomore Event | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/find-bottle-from-bartlett-ship.html | Find Bottle From Bartlett Ship | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/merchant-marine-held-part-of-navy-rear-admiral-woodward-tells.html | MERCHANT MARINE HELD PART OF NAVY; Rear Admiral Woodward Tells Cadets of State Academy of Concern for Officers AUXILIARY TO FLEET SEEN Licenses Given to Thirty-nine Graduates at Exercises of State Academy | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/theatre-picketing-brief-agreement-ends-martin-beck-demonstration.html | THEATRE PICKETING BRIEF; Agreement Ends Martin Beck Demonstration After an Hour | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/floridas-treasure-many-hunt-for-gold-left-by-pirate-who-used-coast.html | FLORIDA'S 'TREASURE'; Many Hunt for Gold Left by Pirate Who Used Coast Hideout Old Maps Consulted An Ancient Wreck | True | By Bruce I. Crabtree | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/university-women-gather-tomorrow-three-college-presidents-will.html | UNIVERSITY WOMEN GATHER TOMORROW; Three College Presidents Will Speak on Educational Problems at Dinner MISS THOMPSON HONORED Illuminating Program Planned for Second Housewarming in Club's Headquarters | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/reich-sees-delbos-as-hindering-peace-french-statesman-criticized.html | REICH SEES DELBOS AS HINDERING PEACE; French Statesman Criticized for Adhering to League and Soviet Accord FOSSILIZED NOTIONS CITED Press Says Paris Must Go Along With Britain or Else Become an Isolated Capital | True | By Otto D. Tolischuswireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/pennington-to-close-drive.html | Pennington to Close Drive | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/stars-secret-plan-to-save-opera-told-book-reveals-60-singers-and.html | STARS' SECRET PLAN TO SAVE OPERA TOLD; Book Reveals 60 Singers and Conductors Acted in 'Dark Days' of Metropolitan AGREED TO KEEP IT GOING Move to Give Performances Cooperatively Led to New Backing in 1934-35 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bridge-a-tourney-opens-play-for-goldman-trophy-is-the-chief-event.html | BRIDGE: A TOURNEY OPENS; Play for Goldman Trophy Is the Chief Event of the Eastern Three Hands Luck in a Small Game The Five-Suit Game A Defensive Overall Weak Informative Double | True | By Albert H. Morehead | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-variety-in-decorative-fabrics-the-airbrush-and-camera-widen.html | NEW VARIETY IN DECORATIVE FABRICS; The Airbrush and Camera Widen Pleasing Effects CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/american-yacht-aground-bahaman-plane-sent-to-take-party-from.html | AMERICAN YACHT AGROUND; Bahaman Plane Sent to Take Party From Discovery II | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/held-without-bail-in-library-attack-frankel-to-be-examined-further.html | HELD WITHOUT BAIL IN LIBRARY ATTACK; Frankel to Be Examined Further March 7--Condition of the Victim Still Critical | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/utility-contract-approved.html | Utility Contract Approved | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/st-francis-prep-on-top-downs-new-utrecht-by-3-to-0-in-hockey.html | ST. FRANCIS PREP ON TOP; Downs New Utrecht by 3 to 0 in Hockey Contest Spares Scoring | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/to-lecture-on-coffee-bernhard-k-schaefer-of-local-exchange-to-talk.html | TO LECTURE ON COFFEE; Bernhard K. Schaefer of Local Exchange to Talk Thursday | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wife-sues-detroit-heir-asks-divorce-in-bridgeport-from-prescott.html | WIFE SUES DETROIT HEIR; Asks Divorce in Bridgeport From Prescott Morris-Smith, Broker | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/berry-to-run-in-tennessee.html | Berry to Run in Tennessee | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/quits-post-to-heal-pennsylvania-rift-mcloskeyphiladelphia-leader-is.html | QUITS POST TO HEAL PENNSYLVANIA RIFT; M'Closkey,Philadelphia Leader, Is Through With Politics 'Forever and a Day' RESENTFUL OF CRITICISM Complains Stern Accused Him of Trying to Seize Democratic Rule From Guffey Speculate on Lewis Action McCloskey Letter to Chairman Watch Trend of Labor Votes | True | By Lawrence E. Daviesspecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/revamping-urged-for-tax-system-g-n-nelson-decries-piecemeal.html | REVAMPING URGED FOR, TAX SYSTEM; G. N. Nelson Decries Piecemeal Recommendations of Federal Legislators MANY FAULTS CONDONED Unsoundness Among Them, It Is Held--Return to Old Principles Advised Soundness Should Rule Spur to Business Is Seen REVAMPING URGED FOR TAX SYSTEM Price Policy Based on 1926 | True | By Godfrey N. Nelson | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/norman-mclintock-of-rutgers-is-dead-naturalist-developed-the-lapse.html | NORMAN M'CLINTOCK OF RUTGERS IS DEAD; Naturalist Developed the 'Lapse Camera' Which Filmed Life of Plants in Slow Motion | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/britons-still-stunned-by-blow-to-prestige-eden-resignation-seen-as.html | BRITONS STILL STUNNED BY BLOW TO PRESTIGE; Eden Resignation Seen as Evidence Of Enhanced Power of Dictators, And Chamberlain Is Criticized The Effect Abroad Eyes on Chamberlain Can Opposition Unite? Eden a Threat ITALY EXPRESSES ITS HIGH REGARD FOR EDEN FRIENDS DISMAYED" | True | By Harold Callenderwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/eleanor-stone-wed-to-carl-wynne-pilat-ceremony-takes-place-in-st.html | ELEANOR STONE WED TO CARL WYNNE PILAT; Ceremony Takes Place in St. Mary's Episcopal Church at Scarborough-on-Hudson | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nomination-blanks-distributed-for-rich-cocker-spaniel-stake-1000.html | Nomination Blanks Distributed For Rich Cocker Spaniel Stake; $1,000 Big Four Novice Plans Claim Wide Interest--Retriever Field- Trial Committee Is Named--Other Kennel News Caesar Heads Committee Milbank to Name Winner Rochester Show Tuesday Champion Kai Lo Best | True | BY Henry R. Ilsley | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dartmouth-sextet-tops-princeton-41-indians-gain-sixth-victory-in.html | DARTMOUTH SEXTET TOPS PRINCETON, 4-1; Indians Gain Sixth Victory in Nine Starts in International Intercollegiate League CODING BRILLIANT IN GOAL Lewis Drives Two Tallies as Sullivan and Walsh Account for Other Green Scores Sullivan Seizes Disk Tigers Lack Precision | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-champions-sprinting-form-shown-by-the-continuous-camera.html | A Champion's Sprinting Form Shown by the Continuous Camera | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/city-groups-to-attend-certificate-law-hearing.html | City Groups to Attend Certificate Law Hearing | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fourpower-pact-italys-main-goal-agreement-with-britain-held-futile.html | FOUR-POWER PACT ITALY'S MAIN GOAL; Agreement With Britain Held Futile Unless It Leads to a Wider Understanding Collaboration Sought The Berlin Plan PARTNERS IN FASCISM To Stand by Axis Hitler's Words Noted TWO COMMENTS ON BRITISH CURRENT HISTORY | True | By Arnaldo Cortesiwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mgregor-on-trip-to-set-up-air-base-explorer-and-aide-trying-to-mush.html | M'GREGOR ON TRIP TO SET UP AIR BASE; Explorer and Aide Trying to Mush From Greenland to Canadian Mainland ENCOUNTER OPEN WATER Unusual Warmth of Arctic Winter Causes Handicaps as Spring Work Starts Radio Operator, MacGregor Arctic Expedition | True | By A. G. Sayre | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/oddlot-sales-led-on-friday.html | Odd-Lot Sales Led on Friday | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wesleyan-matmen-triumph.html | Wesleyan Matmen Triumph | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/deliverers-union-in-debt-deficit-of-36609-announced-to-3226-members.html | DELIVERERS' UNION IN DEBT; Deficit of $36,609 Announced to 3,226 Members Here | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/auto-risk-rates-for-city-defended-underwriters-head-denies.html | AUTO RISK RATES FOR CITY DEFENDED; Underwriters' Head Denies Schurman's Accusation of Unfair Computation USUAL FALLACY, HE SAYS Ratio of Cars in Operation to Number of Accidents Determine Schedule No Criterion, He Insists Points to Average Losses AUTO RISK RATES FOR CITY DEFENDED | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/burbridgehorton.html | Burbridge-Horton | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/books-reviewed-in-this-issue-other-fiction-other-nonfiction.html | BOOKS REVIEWED IN THIS ISSUE; OTHER FICTION OTHER NON-FICTION CHILDREN'S BOOKS DEPARTMENTS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/compact-colonial-cottage-for-new-jersey-show.html | COMPACT COLONIAL COTTAGE FOR NEW JERSEY SHOW | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/urges-recognition-of-music-and-art-high-school-principal-chides.html | URGES RECOGNITION OF MUSIC AND ART; High School Principal Chides Colleges for Requirements That Deny 'Due Place' EXHIBIT MARKS PROGRESS Dr. Steigman Lists Results of Experiment in Attitudes of His Young Pupils High School of Music and Art All Class Groups Limited Assails Rigid College Tests Slender Recognition" Cited VINELAND SCHOOL MARKS 50TH YEAR Pioneer in Study of Mentally Deficient Children First to Use Binet Scale Here | True | By Benjamin M. Steigman | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/field-for-tires-in-south-africa.html | Field for Tires in South Africa | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/plan-twopurpose-radio-laboratories-to-test-sending-of-simultaneous.html | PLAN TWO-PURPOSE RADIO; Laboratories to Test Sending of Simultaneous Programs | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-jane-wyeth-harpist-engaged-spence-school-graduate-who-studied.html | MISS JANE WYETH, HARPIST, ENGAGED; Spence School Graduate, Who Studied in Paris, Fiancee of Dr. Richard Knight AUTUMN BRIDAL PLANNED Prospective Bride Made Her Professional Debut Here Last March | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/city-club-to-hear-dr-walsh.html | City Club to Hear Dr. Walsh | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/angloitalian-talks-give-egypt-concern-defense-of-the-suez-canal-and.html | ANGLO-ITALIAN TALKS GIVE EGYPT CONCERN; Defense of the Suez Canal and Lake Tana Are the Principal Points Affecting Cairo | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/volunteer-plan-would-aid-franco-anything-less-than-100-withdrawal.html | VOLUNTEER' PLAN WOULD AID FRANCO; Anything Less Than 100% Withdrawal Would Leave His Foreign Technicians AID IN BELLIGERENT RIGHTS These Would Help Insurgents Increase Their Superiority in Arms and Materials | True | By Captain B. H. Liddell Hartwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/aaa-sets-corn-areas-566-counties-are-designated-under-the-new-farm.html | AAA SETS CORN AREAS; 566 Counties Are Designated Under the New Farm Act | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/jean-kolbe-becomes-bride.html | Jean Kolbe Becomes Bride | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/smithburt.html | Smith-Burt | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/exgov-hoggatt-of-alaska-dead-he-developed-a-valuable-gold-property.html | EX-GOV. HOGGATT OF ALASKA DEAD; He Developed a Valuable Gold Property at Juneau Early in the Century HONORED BY T. ROOSEVELT Graduate of Columbia School of Mines--Served in Navy in War Against Spain | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/engagements.html | Engagements | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/n-y-a-c-swimmers-top-yale-jayvees-take-both-relays-and-dominate.html | N. Y. A. C. SWIMMERS TOP YALE JAYVEES; Take Both Relays and Dominate Individual Events for a 53-to-22 Triumph FICK WINGED FOOT STAR Hoyt Also Figures Strongly--Livingston and Jaffray of Eli Team Score MISS FISCHER TAKES TITLE W. S. A. Swimmer Wins A. A. U. Metropolitan Junior Medley Linz, Coyle Score at Handball | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bank-debits-decline-17-per-cent-in-week-reserve-districts-report.html | BANK DEBITS DECLINE 17 PER CENT IN WEEK; Reserve Districts Report Total of $5,867,000,000 for the Period Ended Feb. 23 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-aid-patented-in-rubber-making-posthumous-grant-issued-for-dr.html | NEW AID PATENTED IN RUBBER MAKING; Posthumous Grant Issued for Dr. Nieuwland's Compound for Synthetic Product TURNING 'SILK' INTO 'WOOL' Three Inventors Offer Use of Alcohol to Add Softness to Artificial Fabric From Silk to Wool Aid in Making Oil From Coal | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/john-f-haines-john-f-haines-an-educator-for-sixty-yearsdies-in.html | JOHN F. HAINES; JOHN F. HAINES An Educator for Sixty Years--Dies in Indiana at 81 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dr-archbold-completes-hop.html | Dr. Archbold Completes Hop | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/finds-home-repairs-give-higher-values-holc-reports-profit-in-sale.html | FINDS HOME REPAIRS GIVE HIGHER VALUES; HOLC Reports Profit in Sale of 1,074 Houses Renovated After Foreclosure | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/couple-38-and-82-wed-in-secret.html | Couple, 38 and 82, Wed in Secret | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/plan-health-program-17-groups-join-in-project-for-womens-world.html | PLAN HEALTH PROGRAM; 17 Groups Join in Project for Women's World Exposition | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/skiing-in-grand-teton-park.html | SKIING IN GRAND TETON PARK | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fox-triumphs-in-first-beats-mickens-as-referee-halts-rockland.html | FOX TRIUMPHS IN FIRST; Beats Mickens as Referee Halts Rockland Palace Bout Blair Teams to End Season Brooklyn Pharmacists Score | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sheridancrowe.html | Sheridan--Crowe | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/71st-kettledrum-is-set-for-april-8-new-yorks-oldest-charity-fair-to.html | 71ST 'KETTLEDRUM' IS SET FOR APRIL 8; New York's Oldest Charity Fair to Help the Samaritan Home for the Aged MANY FEATURES PLANNED Program, Now Incomplete, to Include Games for Children and Tea Dancing | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lehigh-modifies-strict-freshman-rules-simple-regulations-remain-for.html | Lehigh Modifies Strict Freshman Rules; Simple Regulations Remain for Guidance | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hialeah-park-chart-santa-anita-entries-hialeah-park-entries-fair.html | HIALEAH PARK CHART; Santa Anita Entries Hialeah Park Entries Fair Grounds Entries Fair Grounds Entries Oaklawn Park Entries | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/edith-mcnulty-entertains.html | Edith McNulty Entertains | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nuptials-in-bronx-for-mona-lombard-daughter-of-port-huron-mich.html | NUPTIALS IN BRONX FOR MONA LOMBARD; Daughter of Port Huron, Mich., Couple Wed to Dr. Joseph Y. Roberts, a Physician | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/theo-kaufmann-merchant-dead-one-of-founders-and-former-president-of.html | THEO. KAUFMANN, MERCHANT, DEAD; One of Founders and Former President of Department Store in Pittsburgh BUILT A LARGE BUSINESS Sales Rose to $16,000,000 Yearly in 13-Story Building--A Gimbel Bros. Director | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/seek-agawam-trotting-permit.html | Seek Agawam Trotting Permit | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/japan-plans-move-to-halt-navy-race-hirota-tells-diet-foreign.html | JAPAN PLANS MOVE TO HALT NAVY RACE, HIROTA TELLS DIET; Foreign Minister States That Appeal to Powers Is Under Hopeful Consideration REFUSAL WAS FACE-SAVING Reported U. S. Reply to Plea for Withdrawal of Nationals Called 'Entirely False' Seen as Matter of Prestige JAPAN PLANS MOVE TO HALT NAVY RACE Blame Laid Upon Chinese Many Warships in Manila Bay | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rev-hiromichi-kosaki-of-japan-dies-at-82-christian-leader-in-empire.html | REV. HIROMICHI KOSAKI OF JAPAN DIES AT 82; Christian Leader in Empire Had Founded , Many Churches and Headed University | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/9cent-check-costs-a-dime.html | 9-Cent Check Costs a Dime | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/penn-state-wins-3832-checks-late-syracuse-rally-for-basketball.html | PENN STATE WINS, 38-32; Checks Late Syracuse Rally for Basketball Victory | True | Special toTHE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/broadway-se-something-under-the-the-theatre-has-gone-adventuring.html | BROADWAY SE SOMETHING UNDER THE; The Theatre Has Gone Adventuring Once More SOMETHING NEW UNDER BROADWAY'S SPOTLIGHT | True | By John K. Hutchens | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lamont-sails-for-vacation.html | Lamont Sails for Vacation | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/columbia-upsets-dartmouth-4837-spurts-to-overtake-eastern-league.html | COLUMBIA UPSETS DARTMOUTH, 48-37; Spurts to Overtake Eastern League Leaders in Fast Basketball Contest COLUMBIA UPSETS DARTMOUTH, 48-37 Score at Half, 29--22 LUMBIA STANDING OF THE TEAMS | True | By Francis J. O'Riley | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-man-who-looks-like-roosevelt.html | THE MAN WHO LOOKS LIKE ROOSEVELT | True | By. B. R. Crisler | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/elected-to-otis-steels-board.html | Elected to Otis Steel's Board | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/three-prophets-of-1936-carry-onbut-mildly-townsend-fights-jail-term.html | THREE PROPHETS OF 1936 CARRY ON--BUT MILDLY; Townsend Fights Jail Term, Coughlin Preaches in His Church and Smith Confines Attacks to 'the Reds' The Line-Up in 1936 Where Were the Followers? The Trio Today War on "the Reds" ECONOMIC CULTISTS WHITE HOUSE HIS GOAL | True | By F. Raymond Daniell | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mayflower-society-to-give-dance-friday-many-to-entertain-at-event.html | MAYFLOWER SOCIETY TO GIVE DANCE FRIDAY; Many to Entertain at Event in Ambassador Under Auspices of the Flag Committee | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/catalogues-trace-mt-holyoke-gains-exhibition-of-101-issues-marks.html | CATALOGUES TRACE MT. HOLYOKE GAINS; Exhibition of 101 Issues Marks Anniversary of the Birth of Seminary's Founder EARLIEST TUITION WAS $12 Students From West Stayed Overnight in Springfield and Completed Trip by Stage | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/chevrolet-gets-u-s-contract.html | Chevrolet Gets U. S. Contract | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-cornelia-hicks-is-engaged-to-wed-washington-girl-to-be-bride.html | MISS CORNELIA HICKS IS ENGAGED TO WED; Washington Girl to Be Bride of Lieut. Le Roy Lutes, a West Point Graduate | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/william-buch-dead-of-war-stamp-fame-retired-postal-clerk-sold-more.html | WILLIAM BUCH DEAD; OF WAR STAMP FAME; Retired Postal Clerk Sold More Than $250,000 of U. S. Bonds Here During 1918 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/realty-men-to-hear-bleakley.html | Realty Men to Hear Bleakley | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nazi-propagandists-arrested-in-hungary-pamphlets-containing-attacks.html | NAZI PROPAGANDISTS ARRESTED IN HUNGARY; Pamphlets Containing Attacks on Premier and Opposition Leaders Are Also Seized | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/santayana-meditates-on-truth-in-his-new-book-he-undertakes-to-tell.html | Santayana Meditates on Truth; In His New Book He Undertakes to Tell Us the Truth About The Truth and to Point Out What Is Not True About It THE REALM OF TRUTH. By George Santayana. 142 pp. New York: Charles Scribner's Sons. $2.75. | True | By Henry Hazlitt | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/britain-warned-by-japan-fliers-are-asked-not-to-fly-over-warships.html | BRITAIN WARNED BY JAPAN; Fliers Are Asked Not to Fly Over Warships Off China | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sweeneywinternitz.html | Sweeney-Winternitz | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/harvard-triumphs-over-yale-sextet-in-fast-game-54-elis-tally-three.html | HARVARD TRIUMPHS OVER YALE SEXTET IN FAST GAME, 5-4; Elis Tally Three Times in Last Period, but Just Miss Overhauling Crimson SECOND SESSION DECISIVE Victors Gain 5-1 Margin on 3-Goal Surge, While Holding Home Team Scoreless Elis Tally in First Minute Patrick Gets Equalizer HARVARD DEFEATS YALE'S SIX, 5 TO 4 | True | By Joseph C. Nicholsspecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ditched-thrice-upstate-brooklyn-man-has-plenty-of-trouble-on-an-icy.html | DITCHED THRICE UP-STATE; Brooklyn Man Has Plenty of Trouble on an Icy Highway | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/chamberlain-deal-is-opposed-in-poll-58-of-voters-in-britain-are.html | CHAMBERLAIN 'DEAL' IS OPPOSED IN POLL; 58% of Voters in Britain Are Against New Foreign Policy, Gallup Survey Finds MANY TALK OF ELECTIONS Eden's Action in Resigning Is Overwhelmingly Backed in Preliminary Tests Director, American Institute of Public Opinion | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/killed-by-truck-in-bronx.html | Killed by Truck in Bronx | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rose-island-may-be-base-pago-pago-held-unsuitable-for-planes.html | ROSE ISLAND MAY BE BASE; Pago Pago Held Unsuitable for Planes Because of Cliffs | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cornell-wins-at-polo-turns-back-p-m-c-2812-as-naquin-and-christian.html | CORNELL WINS AT POLO; Turns Back P. M. C., 28-12, as Naquin and Christian Star | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/time-and-sam-h-grisman-time-and-mr-sam-h-grisman.html | TIME AND SAM H. GRISMAN; TIME AND MR. SAM H. GRISMAN | True | By John K. Hutchens | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/home-buyers-making-ample-payments-broker-reports-initial-sums-in.html | HOME BUYERS MAKING AMPLE PAYMENTS; Broker Reports Initial Sums in Recent Sales Average More Than 23 Per Cent | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/3-porcelain-vases-are-sold-for-925-green-and-gold-sevres-ware.html | 3 PORCELAIN VASES ARE SOLD FOR $925; Green and Gold Sevres Ware Belonged to Briton Who Hailed Windsor at Coronation Firearms Collection Sold | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/to-sell-business-property.html | To Sell Business Property | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dreyfus-figure-relates-his-role-philippe-bunauvarilla-who-was.html | DREYFUS FIGURE RELATES HIS ROLE; Philippe Bunau-Varilla, Who Was Classmate of Captain, Held a Key to His Innocence HAD SPECIMEN OF WRITING Discovery of Differences From That on Famed 'Bordereau' Led to Its Publication Got Letter From Dreyfus Decided Against Publication Found Dissimilarities Discovery of Esterhazy Led to the Pardon | True | Special Correspondence, THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/thomas-hare-canadian-race-track-owner-dies-of-stroke-in-florida.html | THOMAS HARE; Canadian Race Track Owner Dies of Stroke in Florida | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/shoe-workers-name-a-f-l.html | Shoe Workers Name A. F. L. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/austrian-parties-turn-the-clock-back-to-33-oncestrong-socialist.html | AUSTRIAN PARTIES TURN THE CLOCK BACK TO '33; Once-Strong Socialist Group Waits for New Chance; Other Hopes Center On Former Chancellor Ender Police Were Invisible Statistics for Austrians No Word From Masses Resignation Is Expected AS HITLER'S INFLUENCE GROWS IN AUSTRIA | True | By G. E. R. Gedyewireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dictators-are-held-threat-to-science-prof-perrin-warns-victory-for.html | DICTATORS ARE HELD THREAT TO SCIENCE; Prof. Perrin Warns Victory for Totalitarianism Will Bring Ruin to Free Research | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/gain-in-paper-is-slow-plant-schedules-are-65-to-70-despite-seasonal.html | GAIN IN PAPER IS SLOW; Plant Schedules Are 65 to 70% Despite Seasonal Upswing | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless TO THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wabash-payments-declared-absurd-senator-truman-critical-of.html | WABASH PAYMENTS DECLARED 'ABSURD'; Senator Truman Critical of Procedure Before Road's Bankruptcy in 1931 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wisconsin-telephone-wins-rate-cut-case-state-board-to-appeal-ruling.html | WISCONSIN TELEPHONE WINS RATE CUT CASE; State Board to Appeal Ruling Against Its 1934-35 Orders--Company's Base Upheld | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/col-noble-judah-exenvoy-is-dead-former-ambassador-to-cuba-a-leading.html | COL. NOBLE JUDAH, EX-ENVOY, IS DEAD; Former Ambassador to Cuba a Leading Chicago Lawyer and Business Man GAINED RANK WITH A. E. F. Took Part in Several Battles--Assistant Chief of Staff of 42d Division Appointed by Coolidge Fought in Many Battles Injured While Hunting | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/2-children-killed-in-fall-from-auto-girls-6-and-5-pitch-through.html | 2 CHILDREN KILLED IN FALL FROM AUTO; Girls, 6 and 5, Pitch Through Door as Car Swerves and Are Hit by Another WERE CHANGING PLACES Great Neck Family on Way to Florida When Accident Occurs in New Jersey Clerk Is Hit-Run Victim | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rex-handicap-goes-to-white-cockade-hills-sprinter-defeats-yule-star.html | REX HANDICAP GOES TO WHITE COCKADE; Hill's Sprinter Defeats Yule Star by Three Lengths in Fair Grounds Race LUCKY DUCKY RUNS THIRD Jockey Cornay Is Home First Aboard Anthology and Two Other Long Shots | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/court-extols-new-fund-as-major-foe-of-want.html | Court Extols New Fund As Major Foe of Want | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/club-to-be-helped-by-bundle-bridge-junior-committee-sponsoring.html | CLUB TO BE HELPED BY 'BUNDLE BRIDGE'; Junior Committee Sponsoring Tuesday Event for Kips Bay Boys Institution | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hunter-will-honor-prof-gm-whicher-memorial-meeting-on-thursday.html | HUNTER WILL HONOR PROF. G.M. WHICHER; Memorial Meeting on Thursday Night Will Include Speeches and Reading of Poetry Miss Disert for Wilson Dean Ithaca College Rolls Up 38% | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-pleasures-of-going-back-to-the-land-r-f-d-is-an.html | The Pleasures and Penalties of Going Back to the Land; " R. F. D." Is an Honest Story of a Man Who Left New York for a Farm in Ohio R. F. D. By Charles Allen Smart. 314 pp. New York: W. W. Norton & Co. $2.50. | True | By R.l. Duffus | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/355-students-of-wpa-get-jobs-in-3-months.html | 355 Students of WPA Get Jobs in 3 Months | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/stevens-dean-lists-64-honor-students-consistently-excellent-work.html | STEVENS DEAN LISTS 64 HONOR STUDENTS; ' Consistently Excellent' Work During First Term Wins Semi-Annual Citation | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/peril-found-in-hearty-handclasps.html | PERIL FOUND IN HEARTY HANDCLASPS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-job-in-congress-is-nice-if-you-can-get-it-and-many-eyes-turn.html | A JOB IN CONGRESS IS NICE IF YOU CAN GET IT; And Many Eyes Turn Toward It This Year A JOB IN CONGRESS IS NICE IF YOU CAN GET IT JOB OF A CONGRESSMAN | True | By S. T. Williamson | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hits-new-health-plan-medical-association-is-skeptical-of-roche.html | HITS NEW HEALTH PLAN; Medical Association Is Skeptical of Roche Committee Report | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mortgage-report-made-servicing-unit-gives-data-to-state-commission.html | MORTGAGE REPORT MADE; Servicing Unit Gives Data to State Commission | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/two-share-outboard-honors.html | Two Share Outboard Honors | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sports-of-the-times-reg-u-s-pat-off-thunder-on-the-left-owed-to-joe.html | Sports of the Times; Reg. U. S. Pat. Off. Thunder on the Left OWED TO JOE LOUIS Batting Practice The Big Debate Two Years After The Thriller | True | By John Kieran | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/balance-of-payments-in-britains-trade-visible-and-invisible-debits.html | BALANCE OF PAYMENTS IN BRITAIN'S TRADE; Visible and Invisible Debits or Credits for 1937, With Comparisons | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/from-the-drama-mailbag-mr-williamson-on-censorship-and-his-mr.html | FROM THE DRAMA MAILBAG; Mr. Williamson on Censorship and His "Mr. Gladstone' Mr. Gladstone" Playwrights | True | HUGH ROSS WILLIAMSONJACOB WILK | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mayor-asks-safety-precautions-for-fair-warning-hotels-to-be-ready.html | Mayor Asks Safety Precautions for Fair, Warning Hotels to Be Ready for Throngs | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/government-gathers-rare-old-maps.html | GOVERNMENT GATHERS RARE OLD MAPS | True | Special Correspondence, THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/elizabeth-a-kaufman-to-wed.html | Elizabeth A. Kaufman to Wed | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/america-celebrates-the-bicentenary-of-the-birth-of-benjamin-west.html | AMERICA CELEBRATES THE BICENTENARY OF THE BIRTH OF BENJAMIN WEST. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/justice-troubled-in-baby-derby-plea-court-at-toronto-questions.html | JUSTICE 'TROUBLED' IN BABY DERBY PLEA; Court at Toronto Questions Conduct of Mrs. Clarke in the $500,000 Contest CITES LEGITIMACY RULINGS Man Testifies That He Was the Father of Five of the Claimant's Children | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/plea-made-for-funds-to-curb-tuberculosis-dr-h-r-edwards-says.html | PLEA MADE FOR FUNDS TO CURB TUBERCULOSIS; Dr. H. R. Edwards Says Disease Could Be Controlled by Exmining 100.000 a Year in City | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/spaniards-seized-in-cuba-group-accused-of-illegal-aid-to-loyalist.html | SPANIARDS SEIZED IN CUBA; Group Accused of Illegal Aid to Loyalist Forces | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/winnipeg-police-hunt-man-with-a-whistle-persistent-blower-tangles-a.html | WINNIPEG POLICE HUNT 'MAN WITH A WHISTLE'; Persistent Blower Tangles a Hockey Game and Manitoba's Legislative Proceedings | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/score-army-recruiting-in-wpa.html | Score Army Recruiting in WPA | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/news-of-markets-in-london-berlin-dollar-weak-under-offerings-from.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar Weak Under Offerings From Paris in Quiet British Dealings--Franc Firm GOLD PRICE IS UNCHANGED Spot Silver Steady, Forward Position Off--German Stocks Dull in a Narrow Range Berlin Stock Trading Narrow | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/financed-by-fha-loans.html | Financed by FHA Loans | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/carol-risks-all-on-a-dictatorship-rumania-is-launched-on-a-new.html | CAROL RISKS ALL ON A DICTATORSHIP; Rumania Is Launched on a New Course, With the King in Full Command PEOPLE BOW TO HIS WILL No Time for Study Meetings Once a Year a Goga-Weary Land GLAD HE'S CONE | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/looking-backward-to-account-for-mans-present-what-man-has-made-of.html | Looking Backward to Account for Man's Present; WHAT MAN HAS MADE OF MAN. By Mortimer J. Adler. Introduction by Dr. Franz Alexander. 265 pp. New York: Longmans, Green & Co. $3.50. | True | CLIFFORD BARRETT. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-group-formed-to-aid-ship-owners-five-companies-join-in-plan.html | NEW GROUP FORMED TO AID SHIP OWNERS; Five Companies Join in Plan Aimed to Solve Problems in Coastal Trades | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sculpture-in-the-life-of-our-time.html | SCULPTURE IN THE LIFE OF OUR TIME | True | By Ruth Green Harris | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-control-of-radio.html | THE CONTROL OF RADIO | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wheeler-certain-snow-of-third-term-ban-senator-says-that-roosevelt.html | WHEELER CERTAIN SNOW OF THIRD TERM BAN; Senator Says That Roosevelt Could Get Nomination but Would Lose Election SEES DICTATORSHIP FEAR He Thinks the President's Plan for Reorganization Will Pass With Important Changes | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hope-for-mrs-clinton.html | Hope for Mrs. Clinton | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-mask-of-death.html | THE MASK OF DEATH | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ratify-arbitration-for-general-electric.html | Ratify Arbitration For General Electric | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/events-scheduled-tqday.html | EVENTS SCHEDULED TQDAY | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/winrothmiller.html | Winroth--Miller | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wants-every-trial-recorded-on-tape-subgroup-in-house-reports-bill-t.html | WANTS EVERY TRIAL RECORDED ON TAPE; Sub-Group in House- Reports Bill to Put Microphones in All Federal Court Rooms PROPOSAL OF EX-JUDGE Hobbs, Seeking Swifter and Less Costly Appeals System, Enlisted. Aid of A. T. & T. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/europes-price-of-peace-room-for-dictators-the-continent-seethes.html | EUROPES PRICE OF PEACE: ROOM FOR DICTATORS; The Continent Seethes Because of the Demands Of Ambitious Leaders Eager for Expansion THE PRICE OF PEACE | True | By Harold Callenderlondon. (BY WIRELESS) | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/books-and-authors.html | Books and Authors | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-porterfield-wed-baltimore-girl-becomes-the-bride-of-w-w.html | MISS PORTERFIELD WED; Baltimore Girl Becomes the Bride of W. W. Hartman | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/farkas-to-join-redskins.html | Farkas to Join Redskins | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/two-states-in-fight-on-indiana-beer-law-missouri-joins-michigan-in.html | TWO STATES IN FIGHT ON INDIANA BEER LAW; Missouri Joins Michigan in Ban on Sale of Hoosier Beverage | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-war-hero-in-a-german-pulpit.html | A War Hero in a German Pulpit | True | KATHERINE WOODS. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/niemoeller-term-asked-prosecutor-said-to-have-requested-20month.html | NIEMOELLER TERM ASKED; Prosecutor Said to Have Requested 20-Month Sentence | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/notre-dame-trims-colgate-by-4938-sadowski-shows-way-with-16-points.html | NOTRE DAME TRIMS COLGATE BY 49-38; Sadowski Shows Way With 16 Points in Basketball Game at Albany | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/conflict-is-rising-on-silk-weighting-opposing-views-to-be-given-at.html | CONFLICT IS RISING ON SILK WEIGHTING; Opposing Views to Be Given at the FTC Conference Next Friday | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/childrens-art-will-go-on-view-1000-paintings-in-exhibition-to-be.html | CHILDREN'S ART WILL GO ON VIEW; 1,000 Paintings in Exhibition to Be Opened Saturday at Rockefeller Center High Caliber of Exhibits Aware of Sociological Events CHILDREN'S ART WILL GO ON VIEW PAINTINGS BY SCHOOL CHILDREN TO BE EXHIBITED HERE | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/soccer-tie-broken-in-english-league-wolverhampton-wins-10-at.html | SOCCER TIE BROKEN IN ENGLISH LEAGUE; Wolverhampton Wins, 1-0, at Liverpool for Undisputed Lead in First Division ARSENAL TRAILS BY POINT Gunners Held to 0-0 Draw in Portsmouth Game -- Celtic Takes 12th in a Row Brentford Bows to Charlton Holds Three-Point Margin | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/katharine-wilcox-engaged-to-marry-new-haven-girl-to-be-bride-of.html | KATHARINE WILCOX ENGAGED TO MARRY; New Haven Girl to Be Bride of William Wright Matthews, Who Attended Swarthmore | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mnutt-roosevelt-study-philippines-high-commissioner-makes-twohour.html | M'NUTT, ROOSEVELT STUDY PHILIPPINES; High Commissioner Makes TwoHour Report on the Islands to President | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-c-ebie-one-of-organizers-and-officers-of-oil-company-in-texas.html | A. C. EBIE; One of Organizers and Officers of Oil Company in Texas | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/tells-plan-to-make-border-playground-aide-on-roosevelt-committee.html | TELLS PLAN TO MAKE BORDER 'PLAYGROUND'; Aide on Roosevelt Committee Sees Exploitation Stopped by Project With Canada | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mrs-walter-dulaney-dies-in-baltimore-succumbs-at-84-day-after-sons.html | MRS. WALTER DULANEY DIES IN BALTIMORE; Succumbs at 84, Day After Son's Suicide, Which Was Laid to Her Illness | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/justice-cardozo-improving.html | Justice Cardozo Improving | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/school-track-aces-smash-8-records-macmitchell-takes-third-u-s.html | SCHOOL TRACK ACES SMASH 8 RECORDS; MacMitchell Takes Third U. S. Scholastic Title, Setting 880-Yard Record, 1:58 DE LA SALLE WINS CROWN Tops Prep Teams After 4-Way Tie-- Its Mile Relay Hits 3:20.1--Overbrook Victor Victor With 16 Points School Track Aces Set 8 Marks; De La Salle Annexes Prep Crown Three Records Set By Star Quigley Keeps Sprint Title Summaries of the Events HIGH SCHOOL DIVISION PREP SCHOOL DIVISION | True | By William J. Briordy | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/oklahoma-facing-federal-aid-cut-sen-thomas-expects-withholding-of.html | OKLAHOMA FACING FEDERAL AID CUT; Sen. Thomas Expects Withholding of Security Grants Pending Compliance With Act RESULT OF ROLL PADDING As Illegal Outlay in State May Total $3,000,000, Washington Can Hold Up $1,500,000 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-jersey-plant-to-aid-m-i-t-plan-institute-erects-station-for.html | NEW JERSEY PLANT TO AID M. I. T. PLAN; Institute Erects Station for Chemical Engineering Practice in Powder Industry TWO OTHERS IN OPERATION Groups of Advanced Students Apply Class Teaching to the Problems of Production | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wellesley-alumnae-tilt-on-education-miss-dewson-and-miss-martin.html | WELLESLEY ALUMNAE TILT ON EDUCATION; Miss Dewson and Miss Martin, Political Rivals, Discuss the Students' Party Poll | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/motors-and-motor-men-95-per-cent-gain-for-pontiac-bantam-plant-busy.html | MOTORS -AND MOTOR MEN; 9.5 Per Cent Gain for Pontiac Bantam Plant Busy Nash Used Car Sales Up | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/laura-e-richards-is-88-at-her-home-in-maine-she-is-planning-a.html | LAURA E. RICHARDS IS 88; At Her Home in Maine, She Is Planning a Volume in 1940 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ill-man-shoots-himself-salesman-ends-life-in-madison-ave-building.html | ILL, MAN SHOOTS HIMSELF; Salesman Ends Life in Madison Ave. Building, Leaving Note | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-goodwin-wed-to-surgeon-here-brooklyn-girl-becomes-bride-of-dr.html | MISS GOODWIN WED TO SURGEON HERE; Brooklyn Girl Becomes Bride of Dr. Lewis T. Bennett in Church Ceremony RECEPTION GIVEN AT HOME Betsy Martin Maid of Honor and Four Bridesmaids Are Also Attendants ONE WED, OTHER TO WED | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/deaths.html | Deaths | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/across-rio-grande-festival-season-is-on-in-mexico-and-new-roads-are.html | ACROSS RIO GRANDE; Festival Season Is on in Mexico, and New Roads Are Opening Travel Objectives Through the Lake Country The Passage to Guadalajara Projected Route to Talisman | True | By Marshall Sprague | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/along-the-worlds-farflung-airways-germany-has-artillery-with-wings.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS; GERMANY HAS ARTILLERY WITH WINGS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/army-tops-navy-at-basketball-4436-as-brinker-shows-way-with-19.html | Army Tops Navy at Basketball, 44-36, As Brinker Shows Way With 19 Points; Army Five Defeats Navy, 44-36, As Brinker Stars With 19 Points Cadets Score at Hockey Dartmouth Wins in Tank Summaries of the Events | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/queries-and-answers-queries-poe-plays-an-aeolian-harp-grass-rain-an.html | Queries and Answers; QUERIES Poe Plays an Aeolian Harp" Grass, Rain and Fig Trees" The Telephone Rings" Love Is Enough" I Met God in the Morning" The Lowly Flea Winds Slowly" Seeking a King" Remorseless Time" Look on All Things Lovely" The Tide Is Sure to Win" " Love Is the Key of Life" "Drowsy Eyes, Weary Heart" We Pay Our Way With Tears" The World Carried by Stallions" The Ravens Fed Old 'Lijah" ANSWERS WARNING The Light of Love" Along the Barbary Coast" Queries and Answers Life Has Sold Me Many Things" PRICES Lonely, What of It?" | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/junior-college-education-to-be-reviewed-at-parley.html | Junior College Education To Be Reviewed at Parley | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-approach-to-driver-test-sought-professor-stoeckel-holds-survey.html | NEW APPROACH TO DRIVER TEST SOUGHT; Professor Stoeckel Holds Survey of Behavior in School Desirable A Basis for Grading | True | By Robbins B. Stoeckel | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hollywood-at-the-polls-academy-to-announce-awards-thursdaythe.html | HOLLYWOOD AT THE POLLS; Academy to Announce Awards ThursdayThe Secret of a Voice Double Is Out | True | By Douglas W. Churchill | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/notes-of-camera-world-movietitle-lettering-novice-prints-developer.html | NOTES OF CAMERA WORLD; Movie-Title Lettering Novice Prints Developer for Experiments | True | By Robert W. Brown | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/league-for-animals-to-be-aided-by-show-lakeview-players-will.html | LEAGUE FOR ANIMALS TO BE AIDED BY SHOW; Lakeview Players Will Present Their Dramatic Miscellany March 16 and 19 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-white-traders-life-in-africa-marius-forties-black-and-beautiful.html | A White Trader's Life in Africa; Marius Fortie's "Black and Beautiful" Is An Unusual Personal Record BLACK AND BEAUTIFUL. By Marius Fortie. With photographs and maps. 344 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Katherine Woods | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/historic-estate-sold-in-maryland-old-chapmans-landingwhere.html | HISTORIC ESTATE SOLD IN MARYLAND; Old Chapman's Landing,Where Washington Took Ferry, Is Bought by Sportsman HOUSE ERECTED IN 1670 700-Acre Tract Includes More Than a Mile and a Half of Frontage on Potomac | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/seven-art-exhibits-planned-at-u-of-p-authentic-portrait-of.html | SEVEN ART EXHIBITS PLANNED AT U. OF P.; Authentic Portrait of Pocahontas Will Feature Display at University Museum LENT BY MELLON TRUST Display of Work by Women Fine Arts Students Will Cover Three Schools | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/five-of-100-make-grade-hitting-not-the-no-1-factor-says-reds-farm.html | FIVE OF 100 MAKE GRADE; Hitting Not the No. 1 Factor, Says Reds' Farm Overseer | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/stricken-chemist-dies-autopsy-to-be-held-to-find-cause-of-illness.html | STRICKEN CHEMIST DIES; Autopsy to Be Held to Find Cause of Illness | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/at-colonies-in-midsouth-golf-tournaments-tryons-dog-show-and-other.html | AT COLONIES IN MIDSOUTH; Golf Tournaments, Tryon's Dog Show, and Other Events Are Scheduled for March TRYON SPRING SCHEDULE SEA ISLAND DIVERSIONS SOUTHERN PINES SPORTS WARRENTON HORSE NEWS | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/oil-lands-surveyed-by-brazil-and-bolivia-nations-will-exploit.html | OIL LANDS SURVEYED BY BRAZIL AND BOLIVIA; Nations Will Exploit Jointly the Deposits in Foothills of Andes-- Agreement Is Signed | True | Special Cable to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/c-c-carmody-dies-fingerprint-expert-inspector-was-head-of-detroit.html | C. C. CARMODY DIES; FINGERPRINT EXPERT; Inspector Was Head of Detroit Police Department Bureau of Identification | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wood-field-and-stream-report-on-rainbow-trout-ducks-in-tappan-zee.html | Wood, Field and Stream; Report on Rainbow Trout Ducks in Tappan Zee Farm Welcomes Huntsmen | True | By Raymond R. Camp | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rare-furnishings-will-go-on-block-silver-rugs-and-other-items-from.html | RARE FURNISHINGS WILL GO ON BLOCK; Silver, Rugs and Other Items From E. J. Knowlton Estate to Be Auctioned This Week FIRST EDITIONS TO BE SOLD Mark Twain Group in the Lot-- Paintings Executed by Masters Also to Be Up Autograph Presentation Copies 73 Paintings to Be Sold Oil Paintings Will Be Up | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/politics-attacked-as-stirring-unrest-substitution-of-patriotism-is.html | POLITICS ATTACKED AS STIRRING UNREST; Substitution of Patriotism Is Urged by Bleakley at Woman's Press Club Luncheon | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-suites-planned-medium-apartment-sizes-for-955-fifth-avenue.html | NEW SUITES PLANNED; Medium Apartment Sizes for 955 Fifth Avenue Building | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-weeks-openings-and-other-events.html | THE WEEK'S OPENINGS AND OTHER EVENTS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/princess-who-wed-wrestler-forgiven-rajah-sir-charles-vyner-brooke.html | PRINCESS WHO WED WRESTLER FORGIVEN; Rajah Sir Charles Vyner Brooke Restores Allowance of $3,000 Annually to Daughter | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/heather-gloria-named-best-among-scottish-terriers-at-annual-buffalo.html | Heather Gloria Named Best Among Scottish Terriers at Annual Buffalo Show; STALTERS' SCOTTIE TAKES BREED PRIZE Heather Gloria Gains Honors in Fine Array as Fixture at Buffalo Open NORNAY SADDLER WINNER Mulcahy's Irish Terrier, Ch. Newtownard's Aristocrat Captures Award Defeats Slemish Splendid Nornay Saddler Chosen THE CHIEF AWARDS WIRE-HAIRED FOXTERRIERS OWNED BY MRS. FLORENCE FLOREN OF SOUTH ORANGE, N. J. | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/radios-short-waves-france-moves-to-strengthen-its-broadcastsnews.html | RADIO'S SHORT WAVES; France Moves to Strengthen Its Broadcasts--News From the Foreign Stations Programs From Afar Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/seattle-turns-to-the-right-blow-to-the-radicals-langlie-victory.html | SEATTLE TURNS TO THE RIGHT; Blow to the Radicals Langlie Victory Over Meyers and Dore Is Seen as Making More Conservative Era The Order of Cincinnatus | True | By Richard L. Neuberger | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lawrin-annexes-26625-flamingo-at-hialeah-park-woolford-3yearold.html | LAWRIN ANNEXES $26,625 FLAMINGO AT HIALEAH PARK; Woolford 3-Year-Old Defeats Bourbon King by Length and Half Before 20,000 VICTORY IS WORTH $20,100 Pasteurized Third After Fine Finish--Lavengro Sets Pace but Stops in Stretch FIVE WINNERS FOR ARCARO War Admiral Runs Easy Mile Under Silks in 1:39 1/5 in Widener Cup Trial Burning Pace by Lavengro Jockey Just Misses Record | True | By Bryan Fieldspecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/crime-in-home-of-the-gmen.html | CRIME IN HOME OF THE G-MEN | True | Special Correspondence, THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/autobiography-of-a-young-adventurer-danger-is-my-business-by-john-d.html | Autobiography of a Young Adventurer; DANGER IS MY BUSINESS. By John D. Craig. Illustrated. 309 pp. New York: Simon & Schuster, Inc. $3. | True | By Robert van Gelder | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/inquiry-for-freight-cars.html | Inquiry for Freight Cars | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/radio-held-teacher-of-classical-music-speakers-in-n-y-u-discussion.html | RADIO HELD TEACHER OF CLASSICAL MUSIC; Speakers in N. Y. U. Discussion Weigh Program Difficulties in Instructing the Young | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/other-music-in-review-toscanini-air-concert-features-flying.html | OTHER MUSIC IN REVIEW; Toscanini Air Concert Features 'Flying Dutchman' Overture and Brahms Variations Two Masterpieces Heard Basis of the Symphony A Convincing Performance | True | By Olin Downes | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/de-soto-mississippi-pageant-commission-created.html | DE SOTO MISSISSIPPI PAGEANT; Commission Created | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/brailowsky-ends-his-chopin-series-russian-pianist-completes-in.html | BRAILOWSKY ENDS HIS CHOPIN SERIES; Russian Pianist Completes in Sixth Recital All 169 of Composer's Works TOWN HALL NEARLY FILLED Students Follow the Program With Scores--24 Preludes on Final Bill Philharmonic Popular Concert | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/harvard-cubs-set-pace-remain-undefeated-by-downing-andover-in-swim.html | HARVARD CUBS SET PACE; Remain Undefeated by Downing Andover in Swim, 38-28 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wellesley-club-party-march-11.html | Wellesley Club Party March 11 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/returns-from-spanish-service.html | Returns From Spanish Service | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dinner-dance-at-greenwich.html | Dinner Dance at Greenwich | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/in-resorts-near-and-far-canada-stages-ice-and-snow.html | IN RESORTS NEAR AND FAR; Canada Stages Ice and Snow Competitions--Island Colonies and Other Centers SPORTS EVENTS AT OTTAWA BERMUDA GOLF MATCHES NASSAU SAIL RACE SNOW IN THE CATSKILLS STOWE SKI COMPETITIONS AT HOT SPRINGS, ARK. | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/scientists-on-peak-aid-meteorology-staff-on-mount-washington-is.html | SCIENTISTS ON PEAK AID METEOROLOGY; Staff on Mount Washington Is Increased to Five to Advance Studies at Observatory PASS THE WINTER THERE New House Built on Wind-Blown Summit and Permanent Research Is Expected Heated Anemometer Used All Reports Radioed | True | By Gwendoline Keenespecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lewis-hails-new-contract.html | Lewis Hails New Contract | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/czechs-are-ready-to-defend-rights-willing-to-make-concessions-to.html | CZECHS ARE READY TO DEFEND RIGHTS; Willing to Make Concessions to German Minority, They Cling to Sovereignty Claims of Henlein A Newspaper Editorial | True | By Emil Vadneywireless To the New York Times. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bars-sale-of-stock-in-state.html | Bars Sale of Stock in State | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/american-youth-found-unexcited-survey-on-status-and-needs-of-the.html | AMERICAN YOUTH FOUND UNEXCITED; Survey on Status and Needs of the Young Reveals They Are Unlike Those Abroad YEARBOOK GIVES FINDINGS Reorientation of School Curriculum to Meet New Problems Is Urged by Commission School of Education, New York University Seeks to Unveil Problems Discussion of Personality | True | By Philip W. L. Cox | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fox-hunting-in-pennsylvania-an-ideal-countryside-this-years-event.html | FOX HUNTING IN PENNSYLVANIA; An Ideal Countryside This Year's Event | True | By Madeline Blitzstein | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/snow-in-dust-bowl-heartens-farmers-record-moisture-in-several.html | SNOW IN DUST BOWL HEARTENS FARMERS; Record Moisture in Several States, Notably Colorado, Gives Hope for Crops | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/red-cross-official-to-speak.html | Red Cross Official to Speak | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/senators-urge-distinguished-flying-cross-for-aviators-on-south.html | Senators Urge Distinguished Flying Cross For Aviators on South American Flight | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ancient-city-uncovered.html | ANCIENT CITY UNCOVERED | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-composer-of-amelia.html | THE COMPOSER OF 'AMELIA' | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/french-deputies-unite-to-support-menaced-nations-delbos-gets-an.html | FRENCH DEPUTIES UNITE TO SUPPORT MENACED NATIONS; Delbos Gets an Overwhelming Vote on His Pledge to Back Czechs and Austrians STANDS BY SOVIET ACCORD Agreement With Reich Is Seen as Possible Only if Nation Remains Powerful France Takes a Firm Stand Will Adhere to League FRENCH DEPUTIES SUPPORT DELBOS Adheres to Czech Accord To Strengthen Defenses All Factions Back Reynaud Defends Policy as Firm Holds League Powerless | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-new-novel-by-thomas-mann-a-new-novel-by-thomas-mann-in-joseph-in.html | A NEW NOVEL BY THOMAS MANN; A NEW NOVEL BY THOMAS MANN In "Joseph in Egypt" His Art Achieves a Universal Quality JOSEPH IN EGYPT. By Thomas Mann. Translated from the German by H. T. Lowe-Porter. 2 vols. 664 pp. New York: Alfred A. Knopf. $5. A New Novel by Thomas Mann A New Novel by Thomas Mann | True | By Agnes E. Meyer | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/colleges-to-discuss-spain-in-jersey-city-symposium.html | Colleges to Discuss Spain In Jersey City Symposium | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/weeks-events-of-interest-to-club-women-today-monday-monday-tuesday.html | WEEK'S EVENTS OF INTEREST TO CLUB WOMEN; Today Monday Monday Tuesday Tuesday Wednesday Wednesday Thursday Friday Saturday | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/101000000-spent-on-new-airports-wpa-reports-relief-agencies-have.html | $101,000,000 SPENT ON NEW AIRPORTS; WPA Reports Relief Agencies Have Built Hundreds of Fields in Five Years AID COMMERCE, DEFENSE Work Ranges From Huge Hangar at Newark to Isolated Emergency Landing Spots Larger Planes Increase Needs Giant Hangar for Newark | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/drive-for-1150000-is-starting-at-b-u-founders-day-exercises-will.html | DRIVE FOR $1,150,000 IS STARTING AT B. U.; Founders' Day Exercises Will Urge Fund for New Plant of Business Administration FIRST ON THE NEW CAMPUS Building Would Serve Largest Such Group of Undergraduates in New England Will House All Branches Alumni Flock to Aid | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/about-art-at-the-fair-further-comment-by-readers-regarding-the.html | ABOUT ART AT THE FAIR; Further Comment by Readers Regarding The Omission of Exhibition Plans ART MAGAZINES | True | ARTHUR EMPTAGEMMA S. BELLOWS.GEORGE H. FITCH. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/maverick-faces-fight-san-antonio-mayor-booms-police-chief-for-house.html | MAVERICK FACES FIGHT; San Antonio Mayor Booms Police Chief for House Seat | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/soviet-marshal-is-reported-in-disgrace-two-generals-also-ignored-at.html | Soviet Marshal Is Reported in Disgrace; Two Generals Also Ignored at Army Fete | True | Special Cable to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-utrecht-and-stuyvesant-head-divisions-in-psal-fencing.html | New Utrecht and Stuyvesant Head Divisions in P.S.A.L. Fencing Competition; STUYVESANT ROUTS MADISON FENCERS Prokop Star in 9-3 Triumph as Team Gains Sole Hold on Group 1 Lead NEW UTRECHT 9-3 VICTOR Beats Textile to Pace Other Division--Seward, Clinton and Bayside Also Score First Victory for Seward Prokop Wins Easily THE SUMMARIES STANDING OF THE TEAMS Watt Squash Racquets Victor | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/january-motor-output.html | January Motor Output | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/air-currents-gliding-and-soaring-site-aided-by-federal-funds.html | AIR CURRENTS; GLIDING AND SOARING SITE AIDED BY FEDERAL FUNDS | True | By James V. Piersol | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/14-honor-societies-at-rutgers-to-dine-meeting-on-thursday-to-foster.html | 14 HONOR SOCIETIES AT RUTGERS TO DINE; Meeting on Thursday to Foster Fellowship to Be Presided Over by Dr. Clothier TARGUM EDITOR PROPOSED 2 Candidates Named--Team of Debaters Leaves Today for Midwestern Trip | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/plans-12-homes-at-munsey-park-builder-sees-rising-demand-for.html | PLANS 12 HOMES AT MUNSEY PARK; Builder Sees Rising Demand for Residences Costing $15,000 to $23,000 NEW LOW-COtT PROJECTS Large Home Groups Started in Hempstead, Elmhurst and Bellerose Small-Home Projects PLANS 12 HOMES AT MUNSEY PARK Sales Volume Rising | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/-overworked-wpa-man-stirs-laughter-of-court.html | ' Overworked' WPA Man Stirs Laughter of Court | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rubinmehlman.html | Rubin–Mehlman | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-orleans-bohemians-the-cosmopolitan-old-quarter-prepares-for-its.html | NEW ORLEANS BOHEMIANS; The Cosmopolitan Old Quarter Prepares For Its Own Carefree Mardi Gras The Mardi Gras Spirit Where Life Is Complete Idlers on the Docks | True | By George C. Stoney | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fable-of-the-follies.html | FABLE OF THE 'FOLLIES' | True | By Frank S. Nugent | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/round-oak-company-elects.html | Round Oak Company Elects | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/women-to-voice-jury-experiences-voters-league-plans-a-novel-meeting.html | WOMEN TO VOICE JURY EXPERIENCES; Voters League Plans a Novel Meeting Tuesday as Law Reaches Sixth Month PROGRAM OF ADDRESSES Lawyers to Join in Discussion of Suggested Reforms in Selecting Talesmen | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cribletkraft.html | Criblet--Kraft | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/asserts-price-act-cuts-living-cost-ingersoll-cites-squibb-study-of.html | ASSERTS PRICE ACT CUTS LIVING COST; Ingersoll Cites Squibb Study of California Results on 140 Products SCORES PROBE BY F. T. C. Charges Board Seeks to Prove Earlier Notion and Uses an Unsound Method Reductions Cited Method Called Unsound | True | By Prince M. Carlisle | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/praises-italy-and-reich-dorio-of-harvard-says-france-is-run-by-left.html | PRAISES ITALY AND REICH; Dorio of Harvard Says France Is Run by Left 'Gangsters' | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/guns-cast-shadow-on-singapore-life-residents-fear-british-navy-base.html | GUNS CAST SHADOW ON SINGAPORE LIFE; Residents Fear British Navy Base Dooms Leisurely Pace in Tropic Paradise WAGES HIGH,EXPENSES LOW Cosmopolitan Populace Drawn From All Parts of World, Men Predominating By LADY GRACE DRUMMONDHAY | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/forum-on-drugs-tuesday-advertising-women-sponsor-talks-of-interest.html | FORUM ON DRUGS TUESDAY; Advertising Women Sponsor Talks of Interest to Consumers | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mrs-w-b-hale-a-hostess-w-h-scovilles-also-entertain-at-a-dinner.html | MRS. W. B. HALE A HOSTESS; W. H. Scovilles Also Entertain at a Dinner Here | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fight-for-war-bill-is-planned-in-tokyo-government-maps-strategy-in.html | FIGHT FOR WAR BILL IS PLANNED IN TOKYO; Government Maps Strategy in Urging Favorable Action by Diet Subcommittee | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/novel-insulating-job.html | Novel Insulating Job | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/second-assembly-of-series-is-given-members-of-committee-make-up-the.html | SECOND ASSEMBLY OF SERIES IS GIVEN; Members of Committee Make Up the Receiving Line for Knickerbocker Dance DINNERS PRECEDE EVENT Elizabeth Scovill, Mrs. Eliot Tuckerman and Mrs. S. B. Tuell Are Hostesses Paula Tuell Honored Also Among Subscribers | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nlrb-asks-enforcement-petitions-federal-appeals-court-against.html | NLRB ASKS ENFORCEMENT; Petitions Federal Appeals Court Against Botany Worsted Mill | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/nuptials-are-held-for-nancy-dallam-daughter-of-mrs-charles-s.html | NUPTIALS ARE HELD FOR NANCY DALLAM; Daughter of Mrs. Charles S. Townsend of Bryn Mawr Wed to Charles Sinkler 2d | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/soviet-stays-calm-over-4power-pact-confident-of-own-strength-it-no.html | SOVIET STAYS CALM OVER 4-POWER PACT; Confident of Own Strength, It No Longer Shows Alarm on the New Treaty Trend NO 'CRUSADE' IS FORESEEN Drive Against Red 'Menace' Is Held to Be Excluded by the Capitalist States' Rows | True | By Walter Durantywireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-ida-clarke-space-buyer-dies-former-head-of-advertising-women.html | MISS IDA CLARKE, SPACE BUYER, DIES; Former Head of Advertising Women Was 39 Years With Emulsion Company MADE FIRM'S CONTRACTS Was Second President of New York Organization of the Members of Profession | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dr-negrin-defies-rome-and-berlin-loyalists-will-win-war-despite.html | DR. NEGRIN DEFIES ROME AND BERLIN; Loyalists Will Win War Despite Foreign 'Intrigues,' Premier Says in Talk to People TROOPS CHIDED IN ORDER But They Are Urged Not to Be Discouraged Over Teruel--Foes Duel in That Sector Confident in "Own Destinies" Loyalists Chided on Teruel Foes Duel Outside Teruel Seven Canadians Killed | True | ByLawrence A.fernsworthwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/harry-boniface-owner-of-lew-clarion-hotel-in-atlantic-city-for-30.html | HARRY BONIFACE; Owner of lew Clarion Hotel in Atlantic City for 30 Years | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/gen-fred-t-austin-iretired-dies-at-71-chief-of-field-artillery-from.html | GEN. FRED T. AUSTIN, IRETIRED, DIES AT 71; Chief of Field Artillery From 1928 to 1930 Headed a Brigade in World War HAD FOUGHT AGAINST SPAIN Was Architect in Boston and Studied Engineering Before Entering the Army | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/may-shift-envoy-nicholson.html | May Shift Envoy Nicholson | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sportsmen-licenses-cost-11000000-in-36-all-but-600000-of-this-was.html | SPORTSMEN LICENSES COST $11,000,000 IN '36; All but $600,000 of This Was Paid to States--Interest in Hunting Has Improved | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/realty-study-for-orange-board.html | Realty Study for Orange Board | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/changes-favored-in-home-rule-act-committee-of-citizens-union-backs.html | CHANGES FAVORED IN HOME RULE ACT; Committee of Citizens Union Backs Two Bills Giving More Power to Cities URGES FORCED AUTO TEST Liberties Group Approves 17 Measures to Give Wider Civic Rights | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/561-at-city-college-to-be-graduated-degrees-and-certificates-are.html | 561 AT CITY COLLEGE TO BE GRADUATED; Degrees and Certificates Are Voted by Board of Higher Education as of Feb. 1 TO BE CONFERRED JUNE 22 135 Students to Get Degrees as Bachelors of Science and 107 as B. S. in Social Science | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/sportsmens-show-ends-with-record-former-attendance-marks-all-beaten.html | SPORTSMEN'S SHOW ENDS WITH RECORD; Former Attendance Marks All Beaten, With a 240,000 Total for 9 Days MUCH NOISE AT FINISH War Whoops, Tom-toms and Crow-Calling Resound at Final Exhibition A Glowing Success Camera Prizes Awarded | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/valentine-ousts-212th-man.html | Valentine Ousts 212th Man | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/4-killed-at-mississippi-crossing.html | 4 Killed at Mississippi Crossing | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/pilots-and-crashes.html | PILOTS AND CRASHES | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/overseers-slayer-maps-his-defense-jobless-man-who-stabbed-hoboken.html | OVERSEER'S SLAYER MAPS HIS DEFENSE; Jobless Man Who Stabbed Hoboken Relief Official May Plead Temporary Insanity LEIBOWITZ ENTERS CASE Court Crowd Hears Defendant Confessed--Barck's Funeral to Be Held Tomorrow | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/truth-held-first-in-teaching-youth-what-a-student-is-taught-is-less.html | TRUTH HELD FIRST IN TEACHING YOUTH; What a Student Is Taught Is Less Important Than How, Dr. Farrand Says | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/programs-of-the-current-week-toscanini-to-lead-verdis.html | PROGRAMS OF THE CURRENT WEEK; Toscanini to Lead Verdi's 'Requiem'-- Season's First 'Goetterdaemmerung' at Opera-Ensembles and Recitalists METROPOLITAN OPERA HIPPODROME OPERA CONCERTS AND RECITALS Monday Tuesday Wednesday Thursday Friday Saturday Next Sunday, March 6 FREE CONCERTS BY WPA Monday Tuesday Wednesday Thursday Friday. Saturday | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/schweizer-stars-as-amherst-wins-captain-gathers-13-markers-to-lead.html | SCHWEIZER STARS AS AMHERST WINS; Captain Gathers 13 Markers to Lead 27-22 Triumph Over Williams Five | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/jesuit-congregation-called.html | Jesuit Congregation Called | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/russian-expansion-seen-in-sinkiangs-activities.html | Russian Expansion Seen In Sinkiang's Activities | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, March 6 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/colgate-swimmers-first-amherst-suffers-initial-defeat-in-pratt-pool.html | COLGATE SWIMMERS FIRST; Amherst Suffers Initial Defeat in Pratt Pool, 44-31 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/supplies-of-helium-at-hand-for-world-ickes-approves-price-for.html | SUPPLIES OF HELIUM AT HAND FOR WORLD; Ickes Approves Price for Purchase of Plants--New Zeppelin to Get Gas It Requires | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-western-tales-wandering-dogies-by-w-c-tuttle-244-pp-boston.html | New Western Tales; WANDERING DOGIES. By W. C. Tuttle. 244 pp. Boston. Houghton Mifflin Company. $2. WHEN TEXANS RIDE. By J. E. Grinstead. 256 pp. New York: The Dodge Publishing Company. $2. SLEEPY HORSE RANGE. By William Colt MacDonald. 315 pp. New York: Covici-Friede. HATE ALONG THE RIO. By Tom Curry. 250 pp. New York: The Dodge Publishing Company. $2. | True | By G. W. Harris | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/parole-denied-billings-lifetermer-for-1916-bombing-loses-third.html | PAROLE DENIED BILLINGS; Life-Termer for 1916 Bombing Loses Third California Plea | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/holes-fox-bit-by-woodchuck.html | Holes Fox, Bit by Woodchuck | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wills-for-probate.html | Wills for Probate | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/crowding-events-raise-war-fever-of-europe-markhams-poem-inspires-a.html | CROWDING EVENTS RAISE WAR FEVER OF EUROPE; MARKHAM'S POEM INSPIRES A PORTRAIT OF EUROPE TODAY History in Mass Production [Prague a Seismograph Little and Big Nations Feel Impact of Blows of Hitler and Mussolini AS ENGLAND SEES THE GOOSESTEP An Ideological Putsch Prepared to Fight Division in Britain Rome-Berlin Axis | True | By Anne O'Hare McCormickwireless To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/introduction-to-america-a-writer-of-plays-reports-briefly-on-his.html | INTRODUCTION TO AMERICA; A Writer of Plays Reports Briefly on His Various Sources Mr. Ardrey is the author of "Casey Jones" and the late "How to Get Tough About It." | True | By Robert Ardrey | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/aid-to-propaganda-in-films-charged-institute-finds-stereotype.html | AID TO PROPAGANDA IN FILMS CHARGED; Institute Finds 'Stereotype' Screen Stories Fail to Give Realistic View of Life 5 'STOCK APPEALS' LISTED Development of Public Taste Held Back by Producers, Organization Holds Five Stereotypes of Screen Criticism Is Prevented | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/discuss-aid-to-shipping-roosevelt-and-mcadoo-confer-on-intercoastal.html | DISCUSS AID TO SHIPPING; Roosevelt and McAdoo Confer on Intercoastal Traffic | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hershey-six-sets-pace-subdues-baltimore-by-53-and-gains-lead-in.html | HERSHEY SIX SETS PACE; Subdues Baltimore by 5-3 and Gains Lead in League Race AMERICANS PLAY TONIGHT Meet Maroons in League Hockey Game on Garden Ice | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/favorite-indoor-plant-longlived-hoya-camosa-with-attractive.html | FAVORITE INDOOR PLANT LONGLIVED; Hoya Camosa, With Attractive Foliage and Flowers, May Be Kept for Decade or Longer A Distinctive Plant | True | By Dorothy H. Jenkins | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/panamas-imports-grow-value-last-year-the-largest-on-record-attache.html | PANAMA'S IMPORTS GROW; Value Last Year the Largest on Record, Attache Reports | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/jane-e-brandt-married.html | Jane E. Brandt Married | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/beauty-for-ottawa-plans-made-to-give-space-and-unity-to-canadas.html | BEAUTY FOR OTTAWA; Plans Made to Give Space and Unity to Canada's Picturesque Capital Advantageous Site Parks and Boulevards The Government Buildings | True | By John MacCormao | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/buckleyvroman.html | Buckley-Vroman | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/momentous-waves-hit-the-ear-america-eavesdrops-as-europes-crisis-is.html | MOMENTOUS WAVES HIT THE EAR; America Eavesdrops as Europe's Crisis Is Brought Into the Open and Nations Rush to Broadcast Their Troubles | True | By Orrin E. Dunlap Jr. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/swim-stars-compete-in-title-meet-today-misses-rains-freeman-and.html | SWIM STARS COMPETE IN TITLE MEET TODAY; Misses Rains, Freeman and Callen Among Those to Take Part A. A. U. Events SEEK HONORS IN METROPOLITAN A. A. U. TITLE EVENTS AT W. S. A. TODAY | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/honors-in-riding-to-miss-fawcett-takes-championship-in-junior.html | HONORS IN RIDING TO MISS FAWCETT; Takes Championship in Junior Competition at the Round Hill Stables ROSEMARY HALL SCORES Gains Trophy for Compiling Best Point Mark-- Cup Won by Greenwich Academy Six Entered in Event Drag Hounds in Exhibition Ski Title to Heigtveitt | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/student-chemists-sing-at-wellesley-m-i-t-group-joins-in-program.html | STUDENT CHEMISTS SING AT WELLESLEY; M. I. T. Group Joins in Program From 'Atalanta Fugiens,' Uniting Science and Art CONCERT OF MAIER FUGUES In Music for Latin Epigrams, the Alchemist and Composer Used Mathematical Form | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/phantom-shoots-at-3d-policeman-fires-from-darkness-as-bronx.html | PHANTOM' SHOOTS AT 3D POLICEMAN; Fires From Darkness as Bronx Patrolman Steps Outside His Home to Enter Cellar ESCAPES AFTER A CHASE 100 Take Part in Manhunt--Assassin's Description Tallies With That of Slayer of Two | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/chautemps-upholds-halting-of-meeting-extremists-back-him-in-voting.html | CHAUTEMPS UPHOLDS HALTING OF MEETING; Extremists Back Him in Voting After Gathering Is Stopped by Sarraut's Order | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rutgers-cubs-take-swim-meet.html | Rutgers Cubs Take Swim Meet | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wedding-in-chapel-for-doris-laidlaw-former-debutante-is-bride-of.html | WEDDING IN CHAPEL FOR DORIS LAIDLAW; Former Debutante Is Bride of William Edward Dillmeier at St. Patrick's Cathedral | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cornell-tops-princeton-as-penn-halts-harvard-in-eastern-basketball.html | Cornell Tops Princeton as Penn Halts Harvard in Eastern Basketball League; PENN FIVE DRIVES TO 40-35 VICTORY Rallies Against Harvard in Circuit Game Marked by Rapid-Fire Action CORNELL PREVAILS, 43-42 Holds Margin in Second Half Despite Strong Attack by Princeton Invaders Quick Lead for Red and Blue Dougherty Evens Score Tigers Constant Threat LAFAYETTE DOWNS LEHIGH Takes Overtime Basketball Game by Score of 49 to 44 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/help-for-the-railways-next-on-the-schedule-white-house-conferees.html | HELP FOR THE RAILWAYS NEXT ON THE SCHEDULE; White House Conferees and Congress Experts Study What Can Be Done To Restore Roads' Soundness List of Conferees Drop After 1929 Types of Freight Consolidation Urged Laws Must Be Simple" | True | By. L. C. Speers | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/race-in-bay-state-splits-democrats-bitterness-comes-as-hurley.html | RACE IN BAY STATE SPLITS DEMOCRATS; Bitterness Comes as Hurley, Seeking a Second Term, Meets Opposition Kelly's Announcement Buckley's Chance IN POLITICAL STORM Kelly's Announcement Governor Hurley of Massachusetts is battling with two aides. HE RAN SECOND | True | By F. Lauriston Bullard | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/banks-again-make-fha-repair-loans-jamiaica-national-bank-ready-to.html | BANKS AGAIN MAKE FHA REPAIR LOANS; Jamiaica National Bank Ready to Advance Credits for Home Modernization COOPERATION IN JERSEY T. G. Grace, New York Director, Sees Ample Funds for All Reliable Borrowers Improved Many Homes Cooperation in New Jersey BANKS AGAIN MAKE FHA REPAIR LOANS Eligible Loan Factors | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/farming-is-resumed-in-shanghai-district-hundreds-of-thousands-at.html | FARMING IS RESUMED IN SHANGHAI DISTRICT; Hundreds of Thousands at Work, Indicating Nearly Normal Crops Will Be Raised | True | Special Cable to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/excavators-find-river-under-a-london-theatre.html | EXCAVATORS FIND RIVER UNDER A LONDON THEATRE | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/princeton-to-give-drama-by-student-theatre-intime-will-produce-the.html | PRINCETON TO GIVE DRAMA BY STUDENT; Theatre Intime Will Produce 'The Undiscovered Country' as Third Play of Season PLAN CHURCH CONFERENCE Fellowship Leaders to Discuss 'Philosophy of Scripture' at Week's Session Shakespearean Drama Is Next Church Fellowship to Meet | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/seedlings-grown-in-sand-further-experiments-develop-a-simpler.html | SEEDLINGS GROWN IN SAND; Further Experiments Develop a Simpler Technique, With Results Equally Good Connecticut Agricultural Experiment Station Effective Sterilization Methods of Watering Nourishing the Seedlings | True | By A. A. Dunlap | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-new-books-for-younger-readers-martin-pippin-in-the-daisy-field.html | The New Books for Younger Readers; MARTIN PIPPIN IN THE DAISY FIELD. By Eleanor Farjeon. Illustrated by Isobel and John Morton-Sale. 320 pp. New York: Frederick A. Stokes Company. $2.50. A Jungle Story MANGA: ANAMAZON JUNGLE INDIAN. By Richard C. Gill. Illustrated by Herbert Morton Stopes. 268 pp. New York: Frederick A. Stokes Company. $1.75. Prehistoric Life LIFE LONG AGO: THE STORY OF FOSSILS. By Carroll Lane Fenton. Illustrated in full color and black and white. 287 pp. New York. Reynal & Hitchcock, Inc. $3.50. Children's Reading WHAT BOOKS FOR CHILDREN. GUIDEPOSTS FOR PARENTS. By Josette Frank. With an introduction by Sidonie Gruenberg. Including annotated classified lists prepared by the Children's Book Committee of the Child Study Association of America. 363 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. | True | By Anne T. Eaton | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/federal-aid-on-relief-welcomed-by-the-city-share-in-new.html | FEDERAL AID ON RELIEF WELCOMED BY THE CITY; Share in New Appropriations Will Hasten the Shift From Home Relief To Places on WPA Projects Increase in the Rolls City Emergency Taxes WITH THE END YET TO BE SIGHTED The Mayor's Position More Supervision Sought | True | By William R. Conklin | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wadleyde-mercado.html | Wadley--de Mercado | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/d-w-tierney-dies-director-of-bank-formerly-a-commissioner-of-public.html | D. W. TIERNEY DIES; DIRECTOR OF BANK; Formerly a Commissioner of Public Works for New Rochelle--Was 82 | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/police-cleared-in-shooting.html | Police Cleared in Shooting | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/war-driver-recalls-pershing-as-strict-but-good-soldier-gave-breaks.html | WAR DRIVER RECALLS PERSHING AS STRICT; But 'Good Soldier' Gave 'Breaks' to Privates--Jersey Man Tells of a Matter of Shaving | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/leader-confesses-says-he-sold-panama-canal-defense-plan-to-foreign.html | LEADER CONFESSES; Says He Sold Panama Canal Defense Plan to Foreign Nation MORE ARRESTS EXPECTED Plot Seen Here as Fumbling Step by Germany Toward World Espionage Corps Leader Is a Deserter Held A Naive Group Movie Scenario Plot SPY RING IS BARED IN ARMY; 3 SEIZED Officials Are Reticent Rumrich's Army Record SEIZED IN ALLEGED PLOT TO SELL U. S. MILITARY SECRETS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/m-g-a-announces-dates-for-season-amateur-championship-play-is.html | M. G. A. ANNOUNCES DATES FOR SEASON; Amateur Championship Play Is Listed at Ridgewood, N. J., Course June 15-18 DISTRICT OPEN MAY 12-14 Fresh Meadow Club Picked as Scene--Stuart Heads the Tournament Committee Junior Test at Sunningdale Tailer Named Chairman | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/radcliffe-applies-theories-in-field-five-graduates-in-personnel.html | RADCLIFFE APPLIES THEORIES IN FIELD; Five Graduates in Personnel Administration Course Tackle Varied Problems ONE WORKS IN LAUNDRY Employment, Welfare, Store Training Enlist the Others in First Experimental Group | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/varied-programs-for-westchester-lecture-on-labors-fight-for-power.html | VARIED PROGRAMS FOR WESTCHESTER; Lecture on 'Labor's Fight for Power' Is Scheduled by Bronxville Women SMITH CLUB TO BE GUESTS Peterboro MacDowell Colony Is Beneficiary of Musical Event in Scarsdale | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/misses-berg-hemphill-in-east-coast-tourney.html | Misses Berg, Hemphill In East Coast Tourney | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/stewart-wins-title-in-20gauge-shoot-captures-middleatlantic-skeet.html | STEWART WINS TITLE IN 20-GAUGE SHOOT; Captures Middle-Atlantic Skeet Honors in Jersey--De Yoe and Mrs. Coe Also Triumph | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/264-in-fireman-course-mckenna-starts-rookies-on-last-period-of.html | 264 IN FIREMAN COURSE; McKenna Starts Rookies on Last Period of Training | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/red-freeman-wins-chase.html | Red Freeman Wins Chase | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/low-earnings-laid-to-price-declines-big-inventory-writedowns-in.html | LOW EARNINGS LAID TO PRICE DECLINES; Big Inventory Write-Downs in Last Quarter of 1937 Held Profits to 12% MARKET BASIS CONFUSING Stocks Taken at Replacement Instead of Cost Distort Unit Volume Picture Gains for 18 of 336 Firms Dip Likely In Steel, Autos | True | By William J. Enright | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/swarthmore-girls-tie-finish-2323-with-manhattanville-in-basketball.html | SWARTHMORE GIRLS TIE; Finish 23-23 With Manhattanville in Basketball Battle Waldo Scores in Bermuda | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/recent-recordings-beethovens-firstsibeliuss-third-and-seventha.html | RECENT RECORDINGS; Beethoven's First-Sibelius's Third and Seventh-A Group of Singles | True | By Compton Pakenham by Compton Pakenham | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-things-in-the-city-shops-amusing-but-practical-gadgets-for-the.html | NEW THINGS IN THE CITY SHOPS; Amusing but Practical Gadgets for the Kitchen--Paper That Cleans Easily Waterless Shampoo Wrapping for Food Bridge Table Covers Gay Window Shades Men's Wrist Watches | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/laurels-in-ouadrangular-track-meet-at-boston-captured-by-yales.html | Laurels in Ouadrangular Track Meet at Boston Captured by Yale's Athletes; YALE GAINS TITLE FROM DARTMOUTH Elis Register 44 1/2 Points, New Record, in Annexing Honors on Track BLUE TAKES MILE RELAY Clinches Victory in the Final Running Event--Lightbody of Harvard Scores Loses in Close Finish Wins by Fifteen Yards THE SUMMARIES Murray Scores With Cue | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/buried-gold-in-cellar-workmen-find-1140-in-digging-under.html | BURIED GOLD IN CELLAR; Workmen Find $1,140 in Digging Under Pennsylvania House | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/salmonyoung.html | Salmon--Young | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mathilde-hoopers-plans-baltimore-girl-will-be-married-march-5-to.html | MATHILDE HOOPER'S PLANS; Baltimore Girl Will Be Married March 5 to Duncan McNeill | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/twentyfive-years-ago-reverberations-of-the-famous-armory-show-are.html | TWENTY-FIVE YEARS AGO; Reverberations of the Famous 'Armory Show' Are Still Felt in the Art World LOCAL SHOWS | True | By Edward Alden Jewell | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/martinelli-seized-by-illness-in-aida-tenor-suffers-attack-of-acute.html | MARTINELLI SEIZED BY ILLNESS IN 'AIDA'; Tenor Suffers Attack of Acute Indigestion as He Sings 'Celeste' Aria 4,000 IN AUDIENCE STUNNED Jagel Called at Home, Races to Opera House to Fill Role--Only 19 Minutes' Delay Ill in the Morning Martinelli Collapses on Opera Stage; Quickly Recovers, Will Continue Roles Pays Tribute to Jagel | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/advance-sale-large-for-theatre-benefit-performance-of-dolls-house.html | ADVANCE SALE LARGE FOR THEATRE BENEFIT; Performance of 'Doll's House' Tomorrow Taken Over by the Tiny Tim Society | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/building-in-city-area-january-awards-aggregated-cost-value-of.html | BUILDING IN CITY AREA; January Awards Aggregated Cost Value of $44,250,000 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-study-of-land-labor-and-property-in-fascist-italy-the-plough-and.html | A Study of Land, Labor and Property in Fascist Italy; THE PLOUGH AND THE SWORD; Labor, Land and Property in Fascist Italy. By Carl T. Schmidt. Vii, 197 pp. New York, Columbia University Press. $2.50. | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/holc-to-uphold-market-foreclosed-properties-not-to-be-sacrificed.html | HOLC TO UPHOLD MARKET; Foreclosed Properties Not to Be Sacrificed, Officials Say | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/outbreak-of-sore-throat-now-under-control-it-was-laid-to-raw.html | OUTBREAK OF SORE THROAT; Now Under Control, It Was Laid to Raw Milk--Killed 2 Up-State | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/senoritas-freed-by-sports-latin-american-girls-part-in-the-panama.html | SENORITAS FREED BY SPORTS; Latin American Girls' Part in the Panama Olympics Seen as Step to Equality Athletic Field Broad New Bathing Attire Sportsmanship Shown | True | By Ruth Rickarby | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/carving-is-taught-in-wood-and-stone-greenwich-workshops-5year.html | CARVING IS TAUGHT IN WOOD AND STONE; Greenwich Workshops' 5-Year Experiment Is Testing Handicraft as Vocation GRADUATES FINDING JOBS Building and Designing Trades Absorb Pupils of Public School's New Branch First Class Is Graduated Three Trades Are Taught Elephant Family Sculptured Tremendous Field" is Seen INDUSTRIOUS WOODCARVER AT GREENWICH HOUSE WORKSHOPS | True | By Benjamin Fine | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/n-y-u-fencers-prevail-score-in-saber-bouts-to-defeat-st-johns-team.html | N. Y. U. FENCERS PREVAIL; Score in Saber Bouts to Defeat St. John's Team, 16-11 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hughie-starr-dies-a-figure-in-queens-picturesque-irishman-former.html | HUGHIE STARR DIES; A FIGURE IN QUEENS; Picturesque Irishman Former Owner of Hotels and Long a Character Here CAKEWALK CHAMPION, '06 Married Grace Lord, Partner in Contest--Boxed Fitzsimmons, Donovan, Griffo | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/change-is-the-rule-in-history-peaceful-change-by-frederick-s-dunn.html | Change Is the Rule in History; PEACEFUL CHANGE. By Frederick S. Dunn. 156 pp. New York: Council on Foreign Relations. $1.50. PEACEFUL CHANGE. A Symposium Edited by C. A. W. Manning. 193 pp. New York: The Macmillan Company. $2.50. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/olympics-triumph-11-to-21-top-cochituate-in-a-a-u-hockeyst-nicks.html | OLYMPICS TRIUMPH, 11 TO 21; Top Cochituate in A. A. U. Hockey--St. Nicks Also Win | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ceylon-rich-in-jewels-traveler-finds-stones-of-great-variety-easy.html | CEYLON RICH IN JEWELS; Traveler Finds Stones Of Great Variety Easy to Buy A Rainbow Cataract Stones Venerated New Varieties Discovered | True | By Gwen Dew | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/lighter-fiction-and-one-was-beautiful-by-alice-duer-miller-239-pp-n.html | Lighter Fiction; AND ONE WAS BEAUTIFUL. By Alice Duer Miller. 239 pp. New York: Dodd, Mead & Co. $2. STOPOVER IN PARADISE. By Maysie Greig. 307 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. HAWK IN THE WIND. By Helen Topping Miller. 256 pp. New York: D. Appleton-Century Company. $2. | True | By Charlotte Dean | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/labor-bureau-statistics.html | LABOR BUREAU STATISTICS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mrs-sims-buys-a-ranch-she-and-her-husband-take-title-to-240000.html | MRS. SIMS BUYS A RANCH; She and Her Husband Take Title to 240,000 Acres in Colorado | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/religious-group-to-give-fete.html | Religious Group to Give Fete | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/latest-books-history-and-biography-fiction-latest-books-received.html | Latest Books; History and Biography Fiction Latest Books Received Art Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Economics and Sociology Latest Books Received Foreign Affairs Business Government and Politics Humor Reference Books Science Sports Technical Books Textbooks Travel and Description New Editions and Reprints Miscellaneous | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/work-begins-on-first-fha-rental-housing-in-queens-plan-apartments.html | WORK BEGINS ON FIRST FHA RENTAL HOUSING IN QUEENS; PLAN APARTMENTS ON 110-ACRE TRACT Winston and Associates Will House 2,500 Families at Flushing Bay COST TO BE $10,000,000 Two-Story Structures Planned to Cover Only 30 Per Cent of the Site Excavation Work Begun For Middle-Income Families PLAN APARTMENTS ON 10-ACRE TRACT | True | By Lee E. Cooper | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/james-h-r-cromwell-sails.html | James H. R. Cromwell Sails | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/couple-celebrates-64-years-of-married-life-still-active-in-long.html | Couple Celebrates 64 Years of Married Life; Still Active in Long Island Community | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK (Time Is P. M., Eastern Standard, Unless Otherwise Indicated) TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY TODAY, FEB. 27 Eastern Standard Time Is Used in All Cases MORNING AFTERNOON EVENING MONDAY, FEB. 28 MORNING AFTERNOON EVENING THURSDAY, MARCH 3 AFTERNOON EVENING TUESDAY, MARCH 1 MORNING AFTERNOON EVENING FRIDAY, MARCH 4 MORNING AFTERNOON EVENING WEDNESDA Y, MARCH 2 MORNING AFTERNOON EVENING SATURDAY, MARCH 5 MORNING AFTERNOON EVENING SUNDAY, MARCH 6 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rumanian-vote-avoided-some-political-leaders-said-to-have-abstained.html | RUMANIAN VOTE AVOIDED; Some Political Leaders Said to Have Abstained Friday. | True | Wireless TO THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/vargas-seeks-help-of-private-wealth-brazilian-capital-is-urged-to-ht.html | VARGAS SEEKS HELP OF PRIVATE WEALTH; Brazilian Capital Is Urged to Supplant Foreign Credit in Big Development Program RAILROADS TO BE BUILT Vast Agricultural Areas in the Interior Will Be Opened--Industrial Rise Seen Irrigation Project Planned VARGAS SEEKS HELP OF PRIVATE WEALTH | True | By Frank M. Garciaspecial Cable To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/steps-up-silk-insulation-inventor-says-dry-steam-bath-raises.html | STEPS UP SILK INSULATION; Inventor Says Dry Steam Bath Raises Electrical Resistance | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/controller-tells-citys-loan-plans-mcgoldrick-sees-borrowings-of.html | CONTROLLER TELLS CITY'S LOAN PLANS; McGoldrick Sees Borrowings of $100,000,000 in 1938 in Long-Term Financing SINKING FUNDS LEND PART Net Funded Debt on Feb. 1 Put at $1,518,226,205--Taxes of $42,631,641 Due Uncollected Taxes Redemption of Notes | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/third-boy-gives-up-in-ambush-death-admits-resentment-toward-vice.html | THIRD BOY GIVES UP IN AMBUSH DEATH; Admits Resentment Toward Vice President of His Father's Printing Firm LONG FEUD IN COMPANY Self-Defense Plea Is Offset by Stories of Other Youths on Fatal Meeting | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bonds-being-paid-before-maturity-redemption-calls-last-week.html | BONDS BEING PAID BEFORE MATURITY; Redemption Calls Last Week Smallest in Many Months--Holiday One Reason NEARLY ALL DATED AHEAD February List at $31,690,000, One-tenth of a Year Ago--Slow March in View | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-trip-planned-by-mrs-harkness-back-from-tibet-she-arranges.html | NEW TRIP PLANNED BY MRS. HARKNESS; Back From Tibet She Arranges Another Expedition for a Male Panda TO START NEXT SUMMER Left 'Diana' Resting in Chicago--Tells Experiences on 16,000-Mile Journey Sponsors to Be the Same Took Day for Twenty Miles NEW TRIP PLANNED BY MRS. HARKNESS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bankers-recommend-state-boards-duties-american-associations.html | BANKERS RECOMMEND STATE BOARDS' DUTIES; American Association's Research Council Draws Up Principles for Their Organization | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/motor-boating-and-cruising-spreckels-race-probably-off-auerbachs.html | Motor Boating and Cruising; Spreckels Race Probably Off Auerbach's Boat Entered N. Y. A. C. Breakfast Today New Medals Offered | True | By Clarence E. Lovejoy | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/st-johns-needs-meat-ice-blockade-is-holding-up-7-steamers-somewith.html | ST. JOHNS NEEDS MEAT; Ice Blockade Is Holding Up 7 Steamers, Some-With Supplies | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/of-the-elysian-fields.html | OF THE ELYSIAN FIELDS | True | By Idwal Jones. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/expedition-to-seek-new-data-on-van-brown-and-u-of-p-will-joir-in.html | EXPEDITION TO SEEK NEW DATA ON VAN; Brown and U. of P. Will Joir in Expedition to Ancient Asia Minor Capital CITY FELL IN 600 B. C. Light on the Culture and on International Relations of Period Is Expected Will Cooperate With Turks | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-issues-from-abroad-sets-of-balkan-entente-from-insurgent-spain.html | NEW ISSUES FROM ABROAD: SETS OF BALKAN ENTENTE; From Insurgent Spain | True | By la Rue Applegate | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/women-in-sports-radcliffe-takes-to-bowling-an-idea-for-committees.html | Women in Sports; Radcliffe Takes to Bowling An Idea for Committees Swimming Conference Planned Century Site for Metropolitan Sessions to Be Public | True | By Maureen Orcutt | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cunningham-clips-1500meter-mark-to-win-u-s-crown-doing-3484-he.html | CUNNINGHAM CLIPS 1,500-METER MARK TO WIN U. S. CROWN; Doing 3:48.4, He Accounts for One of Three World Indoor Records Set at Garden HERBERT CUTS 600 TIME Tolmich Shatters Standard in Hurdles Heat, Then Falls in Final Taken by Towns TEAM HONORS TO N. Y. A. C. A. A. U. Championships Thrill 14,000--Double Registered by N. Y. U. in Relays Glenn Goes "All Out" The Meet in Brief A Hair-Raising Battle CUNNINGHAM SETS 1,500-METER MARK Ryan Sets Record Gansien the Winner 1938 A. A. U. Champions THE POINT SCORE At the National A. A. U. Championships Last Night | True | By Arthur J. Daley | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/roosevelt-3d-term-opposed-by-students-brothers-college-poll-at-drew.html | ROOSEVELT 3D TERM OPPOSED BY STUDENTS; Brothers College Poll at Drew University Also Shows Faith in Government Structure Dental School 75 Years Old | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/humane-society-to-gain-by-party-margery-stoddard-is-head-of-group.html | HUMANE SOCIETY TO GAIN BY PARTY; Margery Stoddard Is Head of Group Aiding in Plans for Cards and Tea EVENT TO BE ON MARCH 8 Mrs. W. H. Crichton Clarke Is Chairman of the Executive Committee for Benefit WOMEN WHO HAVE BEEN SPONSORING PLANS FOR SEVERAL CHARITY BENEFITS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/season-on-in-georgia-its-scenic-golden-isles-are-now-at-their-peak.html | SEASON ON IN GEORGIA; Its Scenic Golden Isles Are Now at Their Peak of Resort Activity Saint Simons Oaks Famous Christ Church TO GEORGIA'S 'GOLDEN ISLES | True | By George H. Copeland | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/the-problem-of-color-scenic-designer-says-hollywood-errs-in-trying.html | THE PROBLEM OF COLOR; Scenic Designer Says Hollywood Errs in Trying to Play Color Down | True | By Robert Edmond Jones | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/pyrrhic-victory-seen-for-hitler-dr-friedrich-says-recent-pact-with.html | PYRRHIC VICTORY' SEEN FOR HITLER; Dr. Friedrich Says Recent Pact With Austria Adds Nothing to Agreement of 1936 NAZI WAR AIMS SCOUTED Major Eliot Asserts the Army Is Not Ready--Karl Falk Defends Fuehrer at Policy Meeting Stresemann Policies Praised Hilter Called Real Danger | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/a-c-beane-jr-weds-miss-jean-tegder-new-york-broker-marries-at-home.html | A. C. BEANE JR. WEDS MISS JEAN TEGDER; New York Broker Marries at Home of the Bride in Orlando, Fla. | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/signs-main-budget-bill-lehman-also-backs-measure-for-joining-in.html | SIGNS MAIN BUDGET BILL; Lehman Also Backs Measure for Joining in Flood Control | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/here-japan-puts-her-case.html | HERE JAPAN PUTS HER CASE | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/keystone-ticket-is-blow-to-guffey-praise-at-democratic-meeting.html | KEYSTONE TICKET IS BLOW TO GUFFEY; Praise at Democratic Meeting Viewed by Many as Salve for His Defeat ALL ARE WATCHING LEWIS Efforts for a Change Lewis Moves Watched DISAPPOINTED IN PENNSYLVANIA | True | By Lawrence E. Davies | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/herlands-seeks-link-of-crime-politics-sweeping-investigation-of-the.html | HERLANDS SEEKS LINK OF CRIME, POLITICS; Sweeping Investigation of the Operation of Elections Law Also Is Under Way | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/from-the-radio-mail-bag.html | FROM THE RADIO MAIL BAG | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/gen-marshall-called-to-capital.html | Gen. Marshall Called to Capital | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/evergreen-farms-tops-squadron-c-triumphs-1810-to-maintain-polo-lead.html | EVERGREEN FARMS TOPS SQUADRON C; Triumphs, 18-10, to Maintain Polo Lead as Untermeyer, Combs Pace Scoring BOULDER BROOK PREVAILS Gains Decision by 14-12 in Game With First Division--Governors Island Wins STANDING OF THE TEAMS | True | By Kingsley Childs | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/news-of-the-night-clubs-regarding-the-german-americanbilly-milton.html | NEWS OF THE NIGHT CLUBS; Regarding the German American--Billy Milton and Benay Venuta Join the Scene | True | By Jack Gould | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/baldwin-to-draft-report-on-quinn-is-empowered-by-committee-to.html | BALDWIN TO DRAFT REPORT ON QUINN; Is Empowered by Committee to Present 'Findings' for Submission to Council OPTIMISTIC' ON RESULT Full Transcript of Case Without Recommendations Will Also Be Presented | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/bail-set-at-100000.html | Bail Set at $100,000 | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/anna-sampson-a-bride-descendant-of-paul-revere-wed-to-charles-r.html | ANNA SAMPSON A BRIDE; Descendant of Paul Revere Wed to Charles R. Hagan | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/c-m-t-c-enrollment-will-start-tuesday-places-will-be-open-for-6800.html | C. M. T. C. ENROLLMENT WILL START TUESDAY; Places Will Be Open for 6,800 Candidates for Military Training in This Area | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/westchester-survey-lists-higher-costs-expenses-in-a-10000-home-put.html | WESTCHESTER SURVEY LISTS HIGHER COSTS; Expenses in a $10,000 Home Put at $29 a Year Above Those in Other Suburban Areas | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/pistol-tourneys-planned-by-army-more-than-16-trophies-set-up-for.html | PISTOL TOURNEYS PLANNED BY ARMY; More Than 1-6 Trophies Set Up for Matches This Year in Second Corps Area TO PRACTICE AT CAMP DIXI Newly Improved Range Will Be Site of Activity-Leading Shots to Compete Inter-Divisional Match Listed School Teams to Compete | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/post-house-tea-today-girl-scouts-and-brownies-will-entertain-on.html | POST HOUSE TEA TODAY; Girl Scouts and Brownies Will Entertain on Governors Island | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/to-halt-connecticut-river-boats.html | To Halt Connecticut River Boats | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wider-health-aid-for-nation-urged-low-income-groups-need-more-care.html | WIDER HEALTH AID FOR NATION URGED; Low InCome Groups Need More Care, Federal Report Says in Advising New Program FACILITIES ARE NOT USED Cost of Illness and Premature Deaths Is Estimated at $10,000,000,000 Disability From Malaria WIDER HEALTH AID FOR NATION URGED Rural Needs Stressed Relief Family Births Cited | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/on-the-yangtze-patrol-comedy-and-high-adventure-mark-the-life-of.html | ON THE YANGTZE PATROL; Comedy and High Adventure Mark the Life Of American Tars on the Panay's Sisters ON THE YANGTZE PATROL ON THE YANGTZE PATROL | True | By Lieut. Cameron Mcr. Winslow Jr., | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/florence-penick-becomes-engaged-troth-of-montclair-n-j-girl-to.html | FLORENCE PENICK BECOMES ENGAGED; Troth of Montclair, N. J., Girl to Giles St. Clair Is Made Known by Her Parents ANNOUNCEMENT AT PARTY Prospective Bride Attended Kimberley School--Fiance a Dartmouth Graduate. HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-college-testss-will-start-in-april-5000-students-of-secondary.html | NEW COLLEGE TESTSS WILL START IN APRIL; 5,000 Students of Secondary Schools Expected to Register for Board Examinations | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/toronto-varsity-wins-downs-montreal-sextet-62-and-tightens-3d-place.html | TORONTO VARSITY WINS; Downs Montreal Sextet, 6-2, and Tightens 3d Place Grip | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-selworthy-first-annexes-feature-trotting-race-in-aiken.html | MISS SELWORTHY FIRST; Annexes Feature Trotting Race in Aiken Inaugural Meet | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-clues-found-to-life-process-2-scientists-reveal-method-of.html | NEW CLUES FOUND TO LIFE PROCESS; 2 Scientists Reveal Method of Studying Nerves as Key to Consciousness MAY OPEN NEW AVENUE Delve Into Transmission of Electric Impulses From Brain, Now a Mystery PLANT USED IN THE TESTS Dr. Cole and Dr. Curtis Took Slow Motion Pictures of Passage of Waves Two Joined in Studies Motion Pictures Taken NEW CLUES FOUND TO LIFE PROCESS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/physician-buys-montclair-home-residence-owned-by-retired-woolworth.html | PHYSICIAN BUYS MONTCLAIR HOME; Residence Owned by Retired Woolworth Treasurer Sold to Dr. Frank G. Barnard DEALS CLOSED IN DUMONT Builders Swamp Jersey Office With Applications for Loans Under New FHA Rules Sales in Dumont | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/notables-attend-gilbert-funeral-men-of-banking-business-and.html | NOTABLES ATTEND GILBERT FUNERAL; Men of Banking, Business and Diplomatic Worlds Honor Morgan Firm Partner TWO CLERGYMEN OFFICIATE Services Are Brief,With Eulogy Omitted--Treasury Flag Is Draped Over Coffin The Honorary Pallbearers Mr. Gilbert's Favorite Music Private Burial Services | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/tribute-to-a-tenor.html | TRIBUTE TO A TENOR | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/st-joseph-girls-triumph-top-brooklyn-college-3516-for-third.html | ST. JOSEPH GIRLS TRIUMPH; Top Brooklyn College, 35-16, for Third Basketball Victory | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rail-notes-ferrys-end-san-francisco-bay-boats-to-give-way-to-bridge.html | RAIL NOTES; FERRY'S END; San Francisco Bay Boats to Give Way to Bridge Cars--New Names for Trains To Pittsburgh and Texas Horse-Express Cars Celebrating a Century | True | By Ward Allan Howe | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/national-hockey-league-intlamerican-hockey-eastern-hockey-league.html | National Hockey League; INT'L-AMERICAN HOCKEY EASTERN HOCKEY LEAGUE AMERICAN HOCKEY ASSN. | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-in.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Insurgent Spain Mr. Sedgwick's Observations Are Criticized Quoting Franco's Newspaper Guerrilla Warfare New York Statement Once Fooled, Missourians Stay That Way, One Asserts Gen. Grant and Navy He Had No Love for War But He Urged Preparedness Warned of Indifference Money Well Spent Youth and Crime Dr. Hirsch's Heredity Thesis Is Found Wanting Adler's Opinion Faulty Implications Federal Aid for Schools Government Dictation, It Is Held, Has Not Followed Grants Quotation Marks From the Week's News In Defense of Burns The Poet's Reputation as Heavy Drinker Viewed as Unjust A Moderate Drinker A Matter of Genius Mail-Bag Excerpts Brief Comment by Readers On Various Subjects PESSIMISTIC: Prophecy SOLVING: A Mystery ARMED: For Defense WORD: Two-Dollar One EURIPIDES: On War WHY: Indeed? HELP: Self-Interested BOMBERS: For Good-will TAXES: Destructive | | FRANKLIN FOLSOM,THOMAS R. LILL,CLARENCE EDWARD MACARTNEY,ALLAN E. FURBER,HORACE D. TAFT,A. B. C., Brooklyn,J. J. RICHMAN,GRIDLEY ADAMS,ORIN BURCH, Elmhurst,DEXTER DAVISON,ARTHUR EILENBURG,L. G. H.,H. E.,DIFFERENT,HAIG ANLIAN,E. B. SWINNEY | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/miss-faith-evans-married.html | Miss Faith Evans Married | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/thirty-years-ago.html | THIRTY YEARS AGO | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/kolischcaragel.html | Kolisch--Caragel | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/eve-of-spring.html | EVE OF SPRING | True | RALPH FRIEDRICH. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/college-and-school-scores-basketball-polo-rifle-swimming-hockey.html | College and School Scores; BASKETBALL POLO RIFLE SWIMMING HOCKEY SQUASH RACQUETS SKIING FENCING TRACK GYMNASTICS BOXING WRESTLING | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/charity-subject-in-photo-exhibit-jewish-federations-work-is-shown.html | CHARITY SUBJECT IN PHOTO EXHIBIT; Jewish Federation's Work Is Shown in 151 Pictures, to Be Put on View Today ORPHAN SERIES A FEATURE Medical Service Is Depicted--Leading Photographers Are Represented in Show | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/on-the-merrygoround-of-the-air-about-programs-and-people-nab-defers.html | ON THE MERRY-GO-ROUND OF THE AIR; About Programs and People NAB Defers the Selection Of Paid President--Studio Notes | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/hobart-uses-films-in-new-warpeace-course-other-departments-find.html | Hobart Uses Films in New War-Peace Course; Other Departments Find Pictures Are Helpful | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/police-department.html | Police Department | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/india-plans-defenses-government-to-concentrate-on-local-naval.html | INDIA PLANS DEFENSES; Government to Concentrate on Local Naval Bulwarks | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/table-tennis-aces-win-misses-fuller-and-clouther-gain-eastern.html | TABLE TENNIS ACES WIN; Misses Fuller and Clouther Gain Eastern Final--Schiff Wins | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mollie-p-cullum-married-in-south-pittsburgh-girl-and-charles-f.html | MOLLIE P. CULLUM MARRIED IN SOUTH; Pittsburgh Girl and Charles F. Shelden Wed in Colorful Miami Beach Nuptials BRIDE HAS 12 ATTENDANTS Rev. Elisha A. King Officiates--Couple Will Reside Here After Visit to Havana Gowned In White Tulle A. M. Cullum Best Man | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/dvoraks-first-opera-produced.html | DVORAK'S FIRST OPERA PRODUCED | True | HERBERT F. PEYSER. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/war-on-maria-theresa-coin.html | WAR' ON MARIA THERESA COIN | True | F. L. W. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT SOUTHERN PINES THE BAHAMAS | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cunningham-victor-on-links.html | Cunningham Victor on Links | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/animals-are-bad-actors.html | ANIMALS ARE BAD ACTORS | True | By Stacy Woodard | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/warships-and-the-canal-big-vessels-could-pass-locks-but.html | Warships and the Canal; Big Vessels Could Pass Locks, but Desirability Is Questioned Two Hulls Used | True | SIDNEY G. KOON. | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/playoff-hopes-of-americans-bolstered-by-conquest-of-maroons-at.html | Play-Off Hopes of Americans Bolstered by Conquest of Maroons at Montreal; AMERICANS DEFEAT MAROON SIX, 5 TO 1 Triumph for Sixth Straight Over Rivals as Wiseman Leads With 2 Tallies STEWART GETS 298TH GOAL Veteran Nets in Third After Sorrell Breaks Deadlock Late in the Second Three Tally in Third Period Americans Go Ahead | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/calls-bill-harmful-broker-opposes-plan-to-prevent-overvaluation.html | CALLS BILL HARMFUL; Broker Opposes Plan to Prevent Overvaluation Claims | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/stevens-tech-prevails-conquers-bard-quintet-4126-in-last-game-of.html | STEVENS TECH PREVAILS; Conquers Bard Quintet, 41-26, in Last Game of Season | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wallace-starts-to-educate-aides-agriculture-department-employees-to.html | WALLACE STARTS TO EDUCATE AIDES; Agriculture Department' Employes to Hear Lecture on 'Democratic Economy' TO PAY SPEAKERS' FEES Secretary, Friends Say, Wants to Squelch Fear of Autocratic Farm Role Fees to Pay Speakers | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/verdi-club-to-have-dance.html | Verdi Club to Have Dance | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/events-of-interest-in-shipping-world-nieuw-amsterdam-will-leave.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nieuw Amsterdam Will Leave Drydock Today -- Work on Other Ships Progressing HOLTHUSEN GOES HOME Novel Cruise of the Milwaukee to Be Repeated Next Year--A New Fog Instrument Holthusen Returns Home Rise in Atlantic Bookings Ship Gets Sound Detector Line's Offices Renovated Captain' Sullivan Ashore | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/albumen-obtained-from-fish-used-in-new-synthetic-wool-product-of.html | Albumen Obtained From Fish Used in New Synthetic Wool; Product of German Laboratory Described as Warm and Easily Dyed--Vitamin K Offered as Jaundice Specific TREATMENT FOR JAUNDICE Mayo Clinic Tries Vitamin K on Bleeding Type of Cases TELLS OF WALK TO ASIA Nome Explorer Says He Crossed 'Land Bridge' in 1913 INTRODUCING THE GOOGOL Prof. Kasner, in Kindergarten Talk Also Presents the Googolplexx TO STEADY ROLLING SHIPS Submerged Planes Suggested by German Naval Designer | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rose-e-bunter-married.html | Rose E. Bunter Married | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/league-soccer-today-americans-face-brookhattans-in-starlight-park.html | LEAGUE SOCCER TODAY; Americans Face Brookhattans in Starlight Park Clash | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/ruth-h-marschalk-wed-to-physician-ceremony-for-her-and-dr-emil-napp.html | RUTH H. MARSCHALK WED TO PHYSICIAN; Ceremony for Her and Dr. Emil Napp Performed in Church at New Rochelle RUTH H. MARSCHALK WED TO PHYSICIAN | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/wallace-beery-sails.html | Wallace Beery Sails | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rangers-conquer-maple-leafs-4-to-2-coulters-2-goals-40-seconds.html | RANGERS CONQUER MAPLE LEAFS, 4 TO 2; Coulter's 2 Goals, 40 Seconds Apart, Give Winning Lead in Battle at Toronto RANGERS CONQUER MAPLE LEAFS, 4 TO 2 Score While Short-Handed Broda Stops Coulter | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/leases-larchmont-home.html | Leases Larchmont Home | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rivals-make-headway-but-nelson-keeps-lead-in-thomasville-golf.html | Rivals Make Headway But Nelson Keeps Lead in Thomasville Golf Tourney; NELSON SETS PACE IN GEORGIA AT 139 Reading Golfer Holds Lead of Two Strokes Over Metz, Who Clips Par With 71 SERAFIN IS NEXT WITH 142 Score of 143 Leaves Cooper Within Striking Distance of First Place in Open Cooper Shoots 69 Sawyer Drops Back EMERY AND M'CLURE REACH FINAL AT GOLF Each Captures Two Matches in Invitation Tournament at Houston Country Club | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/show-apartment-suite-novel-feature-planned-for-long-island-home.html | SHOW APARTMENT SUITE; Novel Feature Planned for Long Island Home Exhibit | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cassius-not-so-lean.html | CASSIUS NOT SO LEAN | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/troth-is-announced-of-dr-janith-s-kice-daughter-of-garden-city.html | TROTH IS ANNOUNCED OF DR. JANITH S. KICE; Daughter of Garden City Family Will Be Married to Dr. Raymond F. Smith | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/new-metals-made-in-pressure-tests-weird-phenomena-observed-as.html | NEW METALS MADE IN PRESSURE TESTS; Weird Phenomena Observed as Bridgman Adds Power to Squeezing Apparatus FLOATING ICE EXPLAINED Harvard Experiments Result in Producing Allotropic Forms of Six Elements | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/forum-on-constitution-state-clubwomen-to-hear-talk-by-mrs-t-c-moore.html | FORUM ON CONSTITUTION; State Clubwomen to Hear Talk by Mrs. T. C. Moore | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/cotton-group-head-opposes-tariff-cut-fisher-says-any-reduction-by.html | COTTON GROUP HEAD OPPOSES TARIFF CUT; Fisher Says Any Reduction by Agreement With Great Britain Would Add to Unemployment | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/eleanor-fry-wed-to-r-h-decker-jr-ceremony-is-performed-at-ayer.html | ELEANOR FRY WED TO R. H. DECKER JR.; Ceremony Is Performed at Ayer House, Camden, Home of Bride's Mother | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/consumers-organize-west-side-congress-more-than-thirty-groups-will.html | CONSUMERS ORGANIZE WEST SIDE CONGRESS; More Than Thirty Groups Will Be Represented in Agency Formed in Greenwich Village | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/burnettsherwin.html | Burnett-Sherwin | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/e-t-stotesbury-honored-in-south-his-wife-entertains-at-palm-beach.html | E. T. STOTESBURY HONORED IN SOUTH; His Wife Entertains at Palm Beach in Celebration of His 89th Birthday GEORGE MACDONALD HOST John O'Days Give Tea at Villa and Miss Carolyn Trippe Also Has Guests | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/style-show-to-aid-schools.html | Style Show to Aid Schools | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/negro-actors-guild-plans-ball.html | Negro Actors Guild Plans Ball | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/world-mark-to-kendall-swims-150-yards-freestyle-in-overtime.html | WORLD MARK TO KENDALL; Swims 150 Yards Free-Style in overtime 1:24.4-- Relay Record Set | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/gen-pershing-is-growing-weaker-fails-to-respond-to-medical-aid.html | Gen. Pershing Is Growing Weaker, Fails to Respond to Medical Aid; Measures to Restore Kidney Functioning Prove Unavailing and Heart Lags in Night Battle for Life in Tucson PERSHING WEAKER; MEDICATION FAILS Gradual Failing Indicated Familiar Country to General General Confides to Friend | True | By F. Raymond Daniellspecial To the New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/schools-got-5229575-palestine-fund-reports-this-sum-spent-in-two.html | SCHOOLS GOT $5,229,575; Palestine Fund Reports This Sum Spent in Two Decades | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/charlotte-butler-long-island-bride-meriden-conn-girl-married-to.html | CHARLOTTE BUTLER LONG ISLAND BRIDE; Meriden, Conn., Girl Married to James Plummer in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/mexico-to-ship-oil-on-japanese-craft-100000-barrel-cargo-will-be.html | MEXICO TO SHIP OIL ON JAPANESE CRAFT; 100,000 Barrel Cargo Will Be Loaded at Tampico Soon on Modern Tanker DESTINATION IS UNKNOWN Workers Held Ready to Take Over Fields if Production Is Halted by Foreign Units Unions Ready to Work Fields British Stake Is $200,000,000 | True | By Frank L. Kluckhohnspecial Cable To Time New York Times. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/kindest-dog-wins-pet-show-ribbon-talking-into-microphone-also-takes.html | KINDEST' DOG WINS PET SHOW RIBBON; ' Talking' Into Microphone Also Takes Prize-- Mixture of Breeds Proves Asset Audience Votes on Colors KINDEST' DOG WINS PET SHOW RIBBON Mixed Breeds Best Dogs | True | | B 369408-413,B 369414-416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/british-still-puzzle-over-eden-dispute-part-of-press-is-doubtful.html | BRITISH STILL PUZZLE OVER EDEN DISPUTE; Part of Press Is Doubtful That Main Reason for Resignation of Minister Has Been Given | True | Wireless to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/fireman-51-years-will-be-retired-battalion-chief-j-t-farrell-to.html | FIREMAN 51 YEARS WILL BE RETIRED; Battalion Chief J. T. Farrell to Quit Post on April 1 in His 76th Year | True | | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/350-offer-to-work-free-if-rail-service-resumes.html | 350 Offer to Work Free If Rail Service Resumes | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/-learningbydoing-confidently-takes-stock-after-twenty-years.html | " LEARNING-BY-DOING" CONFIDENTLY TAKES STOCK; After Twenty Years Progressive Education Is Still a Question for Spirited Debate LEARNING-BY-DOING" LEARNING-BY-DOING" | True | By Eunice Fuller Barnard | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/rev-john-j-brennan.html | REV. JOHN J. BRENNAN | True | Special to THE NEW YORK TIMES. | B 369408-413,B 369414-416 |
| 1938-02-27 | 1938-02-27 | https://www.nytimes.com/1938/02/27/archives/in-the-classroom-and-on-the-campus-educators-comparetheir-plans-for.html | IN THE CLASSROOM AND ON THE CAMPUS; Educators CompareTheir Plans for Federal Aid With Those of President's Committee REPORT WIDENS THE FIELD Pingry School Invites Youth of New Jersey to Conference on Choosing a College Shopping' for a College Memorizing Piano Music Newspaper in English Study | True | By Eunice Barnard | B 369408-413,B 369414-416 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mans-quest-for-mistaken-happiness-held-cause-of-all-of-worlds.html | Man's Quest for Mistaken Happiness Held Cause of All of World's Unhappiness | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/freeport-sulphur-gains-2703742-earned-in-1937-against-2009784-in.html | FREEPORT SULPHUR GAINS; $2,703,742 Earned in 1937, Against $2,009,784 in 1936 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/chautemps-snaps-whip-in-the-senate-premier-gets-some-changes-in.html | CHAUTEMPS SNAPS WHIP IN THE SENATE; Premier Gets Some Changes in Labor Code Dropped, but Is Still Dissatisfied MAKES THREAT TO RESIGN Urging Bill's Passage,He Says 7,000 Industrial Contracts Expire This Evening | True | By P. J. Philipwireless To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/1937-city-spending-exceeded-receipts-report-by-mcgoldrick-shows.html | 1937 CITY SPENDING EXCEEDED RECEIPTS; Report by McGoldrick Shows Outlay Was $14,126,255 More Than Income NO REAL DEFICIT, HE SAYS Only a 'Bookkeeping' One, the Controller Explains--Cash Balance Has Shrunk Last Under Old Charter 1937 CITY SPENDING EXCEEDED RECEIPTS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/trade-sentiment-mixed-on-wheat-chicago-opinion-about-evenly-divided.html | TRADE SENTIMENT MIXED ON WHEAT; Chicago Opinion About Evenly Divided on Price Trend in Immediate Future FIRST TWO DAYS STRONG Market Later Turns Easier as Washington's Bullish Factors Lose Force General News Ignored Price Sentiment Mixed | True | Special to THE NEW YORK TIMES. | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/storekeeper-slain-in-jersey-mystery-chester-merchant-found-shot-but.html | STOREKEEPER SLAIN IN JERSEY MYSTERY; Chester Merchant Found Shot, but Not Robbed--Two Pistol Shells Only Clues | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/u-s-sailor-wed-in-nice-religious-service-performed-by-the-salvation.html | U. S. SAILOR WED IN NICE; Religious Service Performed, by the Salvation Army | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/soccer-americans-capture-cup-game-turn-back-brookhattan-43-and-gain.html | SOCCER AMERICANS CAPTURE CUP GAME; Turn Back Brookhattan, 4-3, and Gain Eastern Final in Dewar Trophy Tourney 4,000 WATCH STRUGGLE Martinelli's Goal With Five Minutes to Play Decides at Starlight Park Play Two Hours to Tie Match Ends in Deadlock Hispano Triumphs Easily | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/sees-jesus-forgotten-dr-merrill-insists-principles-of-lord-be-kept.html | SEES JESUS FORGOTTEN; Dr. Merrill Insists Principles of Lord Be Kept in Mind | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/how-members-from-this-area-voted-in-legislature-last-week-the.html | How Members From This Area Voted in Legislature Last Week; The Senate The Assembly | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/brattlund-is-first-in-senior-ski-meet-leaps-125-and-147-feet-to-win.html | BRATTLUND IS FIRST IN SENIOR SKI MEET; Leaps 125 and 147 Feet to Win U. S. Title in Tourney at Ironwood, Mich. | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/grenfell-73-bids-his-aides-carry-on-finds-doubtful-security.html | GRENFELL, 73, BIDS HIS AIDES CARRY ON; Finds Doubtful Security Hospitals 150 Miles Apart 'Labrador Doctor,' Kept Away by Ailment, Will Aid His Project by Writings HE IS RESTING IN SOUTH Special Radio Broadcast From the North Will Mark His Birthday Celebration | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/jewish-program-mapped-plans-for-convention-of-orthodox-union.html | JEWISH PROGRAM MAPPED; Plans for Convention of Orthodox Union Outlined | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/owenss-mark-in-doubt-iaaf-may-not-recognize-his-100meter-clockings.html | OWENS'S MARK IN DOUBT; I.A.A.F. May Not Recognize His 100-Meter Clockings | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/miss-ida-clarke-rites-tonight.html | Miss Ida Clarke Rites Tonight | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/12c-a-bushel-fixed-as-wheat-payment-aaa-official-details-changes-in.html | 12C A BUSHEL FIXED AS WHEAT PAYMENT; AAA Official Details Changes in the Farm Program Under the New Law RESTORATION GOAL IS SET It Will Cover 6,000,000 Acres of Land to Be Returned to Grass in Agrarian States Classification of Farms 12C A BUSHEL FIXED AS WHEAT PAYMENT Changes in the Benefit Rates Effects of the Wheat Payments Aid to Family-Sized Farms | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/books-of-the-times-the-legend-and-the-dream-an-aidememoire.html | BOOKS OF THE TIMES; The Legend and the Dream An Aide-Memoire | True | By Charles Poore | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/i-c-c-resentment-seen-in-rate-delay-failure-to-hand-down-rail.html | I. C. C. RESENTMENT SEEN IN RATE DELAY; Failure to Hand Down Rail Ruling Taken as Reply to Roosevelt 'Pressure' HYDE PARK ACTION CITED Statement of President's Aide Added to the Commission's Chagrin, Observers Say Signs of Chagrin Evident First Indications Changed Substantial Rise Held Certain | True | By John H. Criderspecial To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/franc-movement-not-satisfactory-recovery-in-the-commodity-markets.html | FRANC MOVEMENT NOT SATISFACTORY; Recovery in the Commodity Markets Entails Demand for Pounds, Dollars in Paris CHANGES IN NARROW RANGE Fiscal Relief Proposed by Finance Minister Held Unlikely to Affect Production Much | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/europe-danube-federation-is-hope-of-czechoslovak-premier.html | Europe; Danube Federation Is Hope of Czechoslovak Premier | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/players-will-link-best-booth-roles-plan-for-15th-spring-revival.html | PLAYERS WILL LINK BEST BOOTH ROLES; Plan for 15th Spring Revival, Honoring Club's Founder, Is Told at 'Pipe Night' MAY DRAW ON 10 PLAYS Narrative Joining Scenes Will Be Prepared by Playwrights--May 30 Opening Likely | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mrs-leita-stewart-married-in-florida-new-york-woman-becomes-the.html | MRS. LEITA STEWART MARRIED IN FLORIDA; New York Woman Becomes the Bride of Edwin F. Raynor at Miami Beach Wilbraham--Huffstetler | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/perry-scores-over-vines.html | Perry Scores Over Vines | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mrs-mlane-ski-victor-wins-eastern-slalom-title-on-hanover-course.html | MRS. M'LANE SKI VICTOR; Wins Eastern Slalom Title on Hanover Course | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/other-corporate-reports-john-r-thompson-company.html | OTHER CORPORATE REPORTS; John R. Thompson Company | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/frederick-powell-dean-of-magicians-noted-creator-of-illusions-and.html | FREDERICK POWELL, DEAN OF MAGICIANS; Noted Creator of Illusions and Long an American Stage Figure, 82, Dies HOUDINI USED HIS TRICKS Performed All Over World, Made and Lost Several Fortunes in His Career Created Sensational Illusion Lost Valuable Outfits | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/romagna-sweeps-six-dinghy-races-sails-jenny-to-victory-over-class-d.html | ROMAGNA SWEEPS SIX DINGHY RACES; Sails Jenny to Victory Over Class D Rivals in Series on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/hockey-tourney-won-by-boston-olympics-retain-national-a-a-u-title.html | HOCKEY TOURNEY WON BY BOSTON OLYMPICS; Retain National A. A. U. Title With 8-0 Victory Over Brock-Hall in Final National Hockey League | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/boerse-in-berlin-firm-in-the-week-report-of-commerz-privat-bank-and.html | BOERSE IN BERLIN FIRM IN THE WEEK; Report of Commerz Privat Bank and Decision on Mortgage Dividends Main Factors | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/sea-gulls-down-orioles-build-up-early-lead-to-score-by-53-in-league.html | SEA GULLS DOWN ORIOLES; Build Up Early Lead to Score by 5-3 in League Hockey EASTERN HOCKEY LEAGUE | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/nurse-ends-life-in-pact-with-son-dies-after-taking-poison-with.html | NURSE ENDS LIFE IN PACT WITH SON; Dies After Taking Poison With Youth, 21, Who Is Seriously Ill in Hospital FINANCIAL PLIGHT TOLD Woman, Parted From Husband, Tried to Keep Up 9-Room Suite as Sanatorium | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/10000-in-london-protest-to-italy-police-hold-back-paraders-but.html | 10,000 IN LONDON PROTEST TO ITALY; Police Hold Back Paraders, but Allow 2 to Slip Resolution Under Door of Embassy ROME'S 'THREATS' DECRIED Lord Strabolgi Accuses Lady Austen Chamberlain and Lady Astor of 'Meddling' in Policy New Policy Faces Test Lady Austen Chamberlain Assailed French Aid Held Vital | True | Special Cable to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/book-notes.html | BOOK NOTES | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/21-soviet-exleaders-face-trial-charges-include-murder-of-gorky.html | 21 Soviet Ex-Leaders Face Trial; Charges Include Murder of Gorky; Rykoff and Bukharin Head List to Be Arraigned Wednesday-3 Doctors Accused in Deaths of Writer and 2 Officials SOVIET EX-CHIEFS MUST FACE TRIAL Depended on Armed Force Gorky Died in 1936 Rubens Case Is Cited Yagoda Was Demoted FORMER SOVIET LEADERS TO BE TRIED | True | By Walter Durantyspecial Cable To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mme-chiang-quitting-air-force-command-impaired-health-reported-as.html | Mme. Chiang Quitting Air Force Command; Impaired Health Reported as the Reason | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/philadelphia-pay-still-tied-up.html | Philadelphia Pay Still Tied Up | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mgr-lavelle-seeks-funds-for-cathedral-cost-of-maintaining-st.html | MGR. LAVELLE SEEKS FUNDS FOR CATHEDRAL; Cost of Maintaining St. Patrick's Last Year Was $176,213, Including Charities | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/music-in-review-dalies-frantz-in-piano-recital-at-town.html | MUSIC IN REVIEW; Dalies Frantz in Piano Recital at Town HallSchnabels Feature of New Friends Program New Friends of Music Program Rose Pauly Is Soloist Nicola Moscona's Recital Local Debut by Laffitte Ernst Krenek Honored All-Brahms Concert | True | By H. Howard Taubman | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/births.html | Births | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/chamber-units-score-assessment-plan-oppose-suspending-right-to.html | CHAMBER UNITS SCORE ASSESSMENT PLAN; Oppose Suspending Right to Review Valuation Through Certiorari Action | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mrs-theodore-romaine-has-son.html | Mrs. Theodore Romaine Has Son | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/financial-london-welcomes-change-praising-premiers-foreign-policy.html | FINANCIAL LONDON WELCOMES CHANGE; Praising Premier's Foreign Policy, It Sees a New and Promising Era Begun MARKETS REFLECT FAITH Prices React Swiftly After Monday's Fall-U. S. Still the Hope as Leader Tuesday Saw Sharp Recovery Still Look to U. S. to Lead | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/costs-held-snag-in-building-field-wages-chief-factor-in-problem.html | COSTS HELD SNAG IN BUILDING FIELD; Wages Chief Factor in Problem, With Expenses at Record, Says Guaranty Survey HEAVY TAX BURDEN CITED Bank Finds No Indication of a Let-Up-Utility Restrictions Called Bar to Construction Record Construction Cost Tax Outlook Unfavorable | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mcmillen-on-mat-tonight.html | McMillen on Mat Tonight | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/both-sides-in-spain-are-in-great-need-quaker-relief-worker-states.html | BOTH SIDES IN SPAIN ARE IN GREAT NEED; Quaker Relief Worker States on Return That Suffering Will Be Even More Grave WANTS TO FEED CHILDREN Journeys Into Villages Show Pitiful Plight of Hungry and Shivering Poor Will Try to Aid Children Great Need in Asturias | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/kalamazoo-gives-townsend-115.html | Kalamazoo Gives Townsend $115 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/senate-aide-kills-self-doorkeeper-65-had-said-man-past-60-isnt-much.html | SENATE AIDE KILLS SELF; Doorkeeper, 65, Had Said Man Past 60 'Isn't Much Good' | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/new-york-citys-receipts-and-payments-in-1937-receipts-payments.html | New York City's Receipts and Payments in 1937; RECEIPTS. PAYMENTS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/industry-to-widen-plant-health-aids-manufacturers-association.html | INDUSTRY TO WIDEN PLANT HEALTH AIDS; Manufacturers Association Appoints Committee on Working Conditions BIG UNITS TO HELP SMALL Purnell Heads Campaign, With Dr. Heiser, Author of 'Doctor's Odyssey,' as Consultant Dr. Heiser Is Consultant Others on Commiittee | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/the-labrador-doctor.html | THE "LABRADOR DOCTOR" | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/legislature-cold-to-la-guardia-plea-measure-ignoring-request-of.html | LEGISLATURE COLD TO LA GUARDIA PLEA; Measure Ignoring Request of Mayor for $12,000,000 Utility Levy Is Slated for Passage HE WILL DISCUSS TRANSIT Albany Looks for Statement of Program if City Agency Takes Over Commission's Powers State's Need for Revenues Cited LEGISLATURE COLD TO LA GUARDIA PLEA OPPOSES REALTY TAX BILL Riegelman Urges Owners' Right to Seek Court Relief | True | Special to THE NEW YORK TIMES. | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/yankee-vanguard-reaches-florida-pitchers-andrews-schreiber-pearson.html | YANKEE VANGUARD REACHES FLORIDA; Pitchers Andrews, Schreiber, Pearson, Murphy, Hadley, Fallon Set to Work Today Some Early Arrivals Henrich's Knee Better | True | By James P. Dawsonspecial To the New York Times | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/auto-crash-kills-fireman-in-jersey-two-also-hurt-in-collision-in.html | AUTO CRASH KILLS FIREMAN IN JERSEY; Two Also Hurt in Collision in West New York--Girl, 14, Is Struck Fatally CCC WORKER LOSES LIFE Woman Dies, Husband Injured on L. I. Highway--Queens Mishaps Kill Two Car Kills Girl, Hurts Youth CCC Worker Dies in Crash Woman Killed, Husband Hurt Two Fatalities in Queens | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/confer-on-immigration-south-american-and-european-delegates-meet-at.html | CONFER ON IMMIGRATION; South American and European Delegates Meet at Geneva | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/sir-galahad-service-at-st-marys.html | SIR GALAHAD SERVICE AT ST. MARY'S | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/alice-w-goodrich-wed-to-r-n-davis-jr-bride-is-a-graduate-of-mount.html | ALICE W. GOODRICH WED TO R. N. DAVIS JR.; Bride Is a Graduate of Mount Holyoke, and Bridegroom of Wesleyan University James-Jones | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dance-teachers-disagree-meeting-ends-in-deadlock-over-fine-arts.html | DANCE TEACHERS DISAGREE; Meeting Ends in Deadlock Over Fine Arts Bill | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/the-british-balance.html | THE BRITISH "BALANCE" | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/lorees-ice-boat-scores-dolce-ix-takes-first-place-in-season.html | LOREE'S ICE BOAT SCORES; Dolce IX Takes First Place in Season Standing | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/kerensky-to-arrive-tommorow.html | Kerensky to Arrive Tommorow | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/the-play-woods-turns-over-old-leaf-the-plague-of-london.html | THE PLAY; Woods Turns Over Old Leaf The Plague of London | True | By Brooks Atkinson | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/events-today.html | EVENTS TODAY | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/some-steel-lines-get-more-inquiries-manufacturers-in-pittsburgh.html | SOME STEEL LINES GET MORE INQUIRIES; Manufacturers in Pittsburgh Think This May Betoken Increase in Buying DEMAND LIGHTER LATELY Affirming of Prices for the Second Quarter a Factor--Farmers Spending Farmers' Spending Shown Railroads Still Inactive SOME STEEL LINES GET MORE INQUIRIES BUYING FOUND INCREASING Especially in Light Lines, Says Magazine Steel | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/jewels-conquer-celtics-score-by-3736-and-take-basketball-leadjersey.html | JEWELS CONQUER CELTICS; Score by 37-36 and Take Basketball Lead-Jersey Reds Win | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/lady-decies-honored-at-a-luncheon-here-mrs-busch-greenough-hostess.html | LADY DECIES HONORED AT A LUNCHEON HERE; Mrs. Busch Greenough Hostess for Visitor From Paris Who Will Depart Wednesday | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/audrey-piles-engagement-to-h-j-miller-jr-is-made-known-at-a.html | Audrey Pile's Engagement to H. J. Miller Jr. Is Made Known at a Luncheon in Her Honor | True | Special to THE NEW YORK TIMES. | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/plea-by-mothers-urged-write-roosevelt-to-call-gunboats-from-yangtze.html | PLEA BY MOTHERS URGED; Write Roosevelt to Call Gunboats From Yangtze, Brewster Advises | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/results-and-entries-at-the-various-race-tracks-fair-grounds-results.html | Results and Entries at the Various Race Tracks; Fair Grounds Results Hialeah Park Entries Oaklawn Park Entries Santa Anita Entries Fair Grounds Entries | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/chinese-air-raids-break-up-invaders-planes-delay-the-southward-push.html | CHINESE AIR RAIDS BREAK UP INVADERS; Planes Delay the Southward Push Toward Yellow River and Lung-Hai Railway JAPANESE GAIN IN SHANSI Attacks Halt Drive North of Nanking--Activity on the Yangtze Is Resumed Chinese Raid at Night CHINESE AIR RAIDS BREAK UP INVADERS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/rovers-overcome-hershey-by-54-with-four-goals-in-third-period.html | Rovers Overcome Hershey by 5-4 With Four Goals in Third Period; Collins, Gromoll, Desmarais and Cunningham Score in Quick Order Before 13,467--Crescent Six Downs Arrows, 2-0 The Line-Ups Collings Closes Gap Allum, Hurt, Forced Out First Goal Comes Quickly | True | By William J. Briordy | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/gets-mdonalds-seat-sir-john-anderson-wins-place-in-election-in.html | GETS M'DONALD'S SEAT; Sir John Anderson Wins Place in Election in Scotland | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/rayon-weaving-rises-gain-puts-operations-at-65-of-plant-capacity.html | RAYON WEAVING RISES; Gain Puts Operations at 65% of Plant Capacity | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/calls-dr-j-f-newton-st-luke-and-epiphany-church-in-philadelphia.html | CALLS DR. J. F. NEWTON; St. Luke and Epiphany Church in Philadelphia Makes Him Rector | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/tells-of-obstacles-in-india.html | Tells of Obstacles in India | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/auto-sales-drive-to-begin-saturday-all-manufacturers-and-dealers-to.html | AUTO SALES DRIVE TO BEGIN SATURDAY; All Manufacturers and Dealers to Cooperate in 'National Used Car Exchange Week' AIMED AT BUSINESS SLUMP $1,250,000 Will Be Spent in Advertising in Effort to Stimulate the Industry | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/missing-italian-aviator-found-in-libyan-desert.html | Missing Italian Aviator Found in Libyan Desert | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/laurel-and-dancer-remarried.html | Laurel and Dancer Remarried | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/rain-prevents-coast-polo.html | Rain Prevents Coast Polo | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/two-held-in-still-raid-man-and-woman-seized-in-l-i-house-with.html | TWO HELD IN STILL RAID; Man and Woman Seized in L. I. House With Alcohol Plant | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/old-north-church-ready-for-its-new-dedication.html | Old North Church Ready For Its New Dedication | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/church-ground-broken-grace-methodist-congregation-at-st-albans.html | CHURCH GROUND BROKEN; Grace Methodist Congregation at St. Albans Ceremony | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/money-dearer-in-berlin.html | Money Dearer in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/michael-f-shanley-retired-new-haven-business-man-dies-at-home-at-71.html | MICHAEL F. SHANLEY; Retired New Haven Business Man Dies at Home at 71 | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/joins-kidder-peabody-co.html | Joins Kidder, Peabody & Co. | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/news-of-the-screen-rose-stradner-loaned-by-mgm-to-rkowork-started.html | NEWS OF THE SCREEN; Rose Stradner Loaned by MGM to RKO-Work Started on 'Idiot's Delight' by Metro Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/german-steel-market-active.html | German Steel Market Active | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/schiff-table-tennis-victor.html | Schiff Table Tennis Victor | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/armstrong-cork-earns-5157886-net-income-in-1937-equal-to-399-a.html | ARMSTRONG CORK EARNS $5,157,886; Net Income in 1937 Equal to $3.99 a Share, Compared to $4.36 in 1936 DOMESTIC SALES RISE Results of Operations Listed by Other Concerns, With Comparative Data | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/indians-open-drill-at-louisiana-camp-frish-on-crutches-after-an.html | INDIANS OPEN DRILL AT LOUISIANA CAMP; Frish on Crutches After an Ankle Injury--Other News of Baseball Clubs | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/whiteheadallan-score-by-3-and-2-conquer-anderson-and-price-in.html | WHITEHEAD-ALLAN SCORE BY 3 AND 2; Conquer Anderson and Price in Amateur Four-Ball Golf Final at Coral Gables RALLY AT THE 29TH HOLE Annex Four of Next Six and Clinch Triumph on 34th With a Birdie 3 | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/aid-for-palestine-urged-campaign-on-in-manhattan-to-help-jews-to.html | AID FOR PALESTINE URGED; Campaign on in Manhattan to Help Jews to Migrate | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/deaths-cards-of-thanks-in-memoriam.html | Deaths; Cards of Thanks In Memoriam | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/ambers-undergoes-operation.html | Ambers Undergoes Operation | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/chicago-six-bows-to-rangers-by-41-new-york-skaters-register-third.html | CHICAGO SIX BOWS TO RANGERS BY 4-1; New York Skaters Register Third Straight Triumph as 13,500 Look On KERR EXCELS IN THE NETS Halts Desperate Thrusts by Losers in Third PeriodColville Brothers Star Quick Rushes Rewarded Seibert Misses Chance Rangers Add to Score | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/epiphany-fund-grows-more-than-83000-given-to-build-new-church.html | EPIPHANY FUND GROWS; More Than $83,000 Given to Build New Church | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/letters-to-the-times-national-income-defined-acquisition-of-money.html | Letters to The Times; National Income Defined Acquisition of Money or Power to Buy Called Its True Meaning Objection to Tax on Oil Bill for One-Cent Levy Viewed as Move To Help Coal Industry The 'Jefferson Duo' Production Not Enough Government and Taxes More Than One Way Hungary and the War Debt All in the Method | True | HERMAN KNOLL. WILLIAM P. LAMBERT. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/what-is-democracy.html | WHAT IS DEMOCRACY? | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/cardozo-gains-steadily-is-convalescent-and-sits-up-each-day-his.html | CARDOZO GAINS STEADILY; Is Convalescent and Sits Up Each Day, His Doctors Say | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/three-orchards.html | THREE ORCHARDS | True | PAUL H. OEHSER. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/justice-black-is-52.html | Justice Black Is 52 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/buys-toy-train-concern-a-c-gilbert-company-takes-over-the-american.html | BUYS TOY TRAIN CONCERN; A. C. Gilbert Company Takes Over the American Flying | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/bowling-green-park-resuming-its-historic-ppearance.html | BOWLING GREEN PARK RESUMING ITS HISTORIC PPEARANCE | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/cueists-open-play-tonight-for-title-greenleaf-defender-is-absent.html | CUEISTS OPEN PLAY TONIGHT FOR TITLE; Greenleaf, Defender, Is Absent From the National Pocket Billiards Tourney | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/brooklyn-y-w-c-a-marks-50th-year-mrsr-l-dickinson-cofounder-of-unit.html | BROOKLYN Y. W. C. A. MARKS 50TH YEAR; Mrs.R. L. Dickinson, Co-Founder of Unit, Among 300 Attending Anniversary Program | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/public-bonds-held-well-supervised-a-b-roosevelt-repeats-view-that.html | PUBLIC BONDS HELD WELL SUPERVISED; A. B. Roosevelt Repeats View That 'Counter' Bill Should Exempt Such Securities The Nine Alleged Abuses PUBLIC BONDS HELD WELL SUPERVISED Mr. Roosevelt's Reply | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/howard-holds-fast-opposition-mounts-says-his-aid-to-c-i-o-will-help.html | HOWARD HOLDS FAST; OPPOSITION MOUNTS; Says His Aid to C. I. O. Will Help I. T. U. if Labor Split Widens--Baker Wins 3 More Locals | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/capt-wendell-j-wilson-port-of-seattle-exengineer-cited-for-world.html | CAPT. WENDELL J. WILSON; Port of Seattle Ex-Engineer Cited for World War Work | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/second-shootoff-annexed-by-scola-run-of-25-tops-sanman-for-highgun.html | SECOND SHOOT-OFF ANNEXED BY SCOLA; Run of 25 Tops Sanman for High-Gun Prize After 98Target Tie at N. Y. A. C. | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/americans-beaten-at-garden-4-to-2-maroons-top-new-yorkers-for-first.html | AMERICANS BEATEN AT GARDEN, 4 TO 2; Maroons Top New Yorkers for First Time This Season on 3 Goals in Last Period 9,500 FANS ARE STUNNED Anderson and Wiseman Waste Tallies in First 2 Frames--Blinco's Score Wins Not a Costly Defeat A Misleading Start New Aspect to Fray | True | By Joseph C. Nichols | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/indias-provincial-crisis.html | INDIA'S PROVINCIAL CRISIS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dutch-money-plentiful-overabundance-in-market-shown-by-noninterest.html | DUTCH MONEY PLENTIFUL; Overabundance in Market Shown by Non-Interest Accounts | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/awakening-of-faith-is-urged-by-manning-he-tells-confirmation-class.html | AWAKENING OF FAITH IS URGED BY MANNING; He Tells Confirmation Class Mighty Forces of Evil Threaten Religion | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/giants-leave-spa-for-baton-rouge-dreadnaughts-brown-leiber-brennan.html | GIANTS LEAVE SPA FOR BATON ROUGE; Dreadnaughts Brown, Leiber, Brennan Quit Hot Springs With Stream Lines A Successful Experiment Only Three Unsigned | True | By John Drebingerspecial To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/service-held-for-barck-elks-and-veterans-pay-homage-to-slain-jersey.html | SERVICE HELD FOR BARCK; Elks and Veterans Pay Homage to Slain Jersey Official | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/german-prices-steady-wholesale-index-at-1055-on-feb-16-unchanged.html | GERMAN PRICES STEADY; Wholesale Index at 105.5 on Feb. 16, Unchanged for Week | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/justice-nova-heads-charity-group-again-brooklyn-jewish-federation.html | JUSTICE NOVA HEADS CHARITY GROUP AGAIN; Brooklyn Jewish Federation Reelects Him for Third TermMrs. Goldstein Leads Women | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dinner-at-capital-for-hines.html | Dinner at Capital for Hines | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/german-coal-output-up-8.html | German Coal Output Up 8% | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/new-crop-needs-more-rain-panhandle-is-aided-but-not-a-vast-area-in.html | NEW CROP NEEDS MORE RAIN; Panhandle Is Aided, but Not a Vast Area in Southwest | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/diamond-jubilee-begun-by-church-immanuel-lutheran-starts.html | DIAMOND JUBILEE BEGUN BY CHURCH; Immanuel Lutheran Starts Celebration With a Special Festival Service | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/met-hockey-league-intamerican-hockey.html | MET. HOCKEY LEAGUE; INT.-AMERICAN HOCKEY | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/honor-puerto-ricans-holiday-today-in-tribute-to-escobar-and.html | HONOR PUERTO RICANS; Holiday Today in Tribute to Escobar and Trackmen | True | Special Cable to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/brooklyn-factory-sold-savings-bank-disposes-of-twostory-building-in.html | BROOKLYN FACTORY SOLD; Savings Bank Disposes of TwoStory Building in Morton St. | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/to-aid-security-holders.html | To Aid Security Holders | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/the-financial-week-stock-market-advances-despite-continued-trade.html | THE FINANCIAL WEEK; Stock Market Advances, Despite Continued Trade Inactivity-European Politics and Foreign Markets | True | BY Alexander D. Noyes | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/three-in-row-won-by-l-i-u-quintet-blackbirds-excelled-on-tour-and.html | THREE IN ROW WON BY L. I. U. QUINTET; Blackbirds Excelled on Tour and Joined C. C. N. Y. at Top of Local Standings COLUMBIA SCORED UPSET Turned Back Dartmouth Five, Eastern League Leader, in the Lions' Gym Turned Back Marshall Harvard Team Second | True | By Francis J. O'Riley | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/municipal-loans-on-market-today-2302000-of-chicago-park-district.html | MUNICIPAL LOANS ON MARKET TODAY; $2,302,000 of Chicago Park District 31/2s and 4s to Be Offered by Halsey, Stuart $140,000 FOR KINGSTON 1.70% Bonds to Be Priced to Yield 0.50 to 1.75%-$100,000 for Up-State Schools Kingston, N. Y. New York School District | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/flanagan-breaks-record-clips-weissmullers-150yard-freestyle-swim.html | FLANAGAN BREAKS RECORD; Clips Weissmuller's 150-Yard Free-Style Swim Mark | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/3-business-leaders-to-aid-charity-drive-winthrop-rockefeller-paut-f.html | 3 BUSINESS LEADERS TO AID CHARITY DRIVE; Winthrop Rockefeller, Paut F. Warburg and J. S. Burke Are Picked as Vice Chairmen | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/settlements-urged-to-guide-discontent-vladeck-at-madison-house-says.html | SETTLEMENTS URGED TO GUIDE DISCONTENT; Vladeck at Madison House Says Children Must Be Helped to Think and Live | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/citizens-group-plans-housing-discussions-architects-landlords.html | CITIZENS GROUP PLANS HOUSING DISCUSSIONS; Architects, Landlords, Realty Men and Tenants to Hold a Series of Monday Meetings | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/card-party-to-aid-hospital.html | Card Party to Aid Hospital | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/campbell-excels-in-larchmont-regatta-isdale-is-first-in-class-x-by.html | Campbell Excels in Larchmont Regatta; Isdale Is First in Class X by One Point | True | By James Robbinsspecial To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dr-thomas-s-mcabe-a-new-ark-surgeon-member-of-staff-of-st-james.html | DR. THOMAS S. M'CABE, A NEW ARK SURGEON; Member of Staff of St. James Hospital Served Overseas in War--Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/n-y-u-dates-listed-baseball-team-will-open-20-game-schedule-on.html | N. Y. U. DATES LISTED; Baseball Team Will Open 20 Game Schedule on April 2 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/berlin-stock-average-eases.html | Berlin Stock Average Eases | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/the-screen-the-strand-enjoys-a-slight-case-of-murdera-new-russian.html | THE SCREEN; The Strand Enjoys 'A Slight Case of Murder'-A New Russian Film at Cameo-Joe Louis at Central At the Cameo At the Central At the Globe | True | By Frank S. Nugent | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/woman-dies-in-church.html | Woman Dies in Church | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mens-style-show-today-fashions-will-be-exhibited-by-custom-cutters.html | MEN'S STYLE SHOW TODAY; Fashions Will Be Exhibited by Custom Cutters Club | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/nonquitt-notable-cocker-spaniel-is-named-best-in-show-at-buffalo.html | Nonquitt Notable, Cocker Spaniel, Is Named Best in Show at Buffalo; Mrs. Ross's Champion Earns Highest Honors at All-Breed Exhibition -- Giralda's Geisha Wins Among Shepherds Sugartown Talisman Scores Thirty-two Pekes Shown Chief Awards at the Show | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/6-fortresses-end-12000mile-flight-bombers-speed-from-canal-zone-to.html | 6 'FORTRESSES' END 12,000-MILE FLIGHT; Bombers Speed From Canal Zone to Virginia, 2,175 Miles, in 10 Hours 26 Minutes | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/democratic-front-held-peace-need-head-of-foreign-committee-of.html | DEMOCRATIC FRONT HELD PEACE NEED; Head of Foreign Committee of French Deputies Gives His View of Situation EDEN WARNING IS CITED Common Attitude by France and Britain Believed Only Way to Avert Clash Susceptible to Propaganda Eden Warns Democracies | True | By Jean Mistler | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/miss-janet-price-becomes-engaged-daughter-of-mrs-c-e-rich-and.html | MISS JANET PRICE BECOMES ENGAGED; Daughter of Mrs. C. E. Rich and Guernsey Price Affianced to Howard Helleberg ATTENDED SPENCE SCHOOL Bride-Elect Also Has Studied Art-Descended From Old Colonial Families | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/government-maturities-4055495900-in-year.html | Government Maturities $4,055,495,900 in Year | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/n-y-a-c-five-stops-columbus-council-wins-in-eastern-league-game.html | N. Y. A. C. FIVE STOPS COLUMBUS COUNCIL; Wins in Eastern League Game, 54-36, as Reinacher Sets Pace With 11 Points | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/news-of-the-stage-save-me-the-waltz-tonighteliot-play-to-close-next.html | NEWS OF THE STAGE; 'Save Me the Waltz' Tonight-Eliot Play to Close Next Saturday-League and Union Face Crisis Will Not Arbitrate Show May Curtail Tour | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/garrett-takes-ski-title-wins-massachusetts-amateur-downhill-honors.html | GARRETT TAKES SKI TITLE; Wins Massachusetts Amateur Downhill Honors at Adams | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/french-unruffled-by-shift-in-britain-chamberlains-declaration-on.html | FRENCH UNRUFFLED BY SHIFT IN BRITAIN; Chamberlain's Declaration on League Held Right, but Made at Bad Moment 'HANDS OFF' GOVERNMENT Business Would Allow Cabinet to Set Foreign Policy, Keeping Cooperation With London | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/books-published-today.html | Books Published Today | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dr-claude-g-crane-throat-ear-and-nose-specialist-dies-at-his-home.html | DR. CLAUDE G. CRANE; Throat, Ear and Nose Specialist Dies at His Home in Brooklyn | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/new-regime-in-rumania-members-of-cabinet-take-oaths-under-new.html | NEW REGIME IN RUMANIA; Members of Cabinet Take Oaths Under New Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/case-of-missing-boy-is-veiled-in-mystery-federal-investigation-is.html | CASE OF 'MISSING' BOY IS VEILED IN MYSTERY; Federal Investigation Is Hinted After Alarm for New Rochelle Lawyer's Son Is Canceled | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/company-accepts-ftc-curb.html | Company Accepts FTC Curb | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/new-aid-for-rheumatism-special-unit-will-open-tomorrow-at.html | NEW AID FOR RHEUMATISM; Special Unit Will Open Tomorrow at Stuyvesant Polyclinic | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/oppose-paying-farm-hands-55c.html | Oppose Paying Farm Hands 55c | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/library-attack-victim-better.html | Library Attack Victim Better | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/politics-and-religion-dr-darlington-sees-too-much-emphasis-on.html | POLITICS AND RELIGION; Dr. Darlington Sees Too Much Emphasis on Social Side | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/loadings-by-trucks-decline.html | Loadings by Trucks Decline | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/passion-play-previewed-youth-awakening-hailed-at-parley.html | PASSION PLAY PREVIEWED; YOUTH AWAKENING HAILED AT PARLEY | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/gustave-le-rouge.html | GUSTAVE LE ROUGE | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/col-halford-dies-aide-of-harrision-rose-from-printers-devil-to.html | COL. HALFORD DIES; AIDE OF HARRISION; Rose From 'Printer's Devil' to Become Private Secretary of President in 1889 LONG AN EDITOR IN INDIANA One of First to Publish Poems by Riley--Served for Years as Army Paymaster | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/c-n-greenough-64-exharvard-dean-college-officer-192127-long-a.html | C. N. GREENOUGH, 64, EX-HARVARD DEAN; College Officer, 1921-27, Long a Professor of English-Dies at His Home in Belmont A LITERATURE AUTHORITY The First Master of Dunster House Known to Thousands of Alumni--Also Author Had Taught at Illinois Collaborated on Textbook | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/300-sign-plan-to-keep-america-out-of-war-civic-and-other-leaders.html | 300 SIGN PLAN TO KEEP AMERICA OUT OF WAR; Civic and Other Leaders Back Program-Increase in Army and Navy Opposed | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/rain-prevents-ski-meet-natural-elements-defeat-snow-machine-at-los.html | RAIN PREVENTS SKI MEET; Natural Elements Defeat Snow Machine at Los Angeles | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/bill-to-grade-meat-up-to-council-today-all-dealers-would-be.html | BILL TO GRADE MEAT UP TO COUNCIL TODAY; All Dealers Would Be Licensed With Fees of $5 to $250 a Year, Morgan Explains | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/commodity-average-advances-sharply-now-83-against-824-week-before.html | COMMODITY AVERAGE ADVANCES SHARPLY; Now 83, Against 82.4 Week Before -- Fractional Rise in British Average | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dr-john-h-wilday-optometrist-was-71-retired-captain-of-the-244th.html | DR. JOHN H. WILDAY, OPTOMETRIST, WAS 71; Retired Captain of the 244th Coast Artillery of the National Guard Succumbs Here | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/workman-shocked-to-death.html | Workman Shocked to Death | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/japanese-withdraw-in-warehouse-case-u-s-consul-in-shanghai-forces.html | JAPANESE WITHDRAW IN WAREHOUSE CASE; U. S. Consul in Shanghai Forces Removal of Seals After Attempt at Closure | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/drwsdavenport-dentist-and-artist-american-70-stricken-in-his-home.html | DR.W.S.DAVENPORT, DENTIST AND ARTIST; American, 70, Stricken in His Home Near Paris, Where He Long Had Practiced LEGION OF HONOR OFFICER Cited for Service to Maimed World War Soldiers-Also Decorated by Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/corn-market-does-little-in-the-week-foreign-demand-routine-and.html | CORN MARKET DOES LITTLE IN THE WEEK; Foreign Demand Routine and Farmers Tend to Sell When the May Tops 60 Cents NET LOSSES 5/8 TO 7/8 CENT Argentina's New-Crop Exportable Surplus Seen as the Smallest in 15 Years | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/democrats-plan-unity-meeting-to-weld-factions-is-set-for-march-9.html | DEMOCRATS PLAN UNITY; Meeting to Weld Factions Is Set for March 9 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/spirit-called-final-word.html | Spirit Called Final Word | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/rise-in-scrap-shipments-these-totaled-356537-tonsjapanese-buying-is.html | RISE IN SCRAP SHIPMENTS; These Totaled 356,537 Tons-Japanese Buying Is Lower | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/cook-who-sailed-atlantic-in-40foot-boat-back-after-shipwreck.html | Cook Who Sailed Atlantic in 40-Foot Boat Back After Shipwreck Adventure in Spain | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/blacklist-is-laid-to-u-s-radicals-marquesa-de-cienfuegos-says-foes.html | BLACKLIST IS LAID TO U. S. RADICALS; Marquesa de Cienfuegos Says Foes of Subversive Forces Are Put On It DENOUNCES REDS IN SPAIN American-Born Noblewoman Asserts She Was 'Tortured' Mentally by Loyalists | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/consumer-bureau-for-state-urged-conference-on-living-costs-backs.html | CONSUMER BUREAU FOR STATE URGED; Conference on Living Costs Backs Waldman Plan for Change in Constitution. HE IS DRAFTING MEASURE Morris Says Regulation of Utilities by Commissions Has Proved a Failure Time to Act, Waldman Says Would Ban False Advertising | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/rules-for-mail-union-nlrb-holds-tube-workers-here-sole-bargaining.html | RULES FOR MAIL UNION; NLRB Holds Tube Workers Here Sole Bargaining Agency | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mrs-c-j-sullivan-a-hostess.html | Mrs. C. J. Sullivan a Hostess | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/peace-organizations-viewed-as-impotent-black-of-fieldston-school.html | PEACE ORGANIZATIONS VIEWED AS IMPOTENT; Black, of Fieldston School, Tells Ethical Culture Society They Are Confused | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/russian-exhibit-to-open-growth-of-soviet-architecture-will-be.html | RUSSIAN EXHIBIT TO OPEN; Growth of Soviet Architecture Will Be Portrayed Here | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/pageant-aids-charity-british-daughters-sponsoring-event-for.html | PAGEANT AIDS CHARITY; British Daughters Sponsoring Event for Victoria Home | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/womens-stage-group-marks-its-45th-year-glamorous-stars-of-the.html | WOMEN'S STAGE GROUP MARKS ITS 45TH YEAR; Glamorous Stars of the Nineties Attend Party-Louise Rial, 87, Recalls Her Debut | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/to-start-franciscan-building.html | To Start Franciscan Building | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/loyalists-report-repulse-of-franco-heavy-rebel-losses-on-eastern.html | LOYALISTS REPORT REPULSE OF FRANCO; Heavy Rebel Losses on Eastern Front Claimed--Raid Toll to Date Put at 1,542 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/ohio-cio-unions-form-council.html | Ohio C.I.O. Unions Form Council | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/assemblymen-hail-harmony-at-albany-republican-member-democrat-and.html | ASSEMBLYMEN HAIL HARMONY AT ALBANY; Republican Member, Democrat and Laborite Praise Their Parties' Cooperation | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/says-republicans-must-reach-youth-bubb-of-topeka-tells-chicago.html | SAYS REPUBLICANS MUST REACH YOUTH; Bubb of Topeka Tells Chicago Meeting the Party's Problem Is Those Under 24 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/sklaar-is-winner-in-skeet-match-gains-middle-atlantic-title-in.html | SKLAAR IS WINNER IN SKEET MATCH; Gains Middle Atlantic Title in- Shoot-Off-Roseland Takes Team Honors | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/first-prize-in-thomasville-open-golf-annexed-by-nelson-nelson.html | First Prize in Thomasville Open Golf Annexed by Nelson; NELSON TRIUMPHS WITH SUB-PAR 280 Reading Pro Clips Standard for Georgia Links by Eight Strokes Over 72 Holes FINISHES WITH 71 AND 70 Second Prize Goes to Metz With 284-Cooper ThirdSarazen Ties for 17th Two Sub-Par Rounds Moore Finishes Fourth THE SCORES | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/jamaicas-foreign-trade-up.html | Jamaica's Foreign Trade Up | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/amsterdam-bourse-has-brief-recovery-apathy-still-rules-however-as.html | AMSTERDAM BOURSE HAS BRIEF RECOVERY; Apathy Still Rules, However, as Conditions Are Seen as Too Uncertain to Buy | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/conference-standings-eastern-conference-western-conference-southern.html | Conference Standings; EASTERN CONFERENCE WESTERN CONFERENCE SOUTHERN CONFERENCE | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/parliament-in-belfast-is-denounced-by-bishop.html | Parliament in Belfast Is Denounced by Bishop | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/woman-is-arrested-in-blanshard-thefts-taken-on-return-to-her-room.html | WOMAN IS ARRESTED IN BLANSHARD THEFTS; Taken on Return to Her Room Because She 'Did Not Think Police Worked on Sunday' | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/some-in-reich-decry-price-cuts.html | Some in Reich Decry Price Cuts | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/calls-paterson-strike-union-orders-6000-workers-to-quit-here-and-in.html | CALLS PATERSON STRIKE; Union Orders 6,000 Workers to Quit Here and in Jersey | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/youth-awakening-hailed-at-parley-court-stenographer-in-queens-and.html | YOUTH AWAKENING HAILED AT PARLEY; Court Stenographer in Queens and Brooklyn 42 Years | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/porthos-wins-prix-blaviette.html | Porthos Wins Prix Blaviette | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/marshall-team-scores-beats-west-side-for-tie-at-top-in-chessempire.html | MARSHALL TEAM SCORES; Beats West Side for tie at Top in Chess-Empire City Wins | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/youth-of-mexico-found-heartsick-missionary-to-that-country-says-it.html | YOUTH OF MEXICO FOUND 'HEART-SICK'; Missionary to That Country Says It Is Torn From Old Faith, Seeking New One DEPLORES RELIGIOUS ROW Government, While Doing Much Good, Is Combatting Faith, Reifsnyder Declares | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/builder-acquires-site-on-west-side-buys-three-flats-in-64th-st-and.html | BUILDER ACQUIRES SITE ON WEST SIDE; Buys Three Flats in 64th St. and Will Raze Them for Apartment House RESALES BY OPERATORS Two Dispose of Eighth Avenue Corner-Harlem Tenement Will Be Modernized MANHATTAN MORTGAGES MANHATTAN TRANSFERS TRANSFERS IN THE BRONX | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/berlins-financial-importance-increased-by-transfer-of-control-of.html | Berlin's Financial Importance Increased By Transfer of Control of Jewish Banks | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/college-basketball-statistics-eastern-league-metropolitan-records.html | College Basketball Statistics; EASTERN LEAGUE METROPOLITAN RECORDS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/gulf-gangster-captured-vigorous-is-found-in-swamp-by-posse-after.html | GULF GANGSTER CAPTURED; Vigorous Is Found in Swamp by Posse After Four Kidnappings | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/several-parties-at-miami-beach-william-j-wellers-entertain-a.html | SEVERAL PARTIES AT MIAMI BEACH; William J. Wellers Entertain a Company of Sixty at the Surf Club W. P. ALLENS ARE HOSTS Frederick Segrists of London Give a Farewell Dinner Party-- Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/charity-store-sale-to-be-held-this-week-opportunity-shop-will.html | CHARITY STORE SALE TO BE HELD THIS WEEK; Opportunity Shop Will Dispose of Donation of Furnishings From 19-Room House | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dies-on-way-to-wedding.html | Dies on Way to Wedding | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/a-a-u-basketball-march-13-maer-basketball-league.html | A. A. U. Basketball March 13; MAER. BASKETBALL LEAGUE | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/evanston-club-to-meet.html | Evanston Club to Meet | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/sin-taken-too-lightly-none-on-earth-able-to-exercise-iniquity.html | SIN TAKEN TOO LIGHTLY; None on Earth Able to Exercise Iniquity, Atkinson Asserts | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/500-to-go-to-albany-c-i-o-civil-service-group-to-press-for-program.html | 500 TO GO TO ALBANY; C. I. O. Civil Service Group to Press for Program | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/japan-held-victor-in-naval-building-admiral-ishimaru-declares-fleet.html | JAPAN HELD VICTOR IN NAVAL BUILDING; Admiral Ishimaru Declares Fleet Is Superior in Quality to That of U. S. SEES NO THREAT FROM US Tokyo Foreign Office Asserts Washington's Stand on Rights in China Is Satisfactory U. S. Reply Satisfactory | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/crop-surpluses-in-argentina.html | Crop Surpluses in Argentina | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/bourse-rise-hails-new-british-move-chamberlains-policy-held-to-have.html | BOURSE RISE HAILS NEW BRITISH MOVE; Chamberlain's Policy Held to Have Diminished Risk of War in Europe 'NATIONAL UNION' UNLIKELY Divergence of Views of Left and Right Cited as Making Combination Impossible | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/son-to-the-j-stirling-getchells.html | Son to the J. Stirling Getchells | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/landscaping-the-anchorage-of-george-washington-bridge.html | LANDSCAPING THE ANCHORAGE OF GEORGE WASHINGTON BRIDGE | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/blind-aid-hailed-by-helen-keller-work-of-foundation-reviewed-before.html | BLIND AID HAILED BY HELEN KELLER; Work of Foundation Reviewed Before Opening of New Drive for $1,000,000 FUTURE PLANS OUTLINED She Will Start Another Tour of Lectures on Thursday to Aid Campaign | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/benefit-dance-in-rye-friday.html | Benefit Dance in Rye Friday | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/british-stock-index-up-sharply.html | British Stock Index Up Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/marriages.html | Marriages | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/canadas-six-beats-germans.html | Canada's Six Beats Germans | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/urges-sales-tax-delay-merchants-group-would-extend-time-allowed-for.html | URGES SALES TAX DELAY; Merchants' Group Would Extend Time Allowed for Payment | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/crowd-of-4000-in-a-driving-snowstorm-sees-gignac-take-eastern-ski.html | Crowd of 4,000 in a Driving Snowstorm Sees Gignac Take Eastern Ski Crown; SCHOLASTIC STAR GAINS SKI HONORS Gignac of Kimball Union Is First in Amateur Test at Laconia, N. H. LEAPS 210 AND 204 FEET Scores 217.7 Points, Satre and Dion Tying for 2d With 217 Each A Protege of Heistad Dartmouth Entries Star THE SUMMARIES | True | By Frank Elkinsspecial To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mill-tieup-due-in-philadelphia-15000-hosiery-workers-plan-strike-to.html | MILL TIE-UP DUE IN PHILADELPHIA; 15,000 Hosiery Workers Plan Strike Today Despite Officials of National Union APEX PLANT UNIT AGREES Head of Federation Branch Resigns to Fight Contracts With the Employers | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/traffic-fatalities-fall-17-in-nation-january-decline-from-year-c.html | TRAFFIC FATALITIES FALL 17% IN NATION; January Decline From Year C Ago, 30% Drop in Month, Is Called 'Encouraging' 3-MONTH TREND IS DOWN Safety Council Figures 1,400 Lives 'Saved' in That TimeNew York's Fall 20% Maryland Leads Reductions Milwaukee Safest of Big Cities | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/loan-groups-taken-over-pennsylvania-adds-31-to-list-in.html | LOAN GROUPS TAKEN OVER; Pennsylvania Adds 31 to List in Year-Dividends Paid | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/duke-concert-here-march-7.html | Duke Concert Here March 7 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/8580087-in-week-in-supply-awards-seven-federal-agencies-placed-158.html | $8,580,087 IN WEEK IN SUPPLY AWARDS; Seven Federal Agencies Placed 158 Contracts in Period Ended Feb. 24 $2,451,204 IN THIS STATE $412,007 for New Jersey, Nothing for Connecticut-- Treasury Buys Oil, Gasoline | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/new-city-ferryboat-in-service.html | New City Ferryboat in Service | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/war-game-attack-will-start-today-landing-forces-on-3-us-ships-wait.html | WAR GAME ATTACK WILL START TODAY; Landing Forces on 3 U.S. Ships Wait for Signal to Move Against Puerto Rico DEFENSE IS IN POSITION STOREKEEPER SLAIN Roosevelt's Son, an Observer, Is Detained by Hospitality In Dominican Republic James Roosevelt Delayed Attacking Force Waits Time of Attack Unknown | True | Special Cable to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/5-in-family-slain-in-india-congress-committee-leader-and-kin.html | 5 IN FAMILY SLAIN IN INDIA; Congress Committee Leader and Kin Victims in Mass Killing | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mississippi-names-jaskwhich.html | Mississippi Names Jaskwhich | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/harvard-burglar-caught-police-report-cambridge-painter-admits.html | HARVARD BURGLAR CAUGHT; Police Report Cambridge Painter Admits Peabody Museum Theft | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/miss-anne-brown-to-be-wed-march-26-will-be-married-to-clement-0.html | MISS ANNE BROWN TO BE WED MARCH 26; Will Be Married to Clement 0. Davidson in Church at Elizabeth, N. J. TO HAVE 7 ATTENDANTS Bride-Elect a Wellesley Alumna--Fiance a Graduate of Yale University Whitlock-Harris | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/goodwill-of-home-stressed.html | Good-Will of Home Stressed | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/inglis-wins-snow-bird-golf.html | Inglis Wins Snow Bird Golf | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/danger-of-fascism-in-americas-cited-colombian-senator-points-out.html | DANGER OF FASCISM IN AMERICAS CITED; Colombian Senator Points Out Country Is Surrounded by States Where It Is Active ACCORD WITH U. S. URGED Foreign Minister Declares He Placed Dependence on Long Democratic Tradition Allegations on Neighbors Foreign Minister Doubtful | True | Special Cable to THE NEW YORK TIMES. | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/florence-sullivan-fiancee-of-broker-long-island-girl-a-debutante-of.html | FLORENCE SULLIVAN FIANCEE OF BROKER; Long Island Girl, a Debutante of 1936, Is Engaged to Edmund A. Lynch ATTENDED SCHOOL ABROAD She Studied at l'Hermitage in Paris-Bridegroom-Elect St. George Alumnus | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/pound-cheapens-little-swayed-by-political-news-it-is-near-precrisis.html | POUND CHEAPENS LITTLE; Swayed by Political News, It Is Near Pre-Crisis Level | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dr-alexander-a-stern-kingston-physician-49-years-a-founder-of.html | DR. ALEXANDER A. STERN; Kingston Physician 49 Years, a Founder of Hospital There | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/flies-to-nurse-puppies-washington-foster-mother-goes-to-hungry.html | FLIES TO NURSE PUPPIES; Washington Foster Mother Goes to Hungry Boston Cockers | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/british-renew-air-search-wreckage-reported-in-north-may-be-missing.html | BRITISH RENEW AIR SEARCH; Wreckage Reported in North May Be Missing Plane | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/hoover-starts-for-switzerland.html | Hoover Starts for Switzerland | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/fire-in-old-mansion-fatal.html | Fire in Old Mansion Fatal | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/11-education-bills-opposed-by-board-only-one-state-measure-in-12.html | 11 EDUCATION BILLS OPPOSED BY BOARD; Only One State Measure in 12 Gets Committee's Approval in Legislative Study WORK PERMITS FAVORED Sanctioned for Adolescents of Retarded Mentality-New Expense Burdens Fought Children's Court Defended Right of Privacy Backed | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/patricia-lavelle-to-become-bride-her-betrothal-to-dr-basil-cuddihy.html | PATRICIA LAVELLE TO BECOME BRIDE; Her Betrothal to Dr. Basil Cuddihy of Montreal Made Known at Dinner | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/wood-field-and-stream-call-it-all-off-rods-shown-in-great-variety.html | Wood, Field and Stream; Call It All Off Rods Shown in Great Variety New Rules Under Discussion | True | By Raymond R. Camp | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/beauty-of-priesthood-clergymans-first-mass-seen-as-symbol-of-gods.html | BEAUTY OF PRIESTHOOD; Clergyman's First Mass Seen as Symbol of God's Supremacy | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/harris-fahnestocks-hosts-at-musicale-they-entertain-a-large-group-a.html | HARRIS FAHNESTOCKS HOSTS AT MUSICALE; They Entertain a Large Group at Their Home Here--Reception Follows the Program | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/peace-society-to-dine.html | Peace Society to Dine | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/audience-cheers-shawn-dancers-o-libertad-characterized-as-an.html | AUDIENCE CHEERS SHAWN DANCERS; 'O Libertad,' Characterized as an American Saga, Opens Series of 5 Recitals HARKS BACK TO AZTECS Composition a Succession of Small Pieces Loosely Linked Together | True | By John Martin | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/church-in-china-unshaken-nanking-seminary-head-sees-christianity.html | CHURCH IN CHINA UNSHAKEN; Nanking Seminary Head Sees Christianity Undaunted | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/company-i-veterans-to-dine.html | Company I Veterans to Dine | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/filipinos-are-silent-on-latest-proposal-suggestion-to-postpone-1946.html | FILIPINOS ARE SILENT ON LATEST PROPOSAL; Suggestion to Postpone 1946 Independence Evokes No Comment in Manila | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/to-make-patriotic-film-eisenstein-soviet-producer-to-picture.html | TO MAKE PATRIOTIC FILM; Eisenstein, Soviet Producer, to Picture Ancient Battle | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/pershing-suffers-a-loss-of-ground-after-slight-gain-early-morning.html | PERSHING SUFFERS A LOSS OF GROUND AFTER SLIGHT GAIN; Early Morning Bulletin Says General Appears Tired and Had Restless Spell BRIEF RISE IN HOPE FADES Gain in Functioning of Kidneys and Longer Conscious Periods Had Been Reported Voiced Increase in Hope In Coma Most of Day PERSHING SUFFERS A LOSS OF GROUND Some Gain Indicated | True | By F. Raymond Daniellspecial To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/french-money-rates-harden.html | French Money Rates Harden | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/plane-from-newark-grounded.html | Plane From Newark Grounded | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/cooper-craft-first-in-motor-boat-race-beats-course-record-in.html | COOPER CRAFT FIRST IN MOTOR BOAT RACE; Beats Course Record in Florida Test-- Schraft Is Victor in Inboard Event | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/girl-9-dies-in-fire-5-saved-by-ladders-bronx-blaze-is-believed-to.html | GIRL, 9, DIES IN FIRE; 5 SAVED BY LADDERS; Bronx Blaze Is Believed to Have Started in Victim's Room--Her Aunt Injured | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/columbias-show-bars-chorus-girls-allmale-cast-will-perform-as.html | COLUMBIA'S SHOW BARS CHORUS GIRLS; All-Male Cast Will Perform as Result of Unruly Reception by Audience Last Year A SATIRE ON HOLLYWOOD 185-Pound Football Captain to Appear as Mae West in Varsity Skit | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/getting-at-the-classics.html | GETTING AT THE CLASSICS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/youth-seized-in-jersey-as-eccentric-robber-mailed-loot-he-did-not.html | Youth Seized in Jersey as Eccentric Robber; Mailed Loot He Did Not Fancy to His Victims | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/entente-backs-league-balkan-states-also-favor-the-recognition-of.html | ENTENTE BACKS LEAGUE; Balkan States Also Favor the Recognition of Italy's Empire | True | Special Cable to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/women-will-start-title-tennis-today-field-of-32-is-entered-in-us.html | WOMEN WILL START TITLE TENNIS TODAY; Field of 32 Is Entered in U. S. Indoor Tourney at Seventh Regiment Armory | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/andrew-j-rutz.html | ANDREW J. RUTZ | True | Special to THE NEW YORK TIMES. | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/news-and-notes-of-the-advertising-field-launch-appliance-campaign.html | News and Notes of the Advertising Field; Launch Appliance Campaign Start Vitalator Drive Pipe Drive on Tomorrow Accounts Personnel Notes Restaurant Week May 2-8 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/complicated-task-of-missionary-told-j-j-de-valdis-points-to-the.html | COMPLICATED TASK OF MISSIONARY TOLD; J. J. De Valdis Points to the Responsibilities as Equal to That of an Envoy REPORTS GAINS IN INDIA Many Reforms Effected in That Country, Middle Collegiate Congregation Hears | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/martinelli-irked-at-facing-idle-week-fully-recovered-but-still-weak.html | MARTINELLI IRKED AT FACING IDLE WEEK; Fully Recovered, but Still Weak, He Wants Chance to Show the Public He Is 'All Right' | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/canadiens-play-detroit-to-a-tie-come-from-behind-in-the-3d-period.html | CANADIENS PLAY DETROIT TO A TIE; Come From Behind in the 3d Period to Gain Deadlock, 1-1, Before 8,700 MANTHA EVENS THE COUNT Lewis Tallies for Red Wings in Second-Adams Chased From the Bench | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/circulation-in-england-in-normal-stride-again.html | Circulation in England In Normal Stride Again | True | Wireless TO THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/reich-lost-a-play-its-business-fears-angloitalian-talks-seen-as.html | REICH LOST A PLAY, ITS BUSINESS FEARS; Anglo-Italian Talks Seen as Jeopardizing Berlin-Rome Axis--Markets Sober EDEN'S GOING NOT HAILED In Fact, His Big Following Is Noted-Tension, However, Is Held Relaxed | True | By Robert Crozyer Longwireless To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/fha-active-in-los-angeles.html | FHA Active in Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/brooklyn-bruins-bow54-ny-a-c-sextet-scores-in-first-game-of-playoff.html | BROOKLYN BRUINS BOW,5-4; N.Y. A. C. Sextet Scores in First Game of Play-Off Series AMERICAN HOCKEY ASSN. | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/believes-jonah-story-dr-ayer-regards-it-as-true-because-it-is-the.html | BELIEVES JONAH STORY; Dr. Ayer Regards It as True Because It Is the Word of God | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/ice-revue-has-premiere-miss-vinson-and-owen-are-stars-at-white.html | ICE REVUE HAS PREMIERE; Miss Vinson and Owen Are Stars at White Plains | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/repeal-of-milk-law-urged.html | Repeal of Milk Law Urged | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/golden-gloves-bouts-tonight.html | Golden Gloves Bouts Tonight | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. RETAIL | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/emery-tops-mclure-in-houston-final-scores-74-three-over-par-to-halt.html | EMERY TOPS M'CLURE IN HOUSTON FINAL; Scores 74, Three Over Par, to Halt Rival by 5 and 4 in Invitation Golf | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/school-nature-league-to-meet.html | School Nature League to Meet | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/reich-aims-are-opposed-czech-envoy-to-france-makes-case-against.html | REICH AIMS ARE OPPOSED; Czech Envoy to France Makes Case Against Expansion | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/french-prices-higher-francs-decline-and-rise-in-the-world-level-are.html | FRENCH PRICES HIGHER; Franc's Decline and Rise in the World Level Are Causes | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/cohan-is-honored-at-n-v-a-benefit-actor-is-hailed-as-americas.html | COHAN IS HONORED AT N. V. A. BENEFIT; Actor Is Hailed as 'America's Number I Trouper' by the Vaudeville Performers EVENT BRINGS IN $10,000 Program Includes Numbers by Bernie, Bill Robinson, Walter Wahl and Others | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/italy-denies-move-for-suez-control-egyptian-premiers-statement-but.html | ITALY DENIES MOVE FOR SUEZ CONTROL; Egyptian Premier's Statement But Report Was Another Blow to British Prestige in Egypt and Other Arab Countries MUSOLINI NOW A HERO Eden's Resignation Caused Near East to Think London Obeyed Rome's Demand Eden's Resignation Caused Near East to Think London Obeyed Rome's Demand Egyptian Premier's Statement Vast Gain by Mussolini Seen Biggest Blow to Britain | True | By Joseph M. Levywireless To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/two-taxi-groups-cut-pay-of-10000-drivers-renounce-union-contract.html | Two Taxi Groups Cut Pay of 10,000 Drivers, Renounce Union Contract; Strike Is Feared | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/resident-offices-report-on-trade-wholesale-apparel-market-better-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Apparel Market Better as Buyers Arrive on Second Trips CASUAL STYLES FAVORED Reorders Emphasize Costume Suits-- Newer Type Dresses Are in Demand | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/soccer-results.html | Soccer Results | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/asbjorn-ruud-wins-title-in-world-ski-jump-event.html | Asbjorn Ruud Wins Title in World Ski Jump Event | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/bermuda-golf-team-victor-with-22-points-ruth-stars-as-u-s-group.html | Bermuda Golf Team Victor With 22 Points; Ruth Stars as U. S. Group Finishes Second | True | Special Cable to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/tragedy-of-little-churches.html | Tragedy of Little Churches | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/fire-record-manhattan-bronx-queens.html | Fire Record; MANHATTAN BRONX QUEENS | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/exjustice-cohen-lawyer-here-dies-one-of-citys-leading-trial-counsel.html | EX-JUSTICE COHEN, LAWYER HERE, DIES; One of City's Leading Trial Counsel for Years Stricken in Atlantic City at 80 ON HIGH BENCH IN 1897-98 Close Friend and Adviser of Theodore Roosevelt-Handled Many Major Cases Worked Way Through School Handled Important Cases | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/soviet-increases-its-hunt-for-spies-germany-and-japan-head-list-of.html | SOVIET INCREASES ITS HUNT FOR SPIES; Germany and Japan Head List of Suspected Nations Because War Is Believed Near FOREIGNERS IN DISFAVOR Attempts Being Made to Get Rid of Those Who Are Believed to Be Linked to Plotters | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/metropolitan-swimming-titles-captured-by-the-misses-laupheimer-and.html | Metropolitan Swimming Titles Captured by the Misses Laupheimer and Rains; MISS RAINS TAKES FREE-STYLE CROWN Annexes Metropolitan Senior 500-Yard Swim, Her Second Title in 24 Hours MISS FREEMAN IS NEXT Miss Laupheimer Victor Over Miss Knapek in 100-Yard Back-Stroke Event Winning Time Unspectacular Puts on a Late Drive THE SUMMARIES START OF TITLE SWIM YESTERDAY AND A PAIR OF CHAMPIONS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/chemist-died-of-heart-disease.html | Chemist Died of Heart Disease | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/public-work-delay-laid-to-high-wages-budget-commission-declares.html | PUBLIC WORK DELAY LAID TO HIGH WAGES; Budget Commission Declares Contracts for $60,000,000 Are Being Held Up CITY AND STATE BLAME Thousands, Even in Private Industry, Are Losing Jobs, the Group Contends Other Delays Are Seen Influence on Private Work | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/heads-women-in-charity-drive.html | Heads Women in Charity Drive | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/sports-of-the-times-incident-in-rugger-with-a-french-accent-they.html | Sports of the Times; Incident in Rugger, With a French Accent They Like 'Em Lean No Return Checks To Be Followed Tears, Idle Tears | True | By John Kieran | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/copper-output-up-258-in-canada-record-rise-in-1937-makes-tile-total.html | COPPER OUTPUT UP 25.8% IN CANADA; Record Rise in 1937 Makes tile Total 264,886 Tons, With 215,809 Exported MINING COMPANIES REPORT Central Patricia Gold Earns $534,809 in Year, Against $417,017-Dividends Voted World Production Sets Record Drop for Howey Gold | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/normandie-ends-1000000-cruise-returns-with-975-voyagers-after.html | NORMANDIE ENDS $1,000,000 CRUISE; Returns With 975 Voyagers After Successful Venture Into Southern Waters 2 TONS OF CAVIAR EATEN 150,000 Quarts of Champagne Consumed During 22 Days of First Trip of Kind | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/plea-by-telegraph-union-c-i-o-unit-asks-arguments-on-nlrb-order-for.html | PLEA BY TELEGRAPH UNION; C. I. O. Unit Asks Arguments on NLRB Order for Poll in Postal | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/4-12cordoba-limit-set-nicaraguans-not-to-pay-more-for-1-on.html | 4 1/2-CORDOBA LIMIT SET; Nicaraguans Not to Pay More for S1 on Controlled Basis | True | Special Cable to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/stires-analyzes-leaders-qualities-dignity-important-asset-to-those.html | STIRES ANALYZES LEADERS QUALITIES; Dignity Important Asset to Those Who Forge Ahead, Bishop Asserts THEY RISE ABOVE EVIL Closer Contact With the Cross Is Depicted as Bolstering Power of the Great | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/tolerance-is-urged-democracy-is-the-theme-of-symposium-in-brooklyn.html | TOLERANCE IS URGED; Democracy Is the Theme of Symposium in Brooklyn | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/bronx-apartment-sold-to-investor-fivestory-building-on-gerard-ave.html | BRONX APARTMENT SOLD TO INVESTOR; Five-Story Building on Gerard Ave. Under New ControlBank Sells Plot | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/spy-hunt-pressed-by-agents-on-trail-of-two-more-here-squads-sent-to.html | SPY HUNT PRESSED BY AGENTS ON TRAIL OF TWO MORE HERE; Squads Sent to All Parts of City as Search Continues Under Cover of Secrecy WOMAN HELD KEY FIGURE State Department Shuns Case, Leaving Any New Moves in Hands of the F. B. I. SOVIET RENEWS ACTIVITY Drive on Espionage There Is Intensified, With Foreigners Under Close Scrutiny Army Wants Inquiry Woman Held Key Figure SPY HUNT PRESSED BY U.S. AGENTS HERE | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/alfred-l-sherman.html | ALFRED L. SHERMAN | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/poetry-group-honors-dr-bregy.html | Poetry Group Honors Dr. Bregy | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/educators-assail-churchschool-aid-right-and-left-wing-leaders.html | EDUCATORS ASSAIL CHURCH-SCHOOL AID; Right and Left Wing Leaders Oppose Federal Funds for Non-Public Institutions PLAN NATION-WIDE FIGHT President's Advisers' Proposal Denounced-Others Defend Right of All to Benefit Conservative Group Also Acts Federal Program Urged | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/notes-of-social-actiities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Actiities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS PINEHURST SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/morris-l-shapera-orthodox-jewish-leader-head-of-chicago.html | MORRIS L. SHAPERA; Orthodox Jewish Leader, Head of Chicago Congregation | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/savings-and-loan-groups-gain.html | Savings and Loan Groups Gain | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/film-show-to-help-hospital.html | Film Show to Help Hospital | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/utility-earnings-pennsylvania-bell-telephone.html | UTILITY EARNINGS; Pennsylvania Bell Telephone. | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/miss-terry-wolff-wed-becomes-the-birde-of-leon-shusterman-in-home.html | MISS TERRY WOLFF WED; Becomes the Birde of Leon Shusterman in Home Barasch-Weinstock | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/to-choose-directors-in-roads-territory-illinois-central-will.html | TO CHOOSE DIRECTORS IN ROAD'S TERRITORY; Illinois Central Will Transfer Place of Meeting From New York to Chicago | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/youth-awakening-hailed-at-parley-recognition-of-potentialities.html | YOUTH AWAKENING HAILED AT PARLEY; Recognition of Potentialities Called Most Significant Event by Newbold Morris NEW HOPE FOR PEACE SEEN Judge Lehman Warns Against Discouragement at Jewish Welfare Conference Fascist Movements Scored Warns Against Discouragement | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/wright-leaves-jail-free-courts-drop-case-of-slayer-later-found-to.html | WRIGHT LEAVES JAIL FREE; Courts Drop Case of Slayer Later Found to Have Been Insane | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/troth-announced-of-cynthia-harts-madison-conn-girl-engaged-to-lieut.html | TROTH ANNOUNCED OF CYNTHIA HARTS; Madison, Conn., Girl Engaged to Lieut. Alan B. Banister of the U. S. Navy JUNE WEDDING IS PLANNED Prospective Bride Daughter of Army Officer-Fiance Member of Old Virginia Family | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/columbia-showing-in-nationals-boosts-stock-for-i-c-4a-meet.html | Columbia Showing in Nationals Boosts Stock for I. C. 4-A. Meet; Performances of Johnson, Weast, Ryan and Ganslen Bolster Lions' Chances of Victory in Games on Saturday Victory a Big Surprise A Swiftly Paced Competition Herbert the Ruler at 600. | True | By Arthur J. Daley | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/four-wagner-operas-on-next-weeks-list-metropolitan-plans-to-give.html | FOUR WAGNER OPERAS ON NEXT WEEK'S LIST; Metropolitan Plans to Give Eight Performances, Among Them a Children's Matinee | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/p-o-nomenclators.html | P. O. NOMENCLATORS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/varied-art-shows-listed-for-march-sharp-increase-in-number-of.html | VARIED ART SHOWS LISTED FOR MARCH; Sharp Increase in Number of Exhibitions Ranging From the Ancient to Modern - 30 ON WEEK'S CALENDAR Displays to Include French Etchings, Egyptian Items and Modern Canvases Portrait Show as Benefit Art Brevities | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/nazis-drop-march-as-austria-rings-graz-with-steel-troops-and-tanks.html | NAZIS DROP MARCH AS AUSTRIA RINGS GRAZ WITH STEEL; Troops and Tanks Sent and Bombers Fly Over City to Prevent Parade of 60,000 HITLERITES FILL STREETS Leaders Offer Government a 'Two-Day Truce'-Demand Seyss-Inquart Visit Them REBUFFED BY SCHUSCHNIGG Fatherland Front Members Hold Allegiance MeetingsNazis to Disguise Units Growing Peril to Regime Chancellor Asks Discipline GRAZ SURROUNDED, NAZIS DROP RALLY Sixteen Tanks Sent to Graz Seek a "War Fund" Berlin Watches With Interest | True | By Emil Vandaywireless To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/saves-on-rail-pensions-n-y-central-compares-law-to-its-old-private.html | SAVES ON RAIL PENSIONS; N. Y. Central Compares Law to Its Old Private System | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/wider-democracy-urged-its-extension-is-only-means-to-avert-war-j-w.html | WIDER DEMOCRACY URGED; Its Extension Is Only Means to Avert War, J. W. Wise Says | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dr-spalding-oldest-dartmouth-alumnus-portland-me-opthalmologist.html | DR. SPALDING, OLDEST DARTMOUTH ALUMNUS; Portland, Me., Opthalmologist Graduated in 1866- Master of 11 Languages-Dies at 91 | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/slalom-title-to-ringer-german-wins-canadian-crownriddell-ski-jump.html | SLALOM TITLE TO RINGER; German Wins Canadian Crown--Riddell Ski Jump Victor | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/french-gold-unchanged-banks-weekly-statement-also-shows-no-advances.html | FRENCH GOLD UNCHANGED; Bank's Weekly Statement Also Shows No Advances to State | True | Wireless TO THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/11168-airtreated-rail-cars.html | 11,168 Air-Treated Rail Cars | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/7th-or-8th-ave-parade-opposed.html | 7th or 8th Ave. Parade Opposed | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/justice-adolphe-stein.html | JUSTICE ADOLPHE STEIN | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/export-drop-cyclical-german-institute-sees-pace-of-reaction.html | EXPORT DROP 'CYCLICAL'; German Institute Sees Pace of Reaction Increasing | True | Wireless to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/cotton-prices-rise-for-fourth-week-gain-4-to-11-points-net-and.html | COTTON PRICES RISE FOR FOURTH WEEK; Gain 4 to 11 Points, Net, and Reach the Highest Levels Since Last September Crop Control an Influence Loan Stocks Watched COTTON PRICES RISE FOR FOURTH WEEK NEW ORLEANS PRICES UP Highest Levels Since September Reached in Week WEEK'S COTTON MARKET | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/era-of-expansion-is-seen-for-brazil-american-business-men-back-tell.html | ERA OF EXPANSION IS SEEN FOR BRAZIL; American Business Men, Back, Tell of a Real Market for Our Goods There PEOPLE FRIENDLY TO U. S. They Prefer Us to Merchants From Any Other Country, A. M. Andrews Says | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/mrs-william-w-miller.html | MRS. WILLIAM W. MILLER | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/foreign-trade-pacts-urged-by-aldrich-banker-praising-efforts-of.html | FOREIGN TRADE PACTS URGED BY ALDRICH; Banker, Praising Efforts of Hall, Issues Warning on Prohibitive Tariffs | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/j-a-mcarthy-in-new-post-becomes-executive-secretary-of-hotel.html | J. A. M'CARTHY IN NEW POST; Becomes Executive Secretary of Hotel Association | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/to-honor-rockefellers-i-rvingtontarrytown-chamber-to-pay-tribute-at.html | TO HONOR ROCKEFELLERS; I rvington-Tarrytown Chamber to Pay Tribute at Dinner | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/sports-today-basketball-billiards-boxing-hockey-squash-racquets.html | Sports Today; BASKETBALL BILLIARDS BOXING HOCKEY SQUASH RACQUETS SWIMMINGB TENNIS | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/sunday-card-game-illegal-in-newark-wpa-reveals.html | Sunday Card Game Illegal In Newark, WPA Reveals | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/vital-bills-face-test-in-congress-tax-revision-leads-measures-of.html | VITAL BILLS FACE TEST IN CONGRESS; TAX REVISION LEADS; Measures of Great Import to Administration Are Due for Action This Week REORGANIZATION AN ISSUE Senate to Take Up Proposal, Opposed by Agencies, to Eliminate Some of Them Would Extend Time Limit Clash on Controller's Office VITAL BILLS FACE TEST IN CONGRESS "Third Basket" Fight Expected Manufacturers to Testify | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/minor-grain-activity-restricted.html | Minor Grain Activity Restricted | True | Special to THE NEW YORK TIMES. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-washington.html | Best Sellers of the Week Here and Elsewhere; NEW YORK WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO | True | | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/loyalists-permit-mass-in-barcelona-daily-and-sunday-services-are.html | LOYALISTS PERMIT MASS IN BARCELONA; Daily and Sunday Services Are Now Held in Small Chapel--One Church to Be Opened PRAYERS FOR PEACE SAID Inquiry Made Into Plan to Ask Vatican Court to Try Captive Bishop of Teruel Chapel Accommodates 200 Regular Mass to Be Held Trial Is Held Unlikely | True | By Lawrence A. Femsworthwireless To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/dutch-skeptical-of-appeasement-believe-british-about-facewas-merely.html | DUTCH SKEPTICAL OF APPEASEMENT; Believe British About FaceWas Merely a Straw at Which Markets Grasped 'BETTER THAN NOTHING' Amsterdam Notes That Rise Last Week on a 'Negative Factor' Was Brief | True | By Paul Catzwireless To the New York Times. | C1B 367722 |
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/honor-sir-josiah-stamp-sir-gerald-and-lady-campbell-hosts-to-him.html | HONOR SIR JOSIAH STAMP; Sir Gerald and Lady Campbell Hosts to Him and Lady Stamp | True | | C1B 367722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-02-28 | 1938-02-28 | https://www.nytimes.com/1938/02/28/archives/speedier-granting-of-relief-is-urged-fusionlabor-bloc-in-council.html | SPEEDIER GRANTING OF RELIEF IS URGED; Fusion-Labor Bloc in Council Maps Program to Make the Work 'More Human' WOULD CUT WAITING TIME 'Sufficient and Efficient' Staff Should Give Aid Within a Week, Hollander Holds | True | | C1B 367722 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/george-de-camp-ohio-banker-long-in-service-of-federal-reserve.html | GEORGE DE CAMP; Ohio Banker Long in Service of Federal Reserve | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/relief-measure-sent-to-president-senate-adopts-250000000-deficiency.html | RELIEF MEASURE SENT TO PRESIDENT; Senate Adopts $250,000,000 Deficiency Outlay With House Amendment on Allocation MONTHLY RESTRICTION SET But, With $545,000,000 WPA Balance on Hand, $200,000,000 a Month Is Available | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/college-and-school-results-basketball-swimming-hockey.html | College and School Results; BASKETBALL SWIMMING HOCKEY | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/franks-major-points-in-opening-republican-policy-meeting-calls-for.html | Frank's Major Points in Opening Republican Policy Meeting; Calls for "Unfettered Minds" Basic Conditions" Sought Sees New Deal "Playing by Ear" Not a "Group of Yes Men" Finds "Human Erosion" Problem Warns of a Changed America Watchful Waiting Held Not Enough | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/wagner-winners-listed-prof-t-e-palesske-is-victor-in-siegfried.html | WAGNER WINNERS LISTED; Prof. T. E. Palesske Is Victor in 'Siegfried' Translation | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/overseas-auto-sales-up-106.html | Overseas Auto Sales Up 10.6% | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK SOUTHERN PINES MIAMI BEACH BERMUDA PINEHURST WESTCHESTER NEW JERSEY CONNECTICUT BELLEAIR | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/act-for-housatonic-rail-bonds.html | Act for Housatonic Rail Bonds | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/french-air-travel-increases.html | French Air Travel Increases | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/woman-picket-fined-1001-guilty-of-assault-at-bakeryorganizer-also.html | WOMAN PICKET FINED $1001; Guilty of Assault at Bakery--Organizer Also Convicted | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bond-group-to-ask-delay-on-milwaukee-meeting-of-holders-of-roads-5s.html | BOND GROUP TO ASK DELAY ON MILWAUKEE; Meeting of Holders of Road's 5s Votes to Request I. C. C. for Postponement of Hearing | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/financial-markets-stocks-close-lower-in-quiet-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Lower in Quiet Trading Bonds Decline-Dollar Steady--Wheat Off, Cotton Up | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/oppose-albany-bills-more-attacks-made-against-tax-appeal-changes.html | OPPOSE ALBANY BILLS; More Attacks Made Against Tax Appeal Changes | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/loss-for-h-m-byllesby-609876-deficit-in-1937-laid-to-depression-in.html | LOSS FOR H. M. BYLLESBY; $609,876 Deficit in 1937 Laid to Depression in Security Market | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/investment-firms-merge-burr-co-inc-absorb-eli-t-watson-co-inc.html | INVESTMENT FIRMS MERGE; Burr & Co., Inc., Absorb Eli T. Watson & Co., Inc. | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/economics-course-for-women.html | Economics Course for Women | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/douglas-f-cox-jr-of-west-orange-n-j-weds-miss-nancy-c-hancock-in.html | Douglas F. Cox Jr. of West Orange, N. J., Weds Miss Nancy C. Hancock in Paris, Ky. | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/reorganization.html | REORGANIZATION | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/danes-to-shut-leningrad-office.html | Danes to Shut Leningrad Office | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ecuador-charges-plot-two-imprisoned-for-planning-return-of.html | ECUADOR CHARGES PLOT; Two Imprisoned for Planning Return of Ex-President Velasco | True | Special Cable to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/a-correction.html | A: Correction | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/wholesale-trade-off-12-in-january-manufacturers-sales-down.html | WHOLESALE TRADE OFF 12% IN JANUARY; Manufacturers' Sales Down 29%--Jobbers' Stocks 3% Above Year Ago COLLECTION RATE DIPS Distributors' Figure at 65%, Against 67% in 1937, but Producers' Level Is Up | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-york-fund-picks-falconer-as-official-aide-of-brooklyn-bureau.html | NEW YORK FUND PICKS FALCONER AS OFFICIAL; Aide of Brooklyn Bureau Named Executive Director of Recently Formed Welfare Agency | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/signs-glitterednot-gold.html | Signs Glittered-Not Gold | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/deals-in-new-jersey-jersey-city-apartment-and-store-and-union-city.html | DEALS IN NEW JERSEY; Jersey City Apartment and Store and Union City House Sold | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/fred-tilden-elsey-coast-financier-61-head-of-the-american-trust-co.html | FRED TILDEN ELSEY, COAST FINANCIER, 61; Head of the American Trust Co., Also Leader in Civic Work, Dies in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/nancy-jane-hendley-is-engaged-to-marry-baltimore-girl-goucher.html | NANCY JANE HENDLEY IS ENGAGED TO MARRY; Baltimore Girl, Goucher College Graduate, to Be Married to Edward M. Furness | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/americans-to-play-canadiens-tonight-drive-for-second-place-will-be.html | AMERICANS TO PLAY CANADIENS TONIGHT; Drive for Second Place Will Be Continued by Dutton's Skaters at Garden MET. HOCKEY LEAGUE | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/trading-in-month-at-threeyear-low-only-14524824-shares-soldprices.html | TRADING IN MONTH AT THREE-YEAR LOW; Only 14,524,824 Shares Sold--Prices Rose Irregularly on Stock Exchange Here GAIN PUT AT 6.19 POINTS Dealings in Listed Bonds in February Were Smallest in Twenty Years BOND MARKET CURB MARKET | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/killed-in-riot-at-school-fete.html | Killed in Riot at School Fete | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/heflin-enters-house-fight.html | Heflin Enters House Fight | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/frigid-gale-sways-skyscrapers-blows-ships-aground-in-harbor.html | Frigid Gale Sways Skyscrapers, Blows Ships Aground in Harbor; Pedestrians Injured by Wind, Buildings Unroofed, Huge Signs Shaken--Liners Are Delayed Several Hours FRIGID GALE SWAYS CITY SKYSCRAPERS Freighter Blown Aground Icy Winds in Pennsylvania Blaze Laid to Engine Spark SCENES AS WIND STORM ROARED THROUGH NEW YORK | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/19-decisions-given-within-half-hour-stanley-reed-newest-justice.html | 19 DECISIONS GIVEN WITHIN HALF HOUR; Stanley Reed, Newest Justice, Delivers His First Finding, Reversing California Case NEW MEXICO TAX UPHELD Court Sustains Levy on OutState Advertising--Southwestern Bell Loses Plea | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/young-republicans.html | YOUNG REPUBLICANS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/hodza-will-reply-firmly-to-hitler-minority-is-quiescent-position-of.html | HODZA WILL REPLY FIRMLY TO HITLER; Minority Is Quiescent Position of Czechoslovakia Has Been Strengthened by Commitment of France PRAGUE IS REASSURED Sudeten Germans Are Quiet and Their Status Will Not Be Open to Negotiation Cabinet to Be Changed | True | Wireless to THE NEW YORK TIMES.By Anne O'Hare McCormick | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/to-study-licensing-bill-senators-will-hear-r-obrien-of-sec-today-on.html | TO STUDY LICENSING BILL; Senators Will Hear R. O'Brien of SEC Today on Proposal | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bond-offerings-by-municipalities-jacksonville-fla-soon-to-put-up.html | BOND OFFERINGS BY MUNICIPALITIES; Jacksonville, Fla., Soon to Put Up $1,000,000 of Electric Revenue Securities WARRANTS BY CALIFORNIA State to Receive Bids Today for $4,054,073 Issue--Some Awards Made State of California Lexington, Mass. Warren, Ohio Malden, Mass. Cambridge, Mass. Waterloo, Iowa Fairfield, Conn. Taunton, Mass. Memphis, Tenn. Hamtramck, Mich. Warren County, N. Y. Westerly, R. I. Waterford, Mich. BOND AVERAGES | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/knife-and-poison-fail-woman-dies-in-leap-widow-of-movie-executive.html | KNIFE AND POISON FAIL, WOMAN DIES IN LEAP; Widow of Movie Executive Sends Will to Friend and Leaves Note for Police | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/campaign-planned-to-fight-chain-tax-meeting-to-unify-opposition-to.html | CAMPAIGN PLANNED TO FIGHT CHAIN TAX; Meeting to Unify Opposition to Patman and State Acts Called by Magnus N. Y. HEARING TOMORROW Large Group to Attend Session in Albany to Protest the Schwartzwald Bill | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/13-world-marks-by-u-s-athletes-including-owenss-put-on-books-his.html | 13 World Marks by U. S. Athletes, Including Owens's, Put on Books; His 0:10.2 for 100 Meters and Towns's 0:13.7 in Hurdles Among 27 Records Accepted--Wooderson's 4:06.4 Mile Approved Mile Mark to British | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/lehman-requests-prompt-passage-of-insurance-bill-message-to.html | LEHMAN REQUESTS PROMPT PASSAGE OF INSURANCE BILL; Message to Legislature Commends Savings Bank Plan as Aid to Wage-Earners ACTS TO STEM OPPOSITION 10,000 Telegrams Against the Measure, a Record for Recent Years, Pour Into Capitol THE GOVERNOR'S MESSAGE LEHMAN APPEALS ON INSURANCE BILL Poll of Savings Banks Cited | True | By Warren Moscowspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-alice-coles-is-married-here-daughter-of-late-bishop-and-mrs-w-t.html | MRS. ALICE COLES IS MARRIED HERE; Daughter of Late Bishop and Mrs. W. T. Sabine Bride of August Rubsamen THEY PLAN SOUTHERN TRIP Bride Has No Attendants--Bridegroom's Brother Serves as the Best Man | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/fulton-bank-in-new-home.html | Fulton Bank in New Home | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/harrison-scores-in-straight-games-turns-back-boochever-in-the.html | HARRISON SCORES IN STRAIGHT GAMES; Turns Back Boochever in the Quarter-Final of Squash Racquets Play DOEG DEFEATS REYNOLDS Slated to Meet Cerebelli in Semi-Finals--Hoffman and Pool Win at Doubles Reach Final Round Van Nostrand Wins | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ickes-fund-upheld-under-house-fire-republicans-fail-in-efforts-to.html | ICKES FUND UPHELD UNDER HOUSE FIRE; Republicans Fail in Efforts to Slash Publicity Items in Supply Measure BACON WINS $5,000 CUT Gets 'Confidential' Emergency Sum and Inquiry Clause Out of Appropriation Bill | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/lets-road-repledge-bonds.html | Lets Road Repledge Bonds | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/austria-resists-anschluss.html | AUSTRIA RESISTS ANSCHLUSS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-opera-is-seeni-n-dress-rehearsal-guild-members-are-guests-at.html | NEW OPERA IS SEENI N DRESS REHEARSAL; Guild Members Are Guests at Trial Performance of 'Amelia Goes to the Ball' MUSIC NOTES | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/paintings-presented-to-the-museum-of-modern-art.html | PAINTINGS PRESENTED TO THE MUSEUM OF MODERN ART | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/william-d-caroe.html | WILLIAM D. CAROE | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/copeland-heads-inquiry-on-sea-labor-problems.html | Copeland Heads Inquiry On Sea Labor Problems | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/curb-broker-suspended-exchange-acts-when-e-h-sherwood-announces.html | CURB BROKER SUSPENDED; Exchange Acts When E. H. Sherwood Announces Embarrassment | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/joseph-w-crook.html | JOSEPH W. CROOK | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bond-prices-down-in-a-dull-market-volume-shrinks-to-4886400-on.html | BOND PRICES DOWN IN A DULL MARKET; Volume Shrinks to $4,886,400 on Stock Exchange, $284,900 for the Federal Group | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/the-play-katharine-daytons-save-me-the-waltz-is-the-romance-of-a.html | THE PLAY; Katharine Dayton's 'Save Me the Waltz' Is the Romance of a Dictator | True | By Brooks Atkinson | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/toscanini-on-drum-hunt-sends-to-chicago-for-one-big-enough-for.html | TOSCANINI ON DRUM HUNT; Sends to Chicago for One Big Enough for Benefit Concert | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/panama-cabinet-changed-presidents-brother-replaces-minister-of.html | PANAMA CABINET CHANGED; President's Brother Replaces Minister of Government | True | Special Cable to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/decrease-in-loans-reported-by-banks-advances-to-business-decline.html | DECREASE IN LOANS REPORTED BY BANKS; Advances to Business Decline $14,000,000 and to Brokers and Dealers $16,000,000 RESERVE BALANCES RISE The 'Federal System Shows Changes in Week Ended on Feb. 23-Deposits Up Here | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/orders-insull-suit-tried-illinois-court-refuses-to-dismiss-65000000.html | ORDERS INSULL SUIT TRIED; Illinois Court Refuses to Dismiss $65,000,000 Action | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/clee-poll-reform-blocked-in-jersey-senate-bars-action-on-bill-to.html | CLEE POLL REFORM BLOCKED IN JERSEY; Senate Bars Action on Bill to Aid Inquiry on Hudson Vote for Governor HOUSING MEASURES PASS But Row Over New Controller May Hinder Drive for Jobs Through Federal Funds World Fair Plan Adopted Job Drive Strikes Obstacle | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/fcc-hearing-set-on-radio-power-arguments-to-be-received-may-16-on.html | FCC HEARING SET ON RADIO POWER; Arguments to Be Received May 16 on Pleas for 'Super' Broadcasting Licenses 15 SEEK 500 KILOWATTS McNinch Also Announces Move to Set Up Uniform System of Station Accounting | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/security-offers-pell-in-february-total-of-121274000-was-smallest.html | SECURITY OFFERS PELL IN FEBRUARY; Total of $121,274,000 Was Smallest for That Month in Three Years ONE STOCK ISSUE PLACED Volume Was Above January, but $240,805,000 Under Same Period in 1937 | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sports-today-basketball-billiards-boxing-fencing-hockey-ice.html | Sports Today; BASKETBALL BILLIARDS BOXING FENCING HOCKEY ICE CARNIVAL SQUASH TENNIS SQUASH RACQUETS SWIMMING TENNIS WRESTLING | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-parking-ban-starts-day-early-ten-streets-in-the-financial.html | NEW PARKING BAN STARTS DAY EARLY; Ten Streets in the Financial District Added to List to Expedite Traffic TRUCK DRIVERS PLEASED Taxis Make Better Time and Garages and Parking Lots Have Rush of Business | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/women-open-clubrooms-500-attend-dinner-party-of-university.html | WOMEN OPEN CLUBROOMS; 500 Attend Dinner Party of University Orgnization | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/special-services-to-usher-in-lent-ash-wednesday-to-be-marked-in.html | SPECIAL SERVICES TO USHER IN LENT; Ash Wednesday to Be Marked In Cathedrals and Churches Throughout the City DAILY SERMONS PLANNED All Denominations Schedule Observances for 40 Days of Prayer and Fasting Bishop Stires to Preach Verdi's "Requiem" to Be Sung Lenten Series Planned | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/army-orders-and-assignments-colonels-lieutenant-colonel-captains.html | Army Orders and Assignments; COLONELS LIEUTENANT COLONEL CAPTAINS FIRST LIEUTENANTS WARRANT OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/livestock-in-chicago-hogs-cattle-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE HOGS CATTLE SHEEP | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/cocacola-earned-24681616-in-1937-profit-after-all-charges-compared.html | COCA-COLA EARNED $24,681,616 IN 1937; Profit After All Charges Compared With $20,398,078 in the Previous Year EQUAL TO $5.73 A SHARE Results of Operations of Other Corporations, With Comparative Figures PROFIT FOR LERNER STORES $2,003,616 for 1937 Compares With $2,181,510 for 1936 AMERICAN STEEL PROFIT Net for Year Is $3,617,762, Equal to $2.83 a Share OTHER CORPORATE REPORTS COCA-COLA EARNED $24,681,616 IN 1937 | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/colgateyoung.html | Colgate-Young | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/wood-pulp-exports-higher.html | Wood Pulp Exports Higher | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/city-votes-funds-for-weeks-relief-only-mayore-scores-state-over.html | City Votes Funds for Week's Relief Only; Mayore Scores State Over Utility Levy | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/moseley-wins-sailing-cup.html | Moseley Wins Sailing Cup | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mcnutt-ends-white-house-talks.html | McNutt Ends White House Talks | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/cunningham-to-try-for-an-odd-double-will-run-mile-and-600-facing-he.html | CUNNINGHAM TO TRY FOR AN ODD DOUBLE; Will Run Mile and 600, Facing Herbert in Shorter Race, at K. of C. Games MARK CREDITED TO BRIGHT He, Not Lash, Set Three-Mile Record at A. A. U. MeetCollege Entries Listed Double Completed Before Bright Discovers Error Jumping Fields Listed | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/union-organizer-sees-gay-unemployment-conditions-in-wall-street.html | UNION ORGANIZER SEES GAY; Unemployment Conditions in Wall Street Discussed | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. ARRIVAL OF BUYERS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/dr-fred-m-lowe-newton-physician-diagnosed-his-ailment-and-predicted.html | DR. FRED M. LOWE; Newton Physician Diagnosed His Ailment and Predicted Death | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/admits-burglaries-in-25-hotels-here-suave-prisoner-estimates-his.html | ADMITS BURGLARIES IN 25 HOTELS HERE; Suave Prisoner Estimates His Loot in Year at $50,000--Furs and Jewelry Stolen | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/business-world-merchandise-orders-heavy-reduce-park-tilford.html | Business World; Merchandise Orders Heavy Reduce Park & Tilford Whiskies Crawford Sale to End March 15 Predict Wash Goods Shortage Seek Law for Beer Tax Refunds Rug Retailers Curb Orders Greige Goods Sales Mainly Spot Gray Cloth Quiet but Steady | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/custom-tailors-to-stress-design-start-campaign-after-success-in.html | CUSTOM TAILORS TO STRESS DESIGN; Start Campaign, After Success in Selling Color to Men, as Cutters Meet LESS NOVELTY AT SHOW But Sport Coat Without Lapels or Collar Appears--Sales for Spring Pick Up | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/navy-bill-is-ready-for-report-today-house-committee-ends-hearings.html | NAVY BILL IS READY FOR REPORT TODAY; House Committee Ends Hearings After Glenn L. Martin Urges Big Sea, Air Increases BARLOW CREATES UPROAR His Demand to Testify Again Follows Criticism of His New Aerial Mine Questioned on Barlow Mines Navy Urges Doubled Air Force Martin Favors Battleships Criticizes Barlow Invention | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-j-a-liester-has-daughter.html | Mrs. J. A. Liester Has Daughter | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/chicago-curb-to-cease-operations-on-march-15.html | Chicago Curb to Cease Operations on March 15 | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/gasoline-station-owners-fined.html | Gasoline Station Owners Fined | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/raymond-w-treacy.html | RAYMOND W. TREACY | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/puerto-rico-ready-to-repel-invasion-enemy-fleet-gathers-in-the.html | PUERTO RICO READY TO REPEL 'INVASION'; ' Enemy' Fleet Gathers in the Caribbean to Strike by Friday at island's Defenses PRESIDENT'S SON REPORTS Lieut. Col. James Roosevelt Probably Will Join Marine Force With 'Attackers' James Roosevelt Reports General McCoy Arrives | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/senators-at-work-on-war-tax-policy-task-of-drafting-a-permanent.html | SENATORS AT WORK ON WAR TAX POLICY; Task of Drafting a Permanent Program Is Undertaken by Finance Subcommittee CONNALLY IS CHAIRMAN With No Division on Principle of Controlling Profits, There Are Differences on How Differences as to Method Nye Bill to Take Profit Out of War | True | By-Charles W. Hurdspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/roosevelt-greets-army-flight-chief-col-olds-goes-to-white-house.html | ROOSEVELT GREETS ARMY FLIGHT CHIEF; Col. Olds Goes to White House After Record-Breaking Trip to Buenos Aires and Back CARRIES ORTIZ MESSAGE ' Flying Fortresses' Reported Superior to Any Other Planes for Defense Purposes Text of Message Text of Message ' Flying Fortresses' Rep Superior to Any Other ?? for Defense Purpose | True | Special to THE NEW YORK TIMES.ROBERTO M. ORTIZ. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/calls-tax-destruction-irving-c-fox-attacks-patman-bill-before.html | CALLS TAX 'DESTRUCTION'; Irving C. Fox Attacks Patman Bill Before Advertising Club | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/poletti-is-suggested-for-convention-post-jurist-said-to-be-favored.html | POLETTI IS SUGGESTED FOR CONVENTION POST; Jurist Said to Be Favored for the Democratic Leadership by Gov. Lehman and Others | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/food-exports-up-208.html | Food Exports Up 208% | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/carnegie-institute-head-wins-engineers-medal.html | Carnegie Institute Head Wins Engineers' Medal | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/transit-workers-lose-in-high-court-bench-refuses-to-review-new-york.html | TRANSIT WORKERS LOSE IN HIGH COURT; Bench Refuses to Review New York Denial of Temporary Injunction on Closed Shop DOES NOT RULE ON MERITS Other Findings Back Picketing to Force Unionization and Company Union Dissolution Further Test Move Undecided Violation of Rights Charged An Allen State of Affairs" Foes of Closed Shop to Confer Opposes Capone Review | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/veteran-editors-honored.html | Veteran Editors Honored | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/armstrong-stops-burns-scores-in-second-round-for-34th-knockout-in.html | ARMSTRONG STOPS BURNS; Scores in Second Round for 34th Knockout in Last 35 Starts | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sports-of-the-times-preliminary-dash-around-the-bases-one-for-the.html | Sports of the Times; Preliminary Dash Around the Bases One for the Book On the Other Side Closing Odds The General Staff College | True | By John Kieran | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/retired-police-captain-honored.html | Retired Police Captain Honored | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/john-shepards-jr-palm-beach-hosts-count-jerzy-potocki-guest-of.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; Count Jerzy Potocki Guest of Honor at a Dinner Given by Them in Casa del Pastor COLONISTS ATTEND BALL Large Fete Held by Marques and Marquesa George de Cuevas in Their Home | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/u-s-not-to-borrow-more-new-money-baby-bond-sales-and-extra-bill.html | U. S. NOT TO BORROW MORE 'NEW MONEY'; Baby Bond Sales and Extra Bill Issues Suffice for Now, Morgenthau Says MARCH FINANCING STUDIED Details Will Be Worked Out Thursday--Rate on the Weekly Loan Lower Bills Bring Lower Rate Par Bid on 106-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/gerson-foes-seek-inquiry-by-state-plan-to-ask-investigation-by.html | GERSON FOES SEEK INQUIRY BY STATE; Plan to Ask Investigation by Legislature Is Adopted at Committee Meeting NEW JOB IS ATTACKED Brief Contends That Post of Confidential Examiner Is Non-Existent | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/plane-landing-record-is-set-unintentionally.html | Plane Landing Record Is Set Unintentionally | True | Special Cable to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/japanese-leader-visits-yarnell.html | Japanese Leader Visits Yarnell | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/auto-financing-down-48.html | Auto Financing Down 48% | True | Special to THE NEW YORK TIMES. | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/letters-to-the-times-automobile-insurance-rates-magistrate.html | Letters To The Times; Automobile Insurance Rates Magistrate Schurman's Views Said to Be Based on Wrong Premises Abuses in Credit System Mitchell Resolution for Investigation of Instalment Sales Approved Difference Justified Based on City Record Women and Our Times DUSK IN THE SUGAR WOODS Ferry Service Wanted | True | IRENE H. CALLAWAY.W. BRUCE COBB.ANNE ROTE.WILLIAM LESLIE.CHARLES MALAM.WILLIAM LESLIE. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/biglowburke.html | Biglow-Burke | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/promoted-by-erie-railroad.html | Promoted by Erie Railroad | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bronx-houses-sold-apartments-in-haviland-and-leland-avenues-in.html | BRONX HOUSES SOLD; Apartments in Haviland and Leland Avenues in Deals | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/divorces-george-steele-former-evelyn-fahnestock-obtains-decree-in.html | DIVORCES GEORGE STEELE; Former Evelyn Fahnestock Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/crane-wins-12590-as-cue-play-opens-downs-procita-in-29-innings-in.html | CRANE WINS, 125-90, AS CUE PLAY OPENS; Downs Procita in 29 Innings in the World Title Pocket Billiard Tournament LOSER RUNS 32 IN 27TH Mosconi Victor Over Kelly by 125-61 in 26 FramesGets String of 54 Fifteen-Point Forfeit Crane Has Run of 20 | True | By Louis Effrat | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/film-to-feature-cotton-evening.html | Film to Feature 'Cotton Evening' | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/fair-plans-rest-center-benches-and-soft-music-to-be-offered-says.html | FAIR PLANS REST CENTER; Benches and Soft Music to Be Offered, Says Welfare Aide | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/christman-services-tonight.html | Christman Services Tonight | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-zealand-alters-tariffs.html | New Zealand Alters Tariffs | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/charles-d-graham-alderman-in-1879-official-of-old-city-of-brooklyn.html | CHARLES D. GRAHAM, ALDERMAN IN 1879; Official of Old City of Brooklyn Dies--A Founder of Thomas Hunter Association | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/food-tonnage-holds-up-dollar-volume-drop-due-to-prices-according-to.html | FOOD TONNAGE HOLDS UP; Dollar Volume Drop Due to Prices, According to Institute | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/lauder-to-sing-over-radio.html | Lauder to Sing Over Radio | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mary-e-carroll-to-be-wed-in-may-new-york-girl-formerly-of.html | MARY E. CARROLL TO BE WED IN MAY; New York Girl, Formerly of Pittsburgh, Will Be Married to Paul L. Grambs SHE ATTENDED WESTOVER Bride-elect Active in Junior League--Fiance an Alumnus of Lafayette College | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/stocks-in-london-paris-and-berlin-most-sections-sag-in-small.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Sag in Small Turnover in EnglandInternationals Off FRENCH TRADERS SHY Prices Move in Narrow Range, Principally DownwardReich Market Quiet Market in Paris Hesitant LONDON PARIS BERLIN ZURICH MILAN AMSTERDAM Signs of Weakness in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bond-redemptions-31690000-in-month-february-total-was-smallest-for.html | BOND REDEMPTIONS $31,690,000 IN MONTH; February Total Was Smallest for Any Month Since December, 1934 | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/stock-market-indices-international-average-rises-in-week-from-635.html | STOCK MARKET INDICES; International Average Rises in Week From 63.5 to 64.6 | True | Special Cable to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ishbel-mdonald-wed-to-handyman-daughter-of-late-exprime-minister.html | ISHBEL M'DONALD WED TO HANDYMAN; Daughter of Late Ex-Prime Minister Married to Norman Ridgley in Semi-Secrecy | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/senate-overrides-economy-demand-passestreasurypostoffice-bill-of.html | SENATE OVERRIDES ECONOMY DEMAND; PassesTreasury-Postoffice Bill of $1,402,404,022--Exceeds House by $2,051,736 10% CUT LAUGHED DOWN King Joins Vandenberg in Vain Fight for Slash, Warning of a Possible 4-Billion Deficit | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/parkway-offered-to-state-as-a-gift-westchester-board-to-submit-plan.html | PARKWAY OFFERED TO STATE AS A GIFT; Westchester Board to Submit Plan at Albany for Use of Bronx River Road | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/wood-field-and-stream-crow-is-a-wary-bird-considered-a-table.html | Wood, Field and Stream; Crow Is a Wary Bird Considered a Table Delicacy Some Oppose Shooting | True | By Raymond B. Camp | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/palestine-group-to-start-studies-ormsbygore-names-3-civil-servants.html | PALESTINE GROUP TO START STUDIES; Ormsby-Gore Names 3 Civil Servants Who Will Examine Proposal of Partition WOODHEAD IS CHAIRMAN British Commission Will Meet Shortly and Go Out to Their Field Some Time in April | True | Special Cable to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/plan-revision-delays-radiokeith-hearing-court-gives-atlas-counsel.html | PLAN REVISION DELAYS RADIO-KEITH HEARING; Court Gives Atlas Counsel Until March 11 to Present Changes in Reorganization Proposal | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/news-and-notes-of-the-advertising-field-ads-for-foreign-trade-week.html | News and Notes of the Advertising Field; Ads for Foreign Trade Week Black and White in 124 Papers Lanham Bill Hearing Set Display Exhibit Planned Sealtex Doubles Advertising Papers to Compete for Ayer Cup Retail Linage Down 6.8% Personnel Notes Gets Two Colgate Accounts | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ohio-senate-holds-to-davey-inquiry-votes-to-stay-in-session-at-same.html | OHIO SENATE HOLDS TO DAVEY INQUIRY; Votes to Stay in Session at Same Time as a Removal Petition Is Started | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/2-delegates-sailing-for-leprosy-parley-third-doctor-to-leave.html | 2 DELEGATES SAILING FOR LEPROSY PARLEY; Third Doctor to Leave Tomorrow for World Conference on Disease in Cairo | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mgill-sextet-wins-and-clinches-title-defeats-toronto-team-72-in.html | M'GILL SEXTET WINS AND CLINCHES TITLE; Defeats Toronto Team, 7-2, in College League--O'Brien Is Leading Scorer STANDING OF THE TEAMS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/parents-discuss-peace-programs-urged-for-school-home-and-community.html | PARENTS DISCUSS PEACE; Programs Urged for School, Home and Community | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/russians-approve-trial-of-exchiefs-all-sections-unite-by-radio-in.html | RUSSIANS APPROVE TRIAL OF EX-CHIEFS; All Sections Unite by Radio in Demanding Punishment for the 21 Accused GUILT OF GROUP ADMITTED Purpose of Hearing Said to Be to Reveal to Masses That Internal Foes Are Beaten | True | By Walter Durantywireless To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/steel-operations-drop-36-per-cent-in-week.html | Steel Operations Drop 3.6 Per Cent in Week | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/eastman-kodaks-employes-get-3425000-today-in-companys-largest-wage.html | Eastman Kodak's Employes Get $3,425,000 Today in Company's Largest Wage Dividend | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bacon-advances-in-bermuda-golf-gains-final-by-winning-from-pierson.html | BACON ADVANCES IN BERMUDA GOLF; Gains Final by Winning From Pierson, 6 and 5--Sheldon Turns Back Waldo MILLER SETS LINKS MARK Cards a 67 in Beaten-Eight Class--Yacht Solenta Is Damaged in Trial Waldo's Rally Is Futile Sails and Rigging Undamaged | True | Special Cable to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/cargill-case-up-today-directors-of-chicago-board-of-trade-to-hear.html | CARGILL CASE UP TODAY; Directors of Chicago Board of Trade to Hear Charges | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-s-h-frank.html | MRS. S. H. FRANK | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/dr-william-h-freeman-professor-emeritus-of-the-new-york-homeopathic.html | DR. WILLIAM H. FREEMAN; Professor Emeritus of the New York Homeopathic College | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bethlehem-steel-sees-earle-plot-charges-major-conspiracy-to.html | BETHLEHEM STEEL SEES EARLE 'PLOT'; Charges 'Major Conspiracy' to Governor, C. I. O. and Others in Closing Mills in Strike SHERIFF'S PLEA HELD PART Editor's Earlier Denunciation of Strike Cited in Defense of Citizens Committee | True | By Russell B. Porterspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/style-show-march-24-will-aid-stony-wold-members-of-society-will-act.html | STYLE SHOW MARCH 24 WILL AID STONY WOLD; Members of Society Will Act as Manikins at Event to Be Given by Auxiliary of Sanatorium | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/books-published-today.html | Books Published Today | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/the-civil-service-united-states.html | The Civil Service; United States | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/exports-and-imports-by-groups-in-january-raw-material-imports.html | EXPORTS AND IMPORTS BY GROUPS IN JANUARY; Raw Material Imports Heavily Reduced--Manufactured Exports Below December. | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/italians-say-butenko-is-writing-in-country-missing-soviet-charge.html | ITALIANS SAY BUTENKO IS WRITING IN COUNTRY; Missing Soviet Charge d'Affaires Vanishes From Rome--Reported Closely Watched | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/pipeline-deliveries-decline.html | Pipe-Line Deliveries Decline | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/robert-lee-bailey.html | ROBERT LEE BAILEY | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/panzer-conquers-upsala-men-win-6243-and-women-score-5210-at.html | PANZER CONQUERS UPSALA; Men Win, 62-43, and Women Score, 52-10, at Basketball | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/soviet-trial-delay-urged-by-us-group-message-asks-postponement-to.html | SOVIET TRIAL DELAY URGED BY U.S. GROUP; Message Asks Postponement to Allow Arrival in Moscow of Body of Observers DANGER TO JUSTICE SEEN Will Irwin, Villard and Holmes Among Signers--Hearing Is Scheduled for Tomorrow Effect on Justice Cited Marks Fourth Major Trial SOVIET TRIAL DELAY URGED BY U.S.GROUP Radek Escaped Execution All Branches Affected Fate Remains Unknown GO ON TRIAL TOMORROW IN SOVIET "PURGE" | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/purdue-routs-chicago-wins-6433-to-keep-basketball-lead-in-big-ten.html | PURDUE ROUTS. CHICAGO; Wins, 64-33, to Keep Basketball Lead in Big Ten | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/money-quotations-unchanged-in-month-openmarket-rates-continued-on.html | MONEY QUOTATIONS UNCHANGED IN MONTH; Open-Market Rates Continued on Stock Exchange and Curb--Treasury Bill Discount Low | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/yack-keeps-ring-title.html | Yack Keeps Ring Title | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/hialeah-park-chart-hialeah-park-entries-oaklawn-park-entries-fair.html | HIALEAH PARK CHART; Hialeah Park Entries Oaklawn Park Entries Fair Grounds Results Santa Anita Results Santa Anita Entries Fair Grounds Entries | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/14000-see-davis-stop-two-rivals-kankakee-lightweight-stars-in.html | 14,000 SEE DAVIS STOP TWO RIVALS; Kankakee Lightweight Stars in Golden Cloves Tourney at Chicago Stadium 180 Contests Held Forsner Beats Pecoraro | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/state-diving-title-gained-by-zahanek-triumphs-over-shrebnick-in.html | STATE DIVING TITLE GAINED BY ZAHANEK; Triumphs Over Shrebnick in Highboard Competition--Laurels to Cannon | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-t-j-mumford-hostess-at-dinner-lady-decies-honored-by-her-at.html | MRS. T. J. MUMFORD HOSTESS AT DINNER; Lady Decies Honored by Her at Party Here--Mr. and Mrs. Arnall Hodges Entertain SEVERAL GIVE LUNCHEONS Kathleen Kennedy, Daughter of the Ambassador to Great Britain, Guest of Honor | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/pershing-improves-able-to-take-food-progress-is-so-satisfactory.html | PERSHING IMPROVES; ABLE TO TAKE FOOD; Progress Is So Satisfactory That Physician Suspends Bulletins Until Today KIDNEY TROUBLE RECEDES General His Son to the Bedside in Evening and They Have a Long Talk Holds Gains of the Day PERSHING HAS GAIN; ABLE TO TAKE FOOD Calls Son to Bedside Veterans Send Message | True | By F. Raymond Daniellspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/dreiser-fights-judgment-tells-appeals-court-16393-to-liveright.html | DREISER FIGHTS JUDGMENT; Tells Appeals Court $16,393 to Liveright Would Wipe Him Out | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/duncan-campbell-lyle-head-master-of-the-mcdonough-school-dies-in.html | DUNCAN CAMPBELL LYLE; Head Master of the McDonough School Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-bertram-nirenberg-albany-artists-painting-won-prize-at.html | MRS. BERTRAM NIRENBERG; Albany Artist's Painting Won Prize at Exhibition Jan. 16 | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/hitler-again-orders-nazis-here-to-quit-bund-and-all-such-groups.html | Hitler Again Orders Nazis Here To Quit Bund and All Such Groups; German Ambassador Informs Hull of Demand Sent to Nationals in America--Upward of 400,000 Affected HITLER DEMANDS NAZIS QUIT BUND Hull Explained Our Oath Order Given Here In 1935 Berlin Views as to Clubs | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/britain-admits-sabotage-on-huge-new-bombers.html | Britain Admits Sabotage On Huge New Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/houses-and-stores-in-brooklyn-sales-two-4story-apartments-and-plot.html | HOUSES AND STORES IN BROOKLYN SALES; Two 4-Story Apartments and Plot for Gasoline Station Among Transfers | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/firm-to-change-name-is-now-block-maloney-cochanges-in-other-houses.html | FIRM TO CHANGE NAME; Is Now Block, Maloney & Co.Changes in Other Houses | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/exkaisers-wife-plans-a-rest-cure-in-bavaria.html | Ex-Kaiser's Wife Plans A Rest Cure in Bavaria | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/trade-commission-orders-golf-ball-makers-and-p-g-a-to-quit.html | Trade Commission Orders Golf Ball Makers And P. G. A. to Quit Price-Fixing Practices | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/in-the-nation-senate-tax-reform-prospect-aided-by-baruch-hope-in.html | In The Nation; Senate Tax Reform Prospect Aided by Baruch Hope in Finance Committee Blames the Government | True | By Arthur Krock | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sidney-seligson-and-lewis-eliminate-seeded-men-in-national-indoor.html | Sidney Seligson and Lewis Eliminate Seeded Men in National Indoor Tennis; HALL UPSET, 6-4 7-5, BY SIDNEY SELIGSON Leading in Each Set, Jersey Veteran Twice Drops Four Straight Games LEWIS TOPS DUNN, 6-2, 6-4 Miss Taubele Forced to Third Frame by Miss Kingsbury in First Round Lively Tussle Develops THE SUMMARIES ASPIRANTS FOR NET LAURELS BEFORE MATCHES YESTERDAY | True | By Allison Danzig | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-air-service-planned-dutch-east-indies-planes-will-go-on-up-to.html | NEW AIR SERVICE PLANNED; Dutch East Indies Planes Will Go On Up to Manila | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/police-department.html | Police Department | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/moscows-new-purge.html | MOSCOW'S NEW PURGE | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Vincent J. Deo | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/jersey-poll-aides-held-four-arrested-for-refusing-to-assist.html | JERSEY POLL AIDES HELD; Four Arrested for Refusing to Assist Assembly Inquiry | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/cuban-polling-booths-set-afire.html | Cuban Polling Booths Set Afire | True | Special Cable to THE NEW YORK TIMES | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sherman-t-edwards.html | SHERMAN T. EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/educators-urged-to-aid-democracy-presidents-message-to-session-of.html | EDUCATORS URGED TO AID DEMOCRACY; President's Message to Session of 10,000 Calls on Them to Meet World Problems RELIGIOUS ISSUE DECRIED Dearborn. Warns of Reviving 'Klan Spirit'--Six Honored for Improving Schools Opposition Gains support Helen Keller Is Speaker Six Honored for Feats | True | By Eunice Fuller Barnardspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/burning-schooner-is-abandoned.html | Burning Schooner is Abandoned | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/federal-arts-bill-urged-at-hearing-burgess-meredith-jane-cowl-orson.html | FEDERAL ARTS BILL URGED AT HEARING; Burgess Meredith, Jane Cowl, Orson Welles and Lillian Gish Are Witnesses WPA PROJECTS PRAISED Permanent Patronage Asked-- Dreiser Appears and Rockwell Kent Sends Message Poets Can't "Get to First Base" | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/australias-team-ahead-tallies-477-and-150-for-three-against.html | AUSTRALIA'S TEAM AHEAD; Tallies 477 and 150 for Three Against Tasmania at Cricket | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/woman-dies-in-fire-four-others-hurt-in-blaze-in-rooming-house-in.html | WOMAN DIES IN FIRE; Four Others Hurt in Blaze in Rooming House in Harlem | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/world-court-reviewed-dr-hudson-tells-of-its-work-in-talk-at.html | WORLD COURT REVIEWED; Dr. Hudson Tells of Its Work in Talk at Luncheon Here | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/city-college-student-magazine-is-barred-by-business-dean-after.html | City College Student Magazine Is Barred By Business Dean After Attack by Priest | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/fire-department.html | Fire Department | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/jekyll-island-club-lists-golf-winners-the-sixth-annual-invitation.html | JEKYLL ISLAND CLUB LISTS GOLF WINNERS; The Sixth Annual Invitation Tournament Ends--Many Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/untermyer-scores-mayor-on-transit-upholds-commission-in-letter-to.html | UNTERMYER SCORES MAYOR ON TRANSIT; Upholds Commission in Letter to Fullen, Saying Body 'Rescued 5-Cent Fare' | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/cotton-seat-sale-unchanged.html | Cotton Seat Sale Unchanged | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/15point-tax-rise-indicated-for-city-council-is-called-for-special.html | 15-POINT TAX RISE INDICATED FOR CITY; Council is Called for Special Meeting Today to Fix Basic Levy for 1938 ACTION ON TRANSIT URGED Schanzer to Ask Appointment of Committee to Prepare Unification Program Seeks to Stop Bickerings Quill Inquiry Resumed | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/priest-shot-in-warsaw-communist-wants-to-display-his-contempt-for.html | PRIEST SHOT IN WARSAW; Communist Wants to Display His Contempt for Religion | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/dividend-payments-down-for-february-842-companies-309970361-however.html | DIVIDEND PAYMENTS DOWN FOR FEBRUARY; 842 Companies' $309,970,361, However, Compares With January's $281,714,493 | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/events-today.html | EVENTS TODAY | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bank-buys-building-on-first-ave-corner-manufacturers-trust-acquires.html | BANK BUYS BUILDING ON FIRST AVE. CORNER; Manufacturers Trust Acquires Property Through the State WBanking Department | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bonbright-on-power-authority.html | Bonbright on Power Authority | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/late-rally-lifts-cotton-3-to-8-points-market-moves-out-of-narrow.html | LATE RALLY LIFTS COTTON 3 TO 8 POINTS; Market Moves Out of Narrow Range on Buying of Old and New Crop Contracts SUBSIDY IS EXPLAINED 2.4 Cents a Pound Will Be Paid on Average Yield Instead of on Entire Production | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/blood-test-law-wins-at-albany-senate-approves-maternal-check-for.html | BLOOD TEST LAW WINS AT ALBANY; Senate Approves Maternal Check for Syphilis--Assembly Revises Certificate Rule BAN ON STRIKE-BREAKING Lower House Unanimously Votes to Prohibit Such Use of Detective Agencies | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/the-duke-of-genoa-marries-countess-prince-ferdinando-admiral-in.html | THE DUKE OF GENOA MARRIES COUNTESS; Prince Ferdinando, Admiral in Italian Navy, Weds Marie L. di Ricaldone in Turin KING AND QUEEN PRESENT Bride Member of Old Turinese Family Traditionally Close to the House of Savoy | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/peasants-demand-rights-in-poland-congress-cheers-plea-of-witos-for.html | PEASANTS DEMAND RIGHTS IN POLAND; Congress Cheers Plea of Witos for Democracy--Hears an Attack Upon Fascism 20,000,000 REPRESENTED Threat of Another Strike to Halt Foodstuffs Has Place in Patriotic Resolution | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/dividend-news-johnsmanville-south-penn-oil-hygrade-sylvania.html | DIVIDEND NEWS; Johns-Manville South Penn Oil Hygrade Sylvania Wisconsin Power and Light Mohawk Carpet Mills | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/rosemary-rolwing-wed-in-italy.html | Rosemary Rolwing Wed in Italy | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/newark-trials-set-for-march-28.html | Newark Trials Set for March 28 | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/benefit-group-entertains.html | Benefit Group Entertains | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/on-basketball-courts-winner-certain-to-get-bid-guided-by-his.html | On Basketball Courts; Winner Certain to Get Bid Guided by His Conscience One Trainer for Rival Teams | True | By Arthur J. Daley | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/aid-home-financing-fha-mortgage-associations-to-provide-funds-says.html | AID HOME FINANCING; FHA Mortgage Associations to Provide Funds, Says Broker | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/gold-imports-drop-275000-last-month-single-entry-at-new-york-was.html | GOLD IMPORTS DROP; $275,000 LAST MONTH; Single Entry at New York Was Received From India--No Exports of the Metal | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/store-sales-decline-46-stocks-decrease-41-in-january-reserve-bank.html | STORE SALES DECLINE 4.6%; Stocks Decrease 4.1% in January, Reserve Bank Reports | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/air-route-to-hong-kong-altered.html | Air Route to Hong Kong Altered | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/democrats-split-on-reorganization-byrnes-in-opening-the-senate.html | DEMOCRATS SPLIT ON REORGANIZATION; Byrnes in Opening the Senate Debate Holds It Impossible for Congress to Act ROOSEVELT UNDER FIRE Byrd and Bailey Say Grant of Authority in '33 didn't Bring About Economy Pledged | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sorority-tea-at-hunter-today.html | Sorority Tea at Hunter Today | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/labor-in-spain-heeds-plea-for-war-unity-socialist-and-communist.html | LABOR IN SPAIN HEEDS PLEA FOR WAR UNITY; Socialist and Communist Unions Pledge Cooperation to Provide Arms and Munitions | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/agreement-averts-new-theatre-fight-league-in-preliminary-pact-meets.html | AGREEMENT AVERTS NEW THEATRE FIGHT; League, in Preliminary Pact, Meets Union Demand on Managers' Jurisdiction | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sir-john-r-b-gregory.html | SIR JOHN R. B. GREGORY | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/herbert-l-chipman-publisher-of-the-cape-cod-news-also-real-estate.html | HERBERT L. CHIPMAN; Publisher of The Cape Cod News Also Real Estate Man | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/cement-company-elects.html | Cement Company Elects | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/dr-john-w-mlean.html | DR. JOHN W. M'LEAN | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/january-payrolls-decreased-heavily-decline-of-index-from-december.html | JANUARY PAYROLLS DECREASED HEAVILY; Decline of Index From December 12.1%, Against 6.9% Decrease in Employment | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/business-failures-rise-total-for-latest-period-was-246-compared.html | BUSINESS FAILURES RISE; Total for Latest Period Was 246, Compared With 263 Last Week | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/col-simmons-gets-police-appointment-named-property-clerk-jan-18.html | COL. SIMMONS GETS POLICE APPOINTMENT; Named Property Clerk Jan. 18, Orders Reveal--Dr. Dillon Made Chief Surgeon | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/famous-paintings-are-on-view-here-public-education-association-is-a.html | FAMOUS PAINTINGS ARE ON VIEW HERE; Public Education Association Is Aided by a Large Loan Exhibit at Wildenstein's SHOW CURRENT FOR MONTH Many Leading Impressionists and Modernists Represented--Students Admitted Free Works Attractively Arranged Self-Portraits by Cezanne Art Notes | True | By Edward Alden Jewell | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/news-of-the-screen-lesser-discards-glenn-morris-as-tarzanmenjou.html | NEWS OF THE SCREEN; Lesser Discards Glenn Morris as Tarzan-Menjou Sought for 'A Letter of Introduction' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/maurice-alvin-long-baltimore-engineer-and-head-of-contracting-firm.html | MAURICE ALVIN LONG; Baltimore Engineer and Head of Contracting Firm Was 63 | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/miss-helen-t-hope-sets-wedding-date-marriage-to-david-e-austen-will.html | MISS HELEN T. HOPE SETS WEDDING DATE; Marriage to David E. Austen Will Take Place in Madison Ave. Church March 18 EIGHT BRIDAL ATTENDANTS Miss Marian T. Hope to Be Her Sister's Maid of Honor--Dr. C. A. Buttrick to Officiate | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/held-as-alabama-fugitive.html | Held as Alabama Fugitive | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/-dolls-house-run-is-extended-here-the-closing-time-will-not-be.html | ' DOLL'S HOUSE' RUN IS EXTENDED HERE; The Closing Time Will Not Be Before March 26--'Who's Who' Opens Tonight ABBOTT SHIFTS HIS PLANS Decides Not to Produce 'Much Ado About Nothing' --The 'Dramatic School' March 23 Dramatic School" March 23 Many Mansions" Lowers Prices | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/american-tours-shansi-war-zone-marine-officer-accompanies-formerly.html | AMERICAN TOURS SHANSI WAR ZONE; Marine Officer Accompanies Formerly Red Eighth Route Army in Its Campaign FINDS AN ORDERLY REGIME Captain Carlson Reports Food Plentiful and Life Normal Under Wutai Government. Shared Lot of Soldiers Contact Kept by Radio First Enlisted in Army TOURS SHANSI WAR AREA | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/a-t-t-dividends-covered-last-year-182342866-earned-in-1937-or-976-a.html | A. T. & T. DIVIDENDS COVERED LAST YEAR; $182,342,866 Earned in 1937, or $9.76 a Share, Against $184,744,464 in 1936 BELL SYSTEM REVENUE UP Gains 5.7%, but Operating Net Drops $12,504,844 as Taxes and Wages Rise Taxes Up 46 Per cent in Two Years Rates Cut $22,000,000 New Transcontinental Route A. T. & T. DIVIDENDS COVERED LAST YEAR 642,000 A. T. and T. Shareholders | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/business-notes.html | Business Notes | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/garden-club-to-meet-today.html | Garden Club to Meet Today | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/to-extend-air-ferry-alpine-cable-way-12000-feet-high-for-yearround.html | TO EXTEND 'AIR FERRY'; Alpine Cable Way 12,000 Feet High for Year-Round Skiing | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ottawa-publishes-seaway-exchange-commons-tables-notes-will-debate.html | OTTAWA PUBLISHES SEAWAY EXCHANGE; Commons Tables Notes, Will Debate Today the Control of Power Export HEPBURN FIGHT DEPICTED King Is Shown Yielding to His Demand for Plea to Us to Divert Water for Power | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/automobile-output-dip-more-than-seasonal-march-production-schedules.html | Automobile Output Dip More Than Seasonal; March Production Schedules to Expand | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/martin-p-field.html | MARTIN P. FIELD | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/wheat-ends-down-in-light-trading-weakness-in-outside-markets-and.html | WHEAT ENDS DOWN IN LIGHT TRADING; Weakness in Outside Markets and Lack of Export Demand Leave List 1 to 1 1/4c Off THE MAY MEETS SUPPORT Resting Orders at 93c Check the Decline--Corn Lower in Sympathy With Wheat No Export Sales Reported Visible Supply Increases | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/lifts-insurance-profit-american-reserve-co-reports-for-last-year.html | LIFTS INSURANCE PROFIT; American Reserve Co. Reports for Last Year | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/graz-still-tense-as-troops-remain-nazi-displays-partly-curbed-but.html | GRAZ STILL TENSE AS TROOPS REMAIN; Nazi Displays Partly Curbed, but Austrians Continue to Wear Swastika Badges CITY'S BUSINESS CEASES All Styrian Schools Shut--Hitlerites Boycott Jews in Linz, Break Windows Greetings Are Mixed Counters Are Stormed Nazi Anthem Is Halted Lengthy Parleys by Phone People Are Kept Moving Nazi Leader Back From Reich | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/st-johns-riflemen-win.html | St. John's Riflemen Win | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/scoring-lead-held-by-drillon-leafs-wingman-still-4-points-ahead-of.html | SCORING LEAD HELD BY DRILLON, LEAFS; Wingman Still 4 Points Ahead of Apps in Race for League Hockey Honors DILLON OF RANGERS THIRD Sets Pace for Actual Goals With Total of 20--Blinco of Maroons Excels INDIVIDUAL SCORING | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/republicans-map-a-reform-policy-for-utterly-honest-audit-of-new.html | REPUBLICANS MAP A REFORM POLICY; For 'Utterly Honest Audit' of New Deal, and Restating of Ideals in a 'New Age' FRANK CALLS FOR ACTION Government 'by Hunch' Must Go, He Tells Program Body-Sees Drift to Revolution REPUBLICANS MAP A REFORM POLICY To Be No "Smearing Squad." Will Set Up Sectional Groups | True | By Charles R. Michaelspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/heads-white-house-reporters.html | Heads White House Reporters | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/2772-cripples-aided-association-reports-on-children-under.html | 2,772 CRIPPLES AIDED; Association Reports on Children Under Observation Jan. 1 | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/warner-robbed-of-gems-movie-producers-jewels-valued-at-90000-stolen.html | WARNER ROBBED OF GEMS; Movie Producer's Jewels Valued at $90,000 Stolen in Florida | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/buys-fairfield-estate-james-s-adams-gets-fiveaord-pritchard.html | BUYS FAIRFIELD ESTATE; James S. Adams Gets Five-Aord Pritchard Holdings | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/veteran-guide-slain-by-arab-terrorists-victim-had-been-a-teacher.html | VETERAN GUIDE SLAIN BY ARAB TERRORISTS; Victim Had Been a Teacher for Eighteen -Years in American Communal Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/opposes-superhighways-wilson-writes-eastwest-roads-do-not-suit.html | OPPOSES SUPERHIGHWAYS; Wilson Writes East-West Roads Do Not Suit Roosevelt Ideas | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/arcelli-takes-decision-defeats-pacho-in-8round-bout-at-the-st.html | ARCELLI TAKES DECISION; Defeats Pacho in 8-Round Bout at the St. Nicholas | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/officebuilding-strike-settled.html | Office-Building Strike Settled | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ends-51-years-service-on-long-island-railroad.html | Ends 51 Years' Service On Long Island Railroad | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/state-demands-22-months-for-niemoeller-court-to-pass-sentence-on.html | State Demands 22 Months for Niemoeller; Court to Pass Sentence on Pastor Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bulloughstephen.html | Bullough--Stephen | True | Special to THE NEW YORK TIMES. | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/pressure-on-the-i-c-o.html | PRESSURE ON THE I. C. O. | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/japan-sends-more-gold-shipment-of-4358000-is-due-in-san-francisco.html | JAPAN SENDS MORE GOLD; Shipment of $4,358,000 Is Due in San Francisco Soon | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/barber-of-seville-repeated-at-opera-lily-pons-again-is-heard-in.html | BARBER OF SEVILLE REPEATED AT OPERA; Lily Pons Again Is- Heard in Role of Rosina--Bruno Landi Cast as the Count GENNARO PAPI CONDUCTOR Malatesta, Brownlee, Lazzari Also Have Major Parts--Audience Appreciative Ania Dorfmann Recital Sascha Gorodnitzki Heard | True | By Olin Downes | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/hoover-makes-trip-to-visit-paderewski-ignores-league-palace-saying.html | HOOVER MAKES TRIP TO VISIT PADEREWSKI; Ignores League Palace, Saying He Went to Geneva to Call on Friend of Many Years | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/rise-in-accidents-brings-new-warning-police-safety-bureau-reports.html | RISE IN ACCIDENTS BRINGS NEW WARNING; Police Safety Bureau Reports More Deaths for Week Than in Same Period in 1937 | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/dwight-five-gains-66to36-triumph-routs-brooklyn-academy-in-final.html | DWIGHT FIVE GAINS 66-TO-36 TRIUMPH; Routs Brooklyn Academy in Final Game, Schaefer and Karpowich Leading Way | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/net-profit-368-a-share-tobacco-and-allied-stocks-reports-years.html | NET PROFIT $3.68 A SHARE; Tobacco and Allied Stocks Reports Year's Operations | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/deaths.html | Deaths | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/tokyo-war-bill-arouses-new-ire-cries-of-no-greet-hirota-as-he-says.html | TOKYO WAR BILL AROUSES NEW IRE; Cries of 'No' Greet Hirota as He Says in Committee Plan Accords With Constitution BUT PASSAGE IS EXPECTED Public Is Unlikely to Oppose Mobilization Measure Asked by Fighting Services Only One Concession War Budget Submitted | True | By Hugh Byaswireless To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sec-punishes-three-on-rigging-charge-c-c-wright-of-wright-sexton.html | SEC PUNISHES THREE ON RIGGING CHARGE; C. C. Wright of Wright & Sexton Expelled From 5 Exchanges in Kinner Airplane Case KING, STERN SUSPENDED Respondents Have Until April 30 to Appeal for Review--Firm Not Affected Firm Held Blameless Wash Sales Were Charged SEC Shows Activities SEC PUNISHESTHREE ON RIGGING CHARGE Provisions of Law Violated New Problem for Exchange | True | Special to THE NEW YORK TIMES. | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/frisch-to-direct-cards-from-stand-injury-to-keep-manager-from-more.html | FRISCH TO DIRECT CARDS FROM STAND; Injury to Keep Manager From More Active Role in Camp--Vitt Cautions Feller MOVIES USED TO AID PHILS Finney of Athletics Wallops Ball in Workout--News of Other Baseball Teams Feller Told to Be Patient Senators Refuse Game Red Sox Party to Leave McKechnie Praises Rookie | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/fashion-show-today-will-help-nursery-mrs-roger-wisner-heads-group.html | FASHION SHOW TODAY WILL HELP NURSERY; Mrs. Roger Wisner Heads Group Arranging Event for Alice Chapin Institution | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/soong-not-expected-to-join-government-former-chinese-finance.html | SOONG NOT EXPECTED TO JOIN GOVERNMENT; Former Chinese Finance Minister First Asks Acceptance of His Three Demands | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-charles-f-brush.html | MRS. CHARLES F. BRUSH | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ski-title-to-jalkanen-he-takes-world-50kilometer-crownrantalahti.html | SKI TITLE TO JALKANEN; He Takes World 50-Kilometer Crown-Rantalahti Second | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/famous-fugitive-of-leper-city-dies-john-early-mountaineer-had-spent.html | FAMOUS FUGITIVE OF LEPER CITY DIES; John Early, Mountaineer, Had Spent Life Trying to Prove He Did Not Have Plague OFTEN ESCAPED HIS PRISON Once 'Fled to Congress and Won Passage of Bill for U.S. Control of Colony Shunned by Other Men Sent Back to Leper City | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/jersey-hotel-is-sold-the-throckmorton-on-deal-lake-listed-in-new.html | JERSEY HOTEL IS SOLD; The Throckmorton, on Deal Lake, Listed in New Hands | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ransom-demanded-for-missing-boy-lawyer-believed-to-have-note-asking.html | RANSOM DEMANDED FOR MISSING BOY; Lawyer Believed to Have Note Asking $60,000 for Son, 12, in New Rochelle POLICE KEEP HANDS OFF Father Broadcasts Plea Over Jersey Station, Saying He Hopes to 'Meet Demands' Ready to Head Father's Wish RANSOM DEMANDED FOR MISSING BOY Family Remains at Home Countermanding Order Later Station Serves Jersey Area BELIEVED KIDNAPPED | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/forsythebarrow.html | Forsythe-Barrow | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/clothing-trades-active-in-leasing-shoe-chain-and-apparel-shop-take.html | CLOTHING TRADES ACTIVE IN LEASING; Shoe Chain and Apparel Shop Take Space in Flatbush Avenue, Brooklyn GARMENT CENTER IS BUSY Millinery Concerns Figure in Contracts for Space in Midtown District | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/california-couple-building-empire-on-volcanic-island-in-galapagos.html | California Couple Building 'Empire' On Volcanic Island in Galapagos; Expedition Finds Former Mining Engineer and School Teacher Wife Alone on Floreana, Scorning Danger and Hardships Plan Hacienda of Their Own | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/book-notes.html | BOOK NOTES | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/st-francis-five-scores-downs-brooklyn-poly-5837-to-gain-fourteenth.html | ST. FRANCIS FIVE SCORES; Downs Brooklyn Poly, 58-37, to Gain Fourteenth Triumph | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/oil-supply-and-demand-group.html | Oil Supply and Demand Group | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/strike-closes-university-temple-halts-classes-when-engineers-cut.html | STRIKE CLOSES UNIVERSITY; Temple Halts Classes When Engineers Cut Off the Steam | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bond-notes.html | BOND NOTES | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/revised-fha-program-begins-to-attract-new-money-into-new-york.html | Revised FHA Program Begins to Attract New Money Into New York Building Field | True | By Lee E. Cooper | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/cuba-paving-way-for-bank-of-issue-ambassadorreveals-that-debt.html | CUBA PAVING WAY FOR BANK OF ISSUE; Ambassador-Reveals That Debt Settling Moves Are Being Carried On With That Aim TO SELL $85,000,000 BONDS Island Republic Plans to Create Independent Currency on Gold and Silver Basis Says Money Lacks Standing Would Sell $85,000,000 Bonds | True | By John H. Criderspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/owners-urge-cut-in-number-of-cabs-counsel-for-2-concerns-with-4000.html | OWNERS URGE CUT IN NUMBER OF CABS; Counsel for 2 Concerns With 4,000 Cars Tells La Guardia Disaster Is Alternative DEFENDS REDUCING OF PAY Agreement With Union Is Only 'Tentative,' He Asserts--Drivers Vote to Resist | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/named-sales-manager-of-shell-union-oil-co.html | Named Sales Manager Of Shell Union Oil Co. | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/city-loses-fight-to-void-old-budget-then-cuts-it-again-appeals.html | CITY LOSES FIGHT TO VOID OLD BUDGET; THEN CUTS IT AGAIN; Appeals Court Rules, 5 to 1, That Democratic Board Properly Adopted It FUSION SLASHES $477,915 Acts Under Provision in New Charter on Which High Bench Declined to Pass ONLY LYONS IN OPPOSITION Thinks Interim Changes Are Barred--Further Legal Tests Forecast Both Sections Invoked Effect of Court Decision CITY'S OLD BUDGET UPHELD ON APPEAL Judge O'Brien's Opinion Powers of New Board | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/police-quintet-winner-beats-sanitation-team-3324-to-clinch-league.html | POLICE QUINTET WINNER; Beats Sanitation Team, 33-24, to Clinch League Honors | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/49776658-taken-in-by-the-city-in-january.html | $49,776,658 Taken In By the City in January | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/emphasis-on-style-in-recession-urged-deitsch-reelected-president-of.html | EMPHASIS ON STYLE IN RECESSION URGED; Deitsch, Re-elected President of Cloak Council, Sees Need of New Fashions | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/hermann-merkel-park-leader-dies-head-of-westchester-county.html | HERMANN MERKEL, PARK LEADER, DIES; Head of Westchester County Commission Was Noted as Landscape Architect DREW CENTRAL PARK PLAN Also Improved City's Zoos and Was Designer of the Bronx River Parkway A Native of Germany Parkway Traffic Expert | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/redskins-owner-bewails-colleges-trend-to-get-coaches-from-pro.html | Redskins' Owner Bewails Colleges' Trend To Get Coaches From Pro Football Ranks | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/auto-accessories-shown-opening-brings-600-dealersno-price-changes.html | AUTO ACCESSORIES SHOWN; Opening Brings 600 DealersNo Price Changes Foreseen | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/adds-2-ports-to-cruise-grace-lines-ships-to-stop-at-kingston-and.html | ADDS 2 PORTS TO CRUISE; Grace Line's Ships to Stop at Kingston and Cristobal | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/martinellis-jubilee-gala-night-march-20-to-mark-his-25th-year-in.html | MARTINELLI'S JUBILEE; ' Gala Night' March 20 to Mark His 25th Year in Opera | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/youths-sent-to-sing-sing-two-members-of-holdup-gang-get-5-to-15.html | YOUTHS SENT TO SING SING; Two Members of Hold-Up Gang Get 5 to 15 Years Each | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Frank S. Nugent | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/gomez-and-ruffing-accept-yankee-contracts-with-pay-set-at-18500.html | Gomez and Ruffing Accept Yankee Contracts With Pay Set at $18,500 Each; YANKS PITCH CAMP WITH ACES IN RANKS Rise of $5,000 Apiece Seen for Gomez and Ruffing as They Desert Hold-Outs BOTH ON WAY TO FLORIDA Gordon Joins First Squad in Brisk Workout Directed by McCarthy and Aides Both Received Bonuses 2,000 See Workout Coast Fans Mob DiMaggio YANKEE PITCHERS WHO SIGNED YESTERDAY | True | By James P. Dawsonspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/art-of-india-put-on-display.html | Art of India Put on Display | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/earle-nearly-crashes-in-plane.html | Earle Nearly Crashes in Plane | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/king-zogs-sisters-irked-by-publicity-albanian-envoy-as-spokesman.html | KING ZOG'S SISTERS IRKED BY PUBLICITY; Albanian Envoy, as Spokesman, Rebukes Questioners on Matrimonial Plans GREETERS KEPT WAITING Delegation Unable to Meet 3 Princesses for 3 Hours on Arrival at Quarantine Princesses "Kept Beautiful" Impatient at Ordeal | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/upper-west-side-attracts-buyers-newlaw-apartment-of-108-rooms-on.html | UPPER WEST SIDE ATTRACTS BUYERS; New-Law Apartment of 108 Rooms on 108th Street Sold by Operator 5-STORY FLAT BOUGHT Bank Disposes of Seventh Ave. Property--70th Street House to Be Altered by Purchaser | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/honored-as-he-quits-wpa-hamilton-l-shields-entertained-at-dinner-by.html | HONORED AS HE QUITS WPA; Hamilton L. Shields Entertained at Dinner by 300 Associates | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/northwood-six-scores-stops-lawrenceville-school51-as-goff-leads.html | NORTHWOOD SIX SCORES; Stops Lawrenceville School,.5-1, as Goff Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/women-on-murder-jury-two-chosen-for-trial-of-reo-in-double-slaying.html | WOMEN ON MURDER JURY; Two Chosen for Trial of Reo in Double Slaying | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/dominicans-pay-haiti-send-250000-as-first-part-of-indemnities-for.html | DOMINICANS PAY HAITI; Send $250,000 as First Part of Indemnities for Killings | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/opens-palestine-drive-midmanhattan-group-hears-plea-by-van-paassen.html | OPENS PALESTINE DRIVE; Mid-Manhattan Group Hears Plea by Van Paassen | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-york-banker-to-wed-bert-clark-to-marry-mrs-winifred-l-milner.html | NEW YORK BANKER TO WED; Bert Clark to Marry Mrs. Winifred L. Milner | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/backs-retail-discount-brown-sees-goldsborough-act-as-release-to.html | BACKS RETAIL DISCOUNT; Brown Sees Goldsborough Act as Release to Industry | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/fuel-oil-prices-cut-tank-car-and-retail-quotations-reduced-in-new.html | FUEL OIL PRICES CUT; Tank Car and Retail Quotations Reduced in New York Area | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/francis-j-trown-dog-show-judge-and-owner-of-kennels-dies-at-65.html | FRANCIS J. TROWN; Dog Show Judge and Owner of Kennels Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/rovers-crushed-by-orioles-7-to-2-thirdplace-red-shirts-lose-chance.html | ROVERS CRUSHED BY ORIOLES, 7 TO 2; Third-Place Red Shirts Lose Chance to Tie for Lead in Eastern Hockey League NEW YORK COUNTS FIRST Then Invaders Make 7 in Row at Garden--Brokers Score Over Arrows, 7 to 2 A Rough Contest Ripley Is Penalized ORIOLE GOALIE GETS READY TO STOP ROVER ADVANCE | True | By William J. Briordy | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/reich-extends-work-ban-aryan-manikins-forbidden-to-serve-jewish.html | REICH EXTENDS WORK BAN; ' Aryan' Manikins Forbidden to Serve Jewish Firms | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/wrong-louis-kaufman-named.html | Wrong Louis Kaufman Named | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/senators-ask-mooney-pardon.html | Senators Ask Mooney Pardon | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/other-billiard-results.html | Other Billiard Results | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/princetons-five-stops-dartmouth-upsets-eastern-league-pacesetters.html | PRINCETON'S FIVE STOPS DARTMOUTH; Upsets Eastern League Pacesetters, 47-38, With a LastPeriod Drive TIED AT HALF, 24 TO 24 Captain Vruwink Drops in 21 Points for Tigers to Win Scoring Honors STANDING OF THE TEAMS 27 Fouls Called in Game Batchelder Evens Count | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/hosiery-mills-idle-in-illegal-strike-all-but-half-a-dozen-of-65.html | HOSIERY MILLS IDLE IN 'ILLEGAL STRIKE'; All but Half a Dozen of 65 Plants in Philadelphia Are Affected by Stoppage IN PROTEST AT BONUS CUT Milwaukee Union Leaders Persuade 3,000 Workers to Abandon Walkout Move | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/play-to-aid-scholarship-fund.html | Play to Aid Scholarship Fund | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/party-to-aid-orphanage-brooklyn-asylum-auxiliary-is-planning-april.html | PARTY TO AID ORPHANAGE; Brooklyn Asylum Auxiliary is Planning April 26 Event | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/edouard-champion-french-historian-writer-son-of-founder-of-paris.html | EDOUARD CHAMPION, FRENCH HISTORIAN; Writer, Son of Founder of Paris Publishing House, Dies—Had Lectured Here in 1927 | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/east-side-houses-leased-lessee-plans-to-remodel-two-fourstory.html | EAST SIDE HOUSES LEASED; Lessee Plans to Remodel Two Four-Story Buildings | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mmillen-tosses-bruns-wins-with-body-hold-in-4055-at-the-hippodrome.html | M'MILLEN TOSSES BRUNS; Wins With Body Hold in 40:55 at the Hippodrome | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/city-gets-32667291-state-sends-second-payment-for-annual-school-aid.html | CITY GETS $32,667,291; State Sends Second Payment for Annual School Aid | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mass-mobilization-pushed-by-chinese-people-are-prepared-by-vast.html | MASS MOBILIZATION PUSHED BY CHINESE; People Are Prepared by Vast Training Program to Resist and Harass Japanese KWANGSI SYSTEM COPIED Farmers and Villagers Being Armed--Chinese Admit Shansi Situation Is Now Critical Committee Directs Work Guerrillas Being Trained Chinese Admit Shansi Difficulties Guerrillas Active Near Peiping Guerrilla Plans Ready | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/3-plead-guilty-in-robbery.html | 3 Plead Guilty in Robbery | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/roosevelt-weighs-help-for-barkley-thomas-s-rhea-a-chandler-foe-and.html | ROOSEVELT WEIGHS HELP FOR BARKLEY; Thomas S. Rhea, a Chandler Foe, and Cummings, Talk With Him on Kentucky Primary SENATOR HIGHLY PRAISED Democrats of the State Urged by White House Caller to Stand By President | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bell-oil-and-gas-buys-81-wells.html | Bell Oil and Gas Buys 81 Wells | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/part-of-dead-mans-eye-helps-aged-priest-to-see.html | Part of Dead Man's Eye Helps Aged Priest to See | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/aldrich-in-utility-case-court-orders-subpoena-for-hearing-on.html | ALDRICH IN UTILITY CASE; Court Orders Subpoena for Hearing on Utilities Power and Light | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/queens-jury-rolls-open-for-women-to-march-31.html | Queens Jury Rolls Open For Women to March 31 | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-c-d-bailey.html | MRS. C. D. BAILEY | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/freed-on-begging-charge.html | Freed on Begging Charge | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-college-girls-win-rally-to-defeat-hunter-team-at-basketball-43.html | NEW COLLEGE GIRLS WIN; Rally to Defeat Hunter Team at Basketball, 43 to 28 | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/air-brake-concern-increases-profit-westinghouse-group-shows-net-of.html | AIR BRAKE CONCERN INCREASES PROFIT; Westinghouse Group Shows Net of $6,253,380 for 1937 After All Deductions EQUAL TO $2.01 A SHARE $1,504,268 of the Income Was Made From Sale of Stock in Foreign Company | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bartell-is-absent-from-giant-drill-practice-for-main-squad-gets.html | BARTELL IS ABSENT FROM GIANT DRILL; Practice for Main Squad Gets Under Way at Baton Rouge Hold--Out Expected Today LONG PRACTICE IS HELD New Stadium Wins Admiration--Players Escape Serious Injury as Auto Crashes Moore's Return Anticipated Moore's Return Anticipated One Session a Day | True | By John Drebingerspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-john-f-combs-philanthropist-honored-for-war.html | MRS. JOHN F. COMBS; Philanthropist Honored for War | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/books-of-the-times-r-f-d-he-likes-the-land-country-life-its-far.html | BOOKS OF THE TIMES; R. F. D. He Likes the Land Country Life It's Far From Simple | True | By Charles Poore. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/1000-quit-shoe-factories.html | 1,000 Quit Shoe Factories | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/maine-road-buys-rails.html | Maine Road Buys Rails | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/tariff-duty-put-back-on-hats.html | Tariff Duty Put Back on Hats | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/b-m-t-riders-delayed.html | B. M. T. Riders Delayed | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/chamberlain-wins-in-vote-on-halifax-as-foreign-chief-upheld-226-to.html | CHAMBERLAIN WINS IN VOTE ON HALIFAX AS FOREIGN CHIEF; Upheld, 226 to 99, After Facing Labor's Fire in Debate Over Naming Peer as Minister ADDS TO ITALIAN MYSTERY Not Sure of Identity of 'Friend' Who Told Him Rome Backed Spain Plan, He Asserts TROOPS STILL WATCH GRAZ But Nazis in the Austrian City Continue to Wear SwastikaJewish Boycott in Linz CHAMBERLAIN WINS IN VOTE ON HALIFAX Lady Chamberlain in Denial | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/margaret-trimble-engaged-to-count-daughter-of-late-secretary-of-us.html | MARGARET TRIMBLE ENGAGED TO COUNT; Daughter of Late Secretary of U.S. Steel Will Be Wed to Giovanni Revedin | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-restaurant-open-today.html | New Restaurant Open Today | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/l-m-dashiell-63-rockefeller-aide-treasurer-of-the-foundation-and.html | L. M. DASHIELL, 63, ROCKEFELLER AIDE; Treasurer of the Foundation and Five Other Organizations Devoted to Philanthropy SERVED THEM 24 YEARS Formerly Was in Brokerage Business--A Graduate of Brown University | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/george-beresford-kipling-character-original-mcturk-in-stalky-and-co.html | GEORGE BERESFORD, KIPLING CHARACTER; Original McTurk in 'Stalky and Co.' Dead in Brighton, England, at 72 BOYHOOD CHUM OF WRITER Recently Spoke in Behalf of Campaign to Raise Fund for Memorial to Novelist | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/chamber-modifies-french-labor-code-senate-to-get-draft-today-with.html | CHAMBER MODIFIES FRENCH LABOR CODE; Senate to Get Draft Today With Objectionable Article on Wage Rises Amended | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/furniture-business-now-leveling-off-new-orders-56-of-1937-total.html | FURNITURE BUSINESS NOW LEVELING OFF'; New Orders 56% of 1937 Total Last Month, Up From Lows, Accountants Report | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/u-s-britain-france-discuss-navies-today-conferences-to-open-on.html | U. S., BRITAIN, FRANCE DISCUSS NAVIES TODAY; Conferences to Open on Procedure in Face of Japan's Refusal to Reveal Building Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/national-retail-unit-needed-craig-says-essential-to-promote-better.html | NATIONAL RETAIL UNIT NEEDED, CRAIG SAYS; Essential to Promote Better Government Relations, He Tells Philadelphians | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/miss-righter-wed-to-peter-c-wright-graduate-of-elmira-college-is.html | MISS RIGHTER WED TO PETER C. WRIGHT; Graduate of Elmira College Is Married in Baptist Church of Rutherford, N. J. | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sales-tax-evasion-faces-court-test-first-criminal-charges-are-voted.html | SALES TAX EVASION FACES COURT TEST; First Criminal Charges Are Voted by the Grand Jury Investigation in Kings FRAUDS FOUND CITY-WIDE 17 Individuals and 5 Firms Are Named in Informations With. Others Coming in 2 Days Some Delinquent Two Years Geoghan Warns Business Men | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/wpa-to-build-an-airport-near-roosevelts-home.html | WPA to Build an Airport Near Roosevelt's Home | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/ship-owners-seek-blanket-contract-association-asks-agreement-to.html | SHIP OWNERS SEEK BLANKET CONTRACT; Association Asks Agreement to Cover All Union Men inUnlicensed Personnel PROTEST MADE TO, GARNER Maritime Council in City Is Opposed to Investigation of Labor Conditions The Pilot Blames Shippers Senate Voted Inquiry | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/store-has-400-rise-in-fur-scarf-sales-lord-taylor-also-reports.html | STORE HAS 400% RISE IN FUR SCARF SALES; Lord & Taylor Also Reports Pick-Up in Calls for Navy Coats, Dresses, Hats | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/mrs-denemarks-war-minstrel-takes-biscayne-bay-purse-by-half-a.html | Mrs. Denemark's War Minstrel Takes Biscayne Bay Purse by Half a Length; HIALEAH RACE WON BY WAR MINSTREL Caballero II's Strong Finish Fails to Catch Pacesetter in One-Mile Contest ARCARO SCORES A DOUBLE Leading jockey at Meet First With Express and MotleyGrand Duke Pays $45.20 Caballero Slow Starter | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/jacob-s-disston-industries-76-retired-head-of-philadelphia-tool.html | JACOB S. DISSTON, INDUSTRIES, 76; Retired Head of Philadelphia Tool Concern Dies at His Florida Winter Home LONG ACTIVE IN BANKING Chairman of Board of County Trust Co.--Director in Many Other Enterprises | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/edward-mhugh-canadian-rancher-was-active-in-work-of-saving-antelope.html | EDWARD M'HUGH; Canadian Rancher Was Active in Work of Saving Antelope | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/reception-given-for-singers.html | Reception Given for Singers | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/reichs-retired-officers-may-be-drafted-any-time.html | Reich's Retired Officers May Be Drafted Any Time | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bankers-seek-to-buy-eastern-air-lines-kahn-loeb-and-smith-barney.html | BANKERS SEEK TO BUY EASTERN AIR LINES; Kahn, Loeb and Smith, Barney Reported in Deal With North American Aviation | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/italy-says-30-states-recognize-conquest-balkan-ententes-advice-to.html | ITALY SAYS 30 STATES RECOGNIZE CONQUEST; Balkan Entente's Advice to Greece and Turkey on Ethiopia Will Increase Total | True | Wireless to THE NEW YORK TIMES. | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/new-deal-policies-deepen-recession-baruch-declares-predicts-rapid.html | NEW DEAL POLICIES DEEPEN RECESSION, BARUCH DECLARES; Predicts Rapid Recovery if Administration Clearly Backs American Profits System SAYS TAXES BLOCK WORK He Tells Senators Only Freeing Funds for Investment Will Solve 'Terrible Problem'. Warns on Contrary Action NEW DEAL POLICIES SCORED BY BARUCH For Non-Political Inquiries First He Cites Total Effects Here Deflation" in Death Duties Sees a Three-Way Blundering Trying Too Much, He Fears Fight Decree in Rothstein Case | True | By Louis Starkspecial To the New York Times. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/nicaragua-again-menaced-by-invasion-of-locusts.html | Nicaragua Again Menaced By Invasion of Locusts | True | Special Cable to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/topics-in-wall-street-new-york-city-sale-the-a-t-t-report-treasury.html | TOPICS IN WALL STREET; New York City Sale The A. T. & T. Report Treasury Financing Radio-Keith-Orpheum Willkie's "Baby" The Patman Bill | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/12-men-dig-11-days-to-free-dog.html | 12 Men Dig 11 Days to Free Dog | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/doctor-watchedin-spy-ring-inquiry-code-key-inhis-possession-2-years.html | DOCTOR WATCHEDIN SPY RING INQUIRY; Code Key in,His Possession 2 Years Ago Found to Fit With Ship Hairdresser's AGENTS PUSH SECRET HUNT Continue Search for Suspects Here--New Vigilance at Army Posts Noted | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/back-federal-tax-on-4-state-aides-supreme-court-justices-are.html | BACK FEDERAL TAX ON 4 STATE AIDES; Supreme Court Justices Are Unanimous on Income of Bank Liquidation Employes FUTURE CASES ON MERITS No Hard and Fast Rule Possible on Quasi-Official Posts, McReynolds Declares | True | Special to THE NEW YORK TIMES. | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/worst-month-for-dress-market.html | Worst' Month for Dress Market | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/los-angeles-i-t-u-backs-baker.html | Los Angeles I. T. U. Backs Baker | True | | C1B 367756 |
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/bridge-play-opens-for-eastern-titles-mrs-liberman-donor-of-cup.html | BRIDGE PLAY OPENS FOR EASTERN TITLES; Mrs. Liberman, Donor of Cup, Leads the 'Novice' Field After First Session 44 IN TEAM COMPETITION Many Slam Hands Dealt on First Day-- Goldman Pairs Will Meet Tomorrow Eleven Teams Seek Trophy Gains on Doubled Slam | True | | C1B 367756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-01 | 1938-03-01 | https://www.nytimes.com/1938/03/01/archives/third-party-seen-by-gov-la-follette-warns-that-form-should-not.html | THIRD PARTY SEEN BY GOV. LA FOLLETTE; Warns That Form Should Not Stifle Democracy and War Is Not a Solution OLD PARTIES ASSAILED New 'Movement' Demands End to Unemployment, He Asserts, Even if It Changes System Old Parties Held Inadequate Producing More Wealth Urged | True | | C1B 367756 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/miss-mary-swann-married-in-south-she-is-wed-in-hartsville-s-c-to.html | MISS MARY SWANN MARRIED IN SOUTH; She Is Wed in Hartsville, S. C., to Robert William Smith, an Attorney and Sportsman COUPLE LEAVE FOR NASSAU Bride a Leader in Insurance Circles Here--He Is Official of Golfing Association | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/reserve-group-elects-eccles-remains-as-head-of-the-open-market.html | RESERVE GROUP ELECTS; Eccles Remains as Head of the Open Market Committee | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/gomer-to-fight-tonight-faces-day-in-10round-contest-featuring.html | GOMER TO FIGHT TONIGHT; Faces Day in 10-Round Contest Featuring Hippodrome Card | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/named-to-wool-top-exchange.html | Named to Wool Top Exchange | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/infant-deaths-rose-in-city-last-week-dr-rice-attributes-increase.html | INFANT DEATHS ROSE IN CITY LAST WEEK; Dr. Rice Attributes Increase Largely to Bronchopneumonia--General Mortality Low | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rio-grande-loan-authorized.html | Rio Grande Loan Authorized | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/revised-wage-bill-sought-for-house-ramspeck-heads-group-of-labor.html | REVISED WAGE BILL SOUGHT FOR HOUSE; Ramspeck Heads Group of Labor Committee, Picked to Write New Measure | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/sally-levin-married-philadelphia-girl-wed-to-ray-shore-of-brooklyn.html | SALLY LEVIN MARRIED; Philadelphia Girl Wed to Ray Shore of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rockefeller-land-is-sold.html | Rockefeller Land Is Sold | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/fashion-revue-monday-styles-for-women-and-children-to-be-shown-by.html | FASHION REVUE MONDAY; Styles for Women and Children to Be Shown by Junior League | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bank-director-guilty-j-l-lotsch-convicted-of-taking-fees-for.html | BANK DIRECTOR GUILTY; J. L. Lotsch Convicted of Taking Fees for Granting Loans | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hoffmanpool-annex-metropolitan-title-take-final-in-squash-racquets.html | HOFFMAN-POOL ANNEX METROPOLITAN TITLE; Take Final in Squash Racquets Doubles From the Haskinses in Five-Game Struggle | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bachs-mass-sung-by-oratorio-group-the-b-minor-work-is-offered.html | BACH'S MASS SUNG BY ORATORIO GROUP; The B Minor Work Is Offered Complete by the Society for Twelfth Time STOESSEL THE CONDUCTOR Ethyl Hayden, Pauline Pierce, George Rasely and Gean Greenwell Soloists | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/allen-s-martin.html | ALLEN S. MARTIN | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/easing-of-market-for-capital-urged-john-haskell-calls-on-sec.html | EASING OF MARKET FOR CAPITAL URGED; John Haskell Calls on SEC, Accountants and Exchange to Restore Confidence | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/george-h-lakey.html | GEORGE H. LAKEY | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rebel-cavalry-sent-to-clear-hill-area-mops-up-region-between-the.html | REBEL CAVALRY SENT TO CLEAR HILL AREA; Mops Up Region Between the Guadalaviar River and Valenica Road East of Teruel | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/tax-program-sped-in-albany-accord-senate-sends-gas-levies-to.html | TAX PROGRAM SPED IN ALBANY ACCORD; Senate Sends 'Gas' Levies to Assembly, Which Completes All Other Revenue Items AGREE ON BANK INSURANCE Republicans Act in Parley--La Guardia Proffers New City Tax, Bus Line Bills For Reeping Foreclosure Ban TAX PROGRAM SPED IN ALBANY ACCORD Action on Gasoline Taxes Gas" Tax Amendment Up Today | True | By Warren Moscowspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hialeah-park-chart-hialeah-park-entries-santa-anita-entries-fair.html | HIALEAH PARK CHART; Hialeah Park Entries Santa Anita Entries Fair Grounds Entries | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bans-political-disorders-ecuador-president-says-he-is-liberal-but.html | BANS POLITICAL DISORDERS; Ecuador President Says He Is Liberal but Not Weak | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bolsheviki-renew-antichurch-drive-lutheran-pastors-disappear-since.html | BOLSHEVIKI RENEW ANTI-CHURCH DRIVE; Lutheran Pastors 'Disappear,' Since Their German Origin Suggests Espionage | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/plan-for-inferamerican-league-submitted-urges-hague-court-as.html | Plan for Infer-American League Submitted; Urges Hague Court as Arbiter of Disputes | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/philbin-and-aides-admit-mail-fraud-former-stock-broker-and-lion.html | PHILBIN AND AIDES ADMIT MAIL FRAUD; Former Stock Broker and Lion Hunter Pleads Guilty as Trial Is Ready to Start | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/slump-here-held-world-trade-curb-sir-josiah-stamp-economist-from.html | SLUMP HERE HELD WORLD TRADE CURB; Sir Josiah Stamp, Economist From Britain, Says It Is the Most Far-Reaching Factor CITES POINTS TO WATCH' Monetary Facilities, Taxation, Profits and Labor All Seen as Vital to Recovery | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/elaborates-plan-for-air-authority-mccarran-completes-eighth.html | ELABORATES PLAN FOR AIR AUTHORITY; McCarran Completes Eighth Revision of Proposal for New Federal Agency PILOT SAFETY IS STRESSED Copies of Draft Sent to Aviation Leaders for Study and Suggestions Invited. Provides for Labor Mediation Exception on Rates rower | True | By Lauren D. Lymanspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/son-born-to-john-mcc-adamses.html | Son Born to John McC. Adamses | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/goering-flaunts-air-force-threat-implies-fleet-will-protect-the-ten.html | GOERING FLAUNTS AIR FORCE THREAT; Implies Fleet Will 'Protect' the Ten Million 'Comrades Beyond Our Borders' HE WARNS OF INVINCIBILITY Marshal Predicts a 'Terrible Result' for All Who Oppose Germany's Ambitions Pledges Terror for Enemy Ready to Limit Arms | True | By Otto D. Tolischuswireless To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/party-to-assist-little-sisters.html | Party to Assist Little Sisters | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/chinese-retreat-in-shansi-battles-japanese-continue-the-push-on.html | CHINESE RETREAT IN SHANSI BATTLES; Japanese Continue the Push on Railway Toward Strategic City on Yellow River NORTH SHENSI ENTERED Defense Counter-Attacks in Northern Honan Attempt to Divert Invaders Drive Into Shensi Indicated | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/study-row-stirred-by-essentialists-their-attack-on-progressive.html | STUDY ROW STIRRED BY "ESSENTIALISTS'; Their Attack on Progressive Education Is Assailed by Dewey and Kilpatrick STUDENTS HELD RETARDED New Group Points to European Advances, but Opponents Term Views Reactionary Cite Causes of Trouble Dewey Explains Criticism Traditional Methods Blamed | True | By Eunice Barnardspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/navy-man-gets-hero-medal.html | Navy Man Gets Hero Medal | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/saraullo-conquers-smith-in-big-upset-beats-international-126pound.html | SARAULLO CONQUERS SMITH IN BIG UPSET; Beats International 126-Pound Champion in Golden Gloves Bout as 5,500 Look On | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/brooklyn-corner-purchased.html | Brooklyn Corner Purchased | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/montclair-teachers-win-defeat-st-peters-five-5554-tot-for-16th-of.html | MONTCLAIR TEACHERS WIN; Defeat St. Peter's Five, 55-54, Tot for 16th of Season | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/a-correction.html | A Correction | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/tokyo-diet-fights-drafting-of-labor-attacks-on-mobilization-bill.html | TOKYO DIET FIGHTS DRAFTING OF LABOR; Attacks on Mobilization Bill Continue Unabated but Fail to Arouse the Public CABINET'S FAITH ASSAILED Ministers Admonished to Be More Sincere in Defense of Bitterly Debated Measure | True | By Hugh Byaswireless To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/to-sift-vote-petitions-assembly-group-orders-jersey-city-clerk-to.html | TO SIFT VOTE PETITIONS; Assembly Group Orders Jersey City Clerk to Appear Today | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/vermonters-elect-woollcott.html | Vermonters Elect Woollcott | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/charles-n-wilkinson.html | CHARLES N. WILKINSON | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/kennedy-greeted-at-english-port-new-u-s-envoy-to-britain-predicts.html | KENNEDY GREETED AT ENGLISH PORT; New U. S. Envoy to Britain Predicts Transatlantic Air Service by 1940 PARRIES OTHER QUESTIONS Gets Reception From the Lord Mayor of Plymouth and the Naval Station Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/relief-bill-is-passed-house-accepts-the-conference-report-on.html | RELIEF BILL IS PASSED; House Accepts the Conference Report on $250,000,000 Measure | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/fire-wrecks-clubhouse-old-national-athletic-club-building-in.html | FIRE WRECKS CLUBHOUSE; Old National Athletic Club Building in Brooklyn Burns | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/college-and-school-results-basketball-fencing-squash-racquets.html | College and School Results; BASKETBALL FENCING SQUASH RACQUETS SWIMMING GIRLS HOCKEY | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/lexington-ave-tied-up-traffic-halted-an-hour-when-workman-causes.html | LEXINGTON AVE. TIED UP; Traffic Halted an Hour When Workman Causes Cable Fire | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bruin-six-stops-red-wings-6-to-1-gains-eighth-victory-in-last-nine.html | BRUIN SIX STOPS RED WINGS, 6 TO 1; Gains Eighth Victory in Last Nine Starts to Take SixPoint Lead Over Rangers LEAFS BEAT MAROONS, 5-3 Losers Virtually Eliminated From Play-Offs as Result of Defeat at Montreal Bauer Ties the Score Toronto Improves Position | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/summary-of-minoritys-tax-report-would-widen-repeal-sees-innocent.html | Summary of Minority's Tax Report; Would Widen Repeal Sees Innocent Also Punished 12 1/2% Limit Urged, Again | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/title-to-mount-allison-six.html | Title to Mount Allison Six | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/quits-water-works-board.html | Quits Water Works Board | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/association-backs-city-parkway-bill-urges-2700000-appropriation-for.html | ASSOCIATION BACKS CITY PARKWAY BILL; Urges $2,700,000 Appropriation for Projects in Bronx, Queens and Brooklyn PENSION PLANS OPPOSED Head of Budget Commission Attacks Two Measures as Aiding Favored Groups | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/frank-minnerly.html | FRANK MINNERLY | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/german-aid-in-spain-is-praised-by-ciano-official-admission-of.html | GERMAN AID IN SPAIN IS PRAISED BY CIANO; Official Admission of Presence of Reich 'Volunteers' There Is Made by Italian Minister | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/advertising-news-and-notes-gets-carstairs-ad-post-to-promote-iced.html | Advertising News and Notes; Gets Carstairs Ad Post To Promote Iced Coffee To Test Frozen Fish Copy Fotolabs to Start Campaign Jersey Apple Drive On Account Personnel Notes Test for New Cereal | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/munn-coach-at-michigan-syracuse-line-mentor-will-hold-same-post.html | MUNN COACH AT MICHIGAN; Syracuse Line Mentor Will Hold Same Post Under Crisler | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wood-field-and-stream-may-fish-for-early-run-family-license.html | Wood, Field and Stream; May Fish for Early Run Family License Available Restrictions on Guns | True | By Raymond B. Camp | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/temple-of-religion-planned-for-fair-nonsectarian-enterprise-to.html | TEMPLE OF RELIGION PLANNED FOR FAIR; Non-Sectarian Enterprise to Symbolize American Heritage of Freedom of Worship CHURCH LEADERS BACK IT Place for Rest and Prayer, With Music, but No Formal Services, Is Contemplated Wall to Surround Garden | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/epee-crown-to-randall-yale-fencer-annexes-national-junior.html | EPEE CROWN TO RANDALL; Yale Fencer Annexes National Junior Title--Sarnoff Next | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/police-gangster-foe-shoots-fleeing-thief-harold-moore-who-killed.html | POLICE GANGSTER FOE SHOOTS FLEEING THIEF; Harold Moore; Who Killed the Notorious McCarthy, Wounds Fugitive as He Leaps Fence | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/queens-transactions-plot-at-fair-grounds-bought-as-site-for-filling.html | QUEENS TRANSACTIONS; Plot at Fair Grounds Bought as Site for Filling Station | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/want-blood-test-in-marriage-law-all-but-two-of-score-at-joint.html | WANT BLOOD TEST IN MARRIAGE LAW; All but Two of Score at Joint Hearing on Albany Bill Endorse Desmond Plan THREE FAITHS SUPPORT IT Meanwhile Assembly Amends Measure for Examination of All Pregnant Women | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/cornelius-h-smith.html | CORNELIUS H. SMITH | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/boston-opera-sale-large-advance-demand-for-nineday-season.html | BOSTON OPERA SALE LARGE; Advance Demand for Nine-Day Season Unprecedented | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/dress-men-penalized-popular-priced-group-suspends-one-and-fines.html | DRESS MEN PENALIZED; Popular Priced Group Suspends One and Fines Three | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/st-francis-wins-swim-halts-fordham-4229-as-victory-in-relay-decides.html | ST. FRANCIS WINS SWIM; Halts Fordham, 42-29, as Victory in Relay Decides Meet | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wedding-march-26-for-miss-stewart-long-island-girl-will-become.html | WEDDING MARCH 26 FOR MISS STEWART; Long Island Girl Will Become Bride of Herbert Urquhart in Great Neck Church | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/new-plan-approved-for-adelphi-college-reorganization-covers.html | NEW PLAN APPROVED FOR ADELPHI COLLEGE; Reorganization Covers Interest Payments and Distribution From Land Sale | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/manhattan-opens-drills-12-report-for-battery-workout35-turn-out-at.html | MANHATTAN OPENS DRILLS; 12 Report for Battery Workout--35 Turn Out at N. Y. U. | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/delay-bank-robber-case-commissioner-puts-off-hearing-of-men-wanted.html | DELAY BANK ROBBER CASE; Commissioner Puts Off Hearing of Men Wanted in Jersey | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/lafayette-issues-dates-nine-football-games-are-listed-on-program.html | LAFAYETTE ISSUES DATES; Nine Football Games Are Listed on Program for 1939 | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/gen-w-s-grant-to-philippines.html | Gen. W. S. Grant to Philippines | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bayonne-faces-tax-rise-tentative-budget-calls-for-484-increase-over.html | BAYONNE FACES TAX RISE; Tentative Budget Calls for $4.84 Increase Over Last Year | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/lease-airport-land-holmes-interests-take-back-part-bought-by.html | LEASE AIRPORT LAND; Holmes Interests Take Back Part Bought by Winston | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/new-apparel-season-set-summer-styles-to-be-launched-by-f-o-g-a-on.html | NEW APPAREL SEASON SET; Summer Styles to Be Launched by F. O. G. A. on March 21 | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/news-of-the-stage-two-premieres-on-hand-for-this-evenings-revival.html | NEWS OF THE STAGE; Two Premieres on Hand for This Evening-A Revival of 'The Merry Wives' Due Here in April A Play Depicting School Life Union to Forward Demands | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/ice-skating-races-tonight.html | Ice Skating Races Tonight | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hassett-dodgers-is-offered-bonus-would-get-extra-2000-for-taking.html | HASSETT, DODGERS, IS OFFERED BONUS; Would Get Extra $2,000 for Taking Part in 130 Games, but Declines to Sign Frick Back from Trip Endorses Infield Shake-Up | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/midtown-tunnel-worker-killed.html | Midtown Tunnel Worker Killed | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/dies-after-swallowina-coin.html | Dies After Swallowina Coin | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/deals-in-the-bronx-store-property-in-east-167th-st-sold-by-estate.html | DEALS IN THE BRONX; Store Property in East 167th St. Sold by Estate | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mother-whips-teacher-fined.html | Mother Whips Teacher; Fined | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/dusk-of-the-gods-at-metropolitan-goetterdaemmerung-is-given-with.html | DUSK OF THE GODS' AT METROPOLITAN; ' Goetterdaemmerung' Is Given With Kirsten Flagstad and Melchior in Chief Roles BODANZKY THE CONDUCTOR Karin Branzell, Irene Jessner, Hofmann and Huehn Are Also in the Cast Mme. Flagstad's Greatest Role Others in the Cast Eidus, Boy Violinist, Heard | True | By Olin Dowves | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/three-goals-in-last-period-win-for-americans-at-garden-americans.html | Three Goals in Last Period Win for Americans at Garden; AMERICANS DOWN CANADIENS, 4 TO 2 New Yorkers Menace Losers' Grip on Second Place in International Group SMITH DRIVES FIRST GOAL Carr, Schriner, Sorrell Make Late Tallies--Mantha Gets Both Montreal Scores New Yorkers Take Lead Carr in Penalty Box Blake Sent to Fence | True | By Joseph C. Nichols | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mayor-asks-half-of-utilities-taxes-albany-gets-new-bill-for-equal.html | MAYOR ASKS HALF OF UTILITIES TAXES; Albany Gets New Bill for Equal Division of 3 Per Cent Levy Between City and State MONEY SOUGHT FOR RELIEF La Guardia Also Asks Right to Operate Buses Anywhere in City as 'Yardstick' | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/police-end-temple-student-move.html | Police End Temple Student Move | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/crane-is-boomed-for-governorship-murray-says-appeals-jurist-is.html | CRANE IS BOOMED FOR GOVERNORSHIP; Murray Says Appeals Jurist Is Favored by Republicans in Many Parts of State AVAILABILITY IN DOUBT Friends of Justice Poletti Urge Him as Democratic Choice if Lehman Retires | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Ships Which Arrived Yesterday Incoming Passenger and Mail Ships | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/new-adult-school-to-open-on-monday-courses-in-citizenship-and.html | NEW ADULT SCHOOL TO OPEN ON MONDAY; Courses in Citizenship and English to Be Available Until 10 at Night WPA PROVIDING TEACHERS Lower East Side Institution Is First of Kind in Nation--Other Classes to Be Added Nursery Care to Be Offered | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/savings-bank-life-insurance.html | SAVINGS BANK LIFE INSURANCE | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/service-charges-studied-questionnaires-to-exchange-members-seek.html | SERVICE CHARGES STUDIED; Questionnaires to Exchange Members Seek Data | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/onderdonkdepew.html | Onderdonk-Depew | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/stokowski-in-capri-with-greta-garbo-mayor-of-ravello-says-couple.html | STOKOWSKI IN CAPRI WITH GRETA GARBO; Mayor of Ravello Says Couple Spent Day on Island--Actress Has Villa Near By | True | | C1B 367772 |