Exhibit B26

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mcgowans-resignation-in-effect.html | McGowan's Resignation in Effect | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/orders-ship-union-vote-labor-board-directs-workers-to-choose.html | ORDERS SHIP UNION VOTE; Labor Board Directs Workers to Choose Between Group | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/yonkers-dentist-ends-life.html | Yonkers Dentist Ends Life | True | Special to THE NEW YORE TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/b-m-t-says-taxes-may-bankrupt-it-menden-asks-lehman-to-hold-hearing.html | B. M. T. SAYS TAXES MAY BANKRUPT IT; Menden Asks Lehman to Hold Hearing on 'Discriminatory' Levies for Relief PUT AT $1,600,000 YEARLY Company Cannot Pay Off, Out of Earnings, $2,000,000 Bonds Soon Due, He Says Albany Transit Hearing Near Two "Inevitable Results" Seen | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/business-increased-by-rossia-insurance-company-added-net-premiums.html | BUSINESS INCREASED BY ROSSIA INSURANCE; Company Added Net Premiums of $3,814,054 Last Year--Surplus Dwindles | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/michael-t-maloney-midget-dies.html | Michael T. Maloney, Midget, Dies | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/associates-honor-w-f-dooley.html | Associates Honor W. F. Dooley | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/miss-etta-lindley-a-former-teacher-pioneer-in-field-of-physical.html | MISS ETTA LINDLEY, A FORMER TEACHER; Pioneer in Field of Physical Education for Women Is Dead Here at 84 LECTURED IN MANY CITIES Gave Instruction in First Aid in War With Spain and Also Helped in World War | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/brown-sextet-victor-21-triumphs-over-columbia-lions-in-contest-at.html | BROWN SEXTET VICTOR, 2-1; Triumphs Over Columbia Lions in Contest at Providence | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/pay-cut-by-ruberoid-co-reduction-of-3-to-30-announced-for-salaried.html | PAY CUT BY RUBEROID CO.; Reduction of 3 to 30% Announced for Salaried Employes | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/donald-gunn-ross.html | DONALD GUNN ROSS | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/retail-sales-gain-5-1937-volume-was-the-highest-since-1929-says.html | RETAIL SALES GAIN 5%; 1937 Volume Was the Highest Since 1929, Says Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/tea-for-nassau-guild-members.html | Tea for Nassau Guild Members | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/21598-employees-hold-bonds.html | 21,598 Employes Hold Bonds | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/daughter-to-mrs-h-f-byrne.html | Daughter to Mrs. H. F. Byrne | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mcmeekan-buys-in-brooklyn.html | McMeekan Buys in Brooklyn | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/ferdinand-schenck-advertising-official-the-vice-president-of-albert.html | FERDINAND SCHENCK, ADVERTISING OFFICIAL; The Vice President of Albert Frank-Guenther Law, Inc., Dies at Age of 49 | True | Special to THE NEW YORK TIMES. | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/350-in-columbia-protest-vote-to-test-dr-butlers-ban-on-radical.html | 350 IN COLUMBIA PROTEST; Vote to Test Dr. Butler's Ban on Radical Speakers | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/3-die-in-prince-hamlet-inn-fire.html | 3 Die in Prince Hamlet Inn Fire | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/leo-eliminates-hanley-n-y-a-c-player-wins-as-class-c-squash.html | LEO ELIMINATES HANLEY; N. Y. A. C. Player Wins as Class C Squash Competition Opens | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/air-lines-carry-more-add-119000-passengers-and-564000-pounds-of.html | AIR LINES CARRY MORE; Add 119,000 Passengers and 564,000 Pounds of Express | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/t-b-m-terhune-held-in-gem-theft-case-he-is-accused-by-merchant-of.html | T. B. M. TERHUNE HELD IN GEM THEFT CASE; He Is Accused by Merchant of Having Failed to Return $3,000 in Jewelry | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/scores-fear-appeal-in-ads.html | Scores 'Fear Appeal' in Ads | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/protest-truck-rates-bronx-group-says-brooklyn-and-queens-are.html | PROTEST TRUCK RATES; Bronx Group Says Brooklyn and Queens Are Favored | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/book-notes.html | BOOK NOTES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/charles-h-regnault.html | CHARLES H. REGNAULT | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/made-sales-director-of-borden-company.html | Made Sales Director Of Borden Company | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/legislators-hear-moratorium-fight-home-owners-and-civic-workers.html | LEGISLATORS HEAR MORATORIUM FIGHT; Home Owners and Civic Workers Demand Continuance--Realty Men Seek Abolition | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/to-build-in-north-tarrytown.html | To Build in North Tarrytown | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/markham-is-sworn-in-public-works-job-mayor-also-inducts-magistrate.html | MARKHAM IS SWORN IN PUBLIC WORKS JOB; Mayor Also Inducts Magistrate Stern for 30 Days and Picks Civil Service Commissioner | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wilfred-d-blood-head-of-w-d-blood-co-automotive-exporters.html | WILFRED D. BLOOD; Head of W. D. Blood & Co., Automotive Exporters | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/council-approves-survey-on-housing-adopts-resolution-as-mayor-calls.html | COUNCIL APPROVES SURVEY ON HOUSING; Adopts Resolution as Mayor Calls Parley of Realty Men on Problem VLADECK SEES POLITICS Proposal to Put City Subway Workers Under Labor Board Is Supported | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/navy-makes-ready-for-its-war-drama-fleet-with-150-ships-60000-men.html | NAVY MAKES READY FOR ITS WAR DRAMA; Fleet, With 150 Ships, 60,000 Men, 500 Planes, Will 'Battle' in the Pacific THREE PROBLEMS LISTED Theatre of Manoeuvres, Starting March 14, Extends From Alaska to Hawaii | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hope-eternal-wins-by-2-lengths-in-2700-mardi-gras-handicap-favorite.html | Hope Eternal Wins by 2 Lengths In $2,700 Mardi Gras Handicap; Favorite Defeats Carvola at Fair Grounds--Flying Watch Leads in Stretch, but Stops to Third in Field of 12 | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Son | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/three-fordham-baseball-stars-ineligible-four-other-athletic-aces.html | Three Fordham Baseball Stars Ineligible; Four Other Athletic Aces Are Disciplined | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mrs-henry-condict-floriculturist-was-active-in-work-of-garden-clubs.html | MRS. HENRY CONDICT; Floriculturist Was Active in Work of Garden Clubs | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rev-a-maurice-morgan-retired-methodist-minister-had-held-pastorates.html | REV. A. MAURICE MORGAN; Retired Methodist Minister Had Held Pastorates Here | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/armstrong-hurt-to-ask-respite.html | Armstrong, Hurt, to Ask Respite | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/state-bill-to-bar-lottery-lists-fails-senate-vote-is-35-to-7-after.html | STATE BILL TO BAR LOTTERY LISTS FAILS; Senate Vote Is 35 to 7 After Plea for Legalized Drawings to Pay National Debt | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/yankee-holdout-list-diminishes-as-crosetti-and-chandler-sign.html | Yankee Hold-Out List Diminishes as Crosetti and Chandler Sign Contracts; PAY RISE BRINGS SHORTSTOP IN FOLD Crosetti to Get $13,000 for Work With Yankees in 1938--Chandler Also Signs POWELL GOES INTO ACTION Starts Training Soon After Arrival at Camp--Batterymen in Brisk Drill Fourteen rounds Overweight Pearson Sees Action ROOKIES FROM NEWARK WORK OUT BEFORE CRITICAL YANKEE EYES | True | By James P. Dawsonspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/fights-300000000-levy.html | Fights $300,000,000 Levy | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/david-j-wesson.html | DAVID J. WESSON | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/brazil-to-make-tung-oil-sees-chance-in-china-shortage-forster-tells.html | BRAZIL TO MAKE TUNG OIL; Sees Chance in China Shortage, Forster Tells Export Men | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/jersey-woman-marks-105th-year.html | Jersey Woman Marks 105th Year. | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/atscott-and-wife-killed-musicians-car-and-train-in-collision-at.html | A.T.SCOTT AND WIFE KILLED; Musician's Car and Train in Collision at Tampa, Fla. | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/eden-reported-groomed-as-envoy-to-washington.html | Eden Reported Groomed As Envoy to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/11-new-locomotives-for-p-r-r.html | 11 New Locomotives for P. R. R. | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/companies-hold-annual-meetings-stockholders-of-american-can-hear.html | COMPANIES HOLD ANNUAL MEETINGS; Stockholders of American Can Hear Sales in January and February Were Off 5% TINPLATE INVENTORY UP American Chicle's Plan to Retire 2,500 Shares Wins Approval American Chicle Lefcourt Realty U. S. Realty and Improvement United States Tobacco American Cities Power | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/judge-cites-bridges-for-hitting-decision-acts-also-against-four.html | JUDGE CITES BRIDGES FOR HITTING DECISION; Acts Also Against Four Other Union Leaders for Moves After Anti-C.I.O. Ruling | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/lewis-warned-in-oregon-gov-martin-says-c-i-o-chief-will-get-warm.html | LEWIS WARNED IN OREGON; Gov. Martin Says C. I. O. Chief Will Get 'Warm Reception' | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/norrismead.html | Norris--Mead | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/packaging-to-be-discussed.html | Packaging to Be Discussed | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/estates-appraised-westchester.html | Estates Appraised; WESTCHESTER | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/two-new-vice-presidents-are-elected-for-subsidiaries-of.html | Two New Vice Presidents Are Elected For Subsidiaries of Consolidated Edison | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/stocks-in-london-paris-and-berlin-british-market-quiet-with-most.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet, With Most Sections Showing an Easier Tendency LITTLE CHANGE ON BOURSE Trading Is of the Dullest--List in Reich Irregular in Unexciting Session Trading Creeps in Paris Boerse Quiet and Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/gabriele-dannunzio.html | GABRIELE D'ANNUNZIO | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/white-plains-fire-kills-4-in-family-mother-twin-sons-daughter-die.html | WHITE PLAINS FIRE KILLS 4 IN FAMILY; Mother, Twin Sons, Daughter Die, Father and 3 Other Children Burned in Home Three Die in Hospitals Fire Routs Jersey Families | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/alaskans-face-tieup-labor-trouble-threatened-as-new-salmon-season.html | ALASKANS FACE TIE-UP; Labor Trouble Threatened as New Salmon Season Nears | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/elthan-edward-paul-retired-contractor-new-york-builder-and-former.html | ELTHAN EDWARD PAUL, RETIRED CONTRACTOR; New York Builder and Former President of New Rochelle Education Board Dies | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/dividends-voted-by-corporations-american-smelting-declares-a-50cent.html | DIVIDENDS VOTED BY CORPORATIONS; American Smelting Declares a 50-Cent Payment--75 Cents Given on Feb. 28 LOAN CONCERN DISBURSING Kleinert Rubber Stockholders Get 10c on Share--Krueger Brewing Not to Pay Beneficial Industrial Loan I. B. Kleinert Rubber G. Krueger Brewing Pratt & Lambert F. E. Myers & Bros. Spencer Trask Fund Sterchi Brothers Stores Ruberoid | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/belloise-held-to-draw-reid-rallies-in-last-two-rounds-before-12000.html | BELLOISE HELD TO DRAW; Reid Rallies in Last Two Rounds Before 12,000 at Coliseum | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/moishe-oysher-hurt-in-crash.html | Moishe Oysher Hurt in Crash | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/federal-bonds-up-in-a-dull-market-demand-is-accelerated-by-the.html | FEDERAL BONDS UP IN A DULL MARKET; Demand Is Accelerated by the Treasury's Announcement on March Financing GAINS 1/32 TO 10/32 POINT Price Changes Elsewhere Narrow Except for a Rise in the Alleghany Corp. 5s | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/philadelphia-ball-aids-rush-hospital-mardi-gras-circus-dance-is.html | PHILADELPHIA BALL AIDS RUSH HOSPITAL; Mardi Gras Circus Dance Is Preceded by Many Dinners-- Juniors Assist Event | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/gop-independents-bid-back-to-fold-frank-committee-also-urges.html | G.O.P. INDEPENDENTS BID BACK TO FOLD; Frank Committee Also Urges Conservative Democrats to Vote With Republicans NOT PUSHING COALITION Program Chairman in British Radio Talk Says New Deal's Aim Is Totalitarianism | True | By Charles R. Michaelspecial To The New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/carl-h-berets-president-of-investment-firms-was-synagogue-treasurer.html | CARL H. BERETS; President of Investment Firms Was Synagogue Treasurer | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/prison-guard-kills-wife-and-himself-son-flees-at-her-warning-after.html | PRISON GUARD KILLS WIFE AND HIMSELF; Son Flees at Her Warning After Ex-Convict Husband Slashes Her Fatally in Jersey | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/216-pastors-sign-new-peace-pledge-protestants-and-jews-join-in.html | 216 PASTORS SIGN NEW PEACE PLEDGE; Protestants and Jews Join in Public Oath to Refrain From Supporting 'Next War' KELLOGG PACT ENDORSED Signs of 'Impending Disaster' Noted by Speakers at Service in Broadway Tabernacle War Seen "Not So Far Off" Fosdick Scores Propaganda | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/laborites-balk-at-fetes-object-in-commons-to-outlay-for-king-of.html | LABORITES BALK AT FETES; Object in Commons to Outlay for King of Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/ceases-to-be-a-countess-to-regain-her-citizenship.html | Ceases to Be a Countess To Regain Her Citizenship | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/cargill-grain-officials-refuse-to-appear-at-their-trial-before-the.html | Cargill Grain Officials Refuse to Appear At Their Trial Before the Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/entombed-dog-rescued-iowa-girl-greets-pet-after-he-was-10-days-in.html | ENTOMBED DOG RESCUED; Iowa Girl Greets Pet After He Was 10 Days in Fox Den | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/pershing-makes-continued-gains-recovery-hope-rests-on-heart-vital.html | Pershing Makes Continued Gains; Recovery Hope Rests on Heart; Vital Organ Must Throw Off Poisons From Period in Which Kidneys Stopped, butIs 'Competent,' Physician Says | True | By F. Raymond Daniellspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/helen-m-schrafft-wed-to-l-b-zusi-jr-ceremony-takes-place-in-our.html | HELEN M. SCHRAFFT WED TO L. B. ZUSI JR.; Ceremony Takes Place in Our Lady of Sorrows Church in South Orange AUNT IS MATRON OF HONOR Bridegroom's Sister, Kathleen Amend and June Harth Other Attendants NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/sports-today-basketball-billiards-boxing-speed-skating-tennis.html | Sports Today; BASKETBALL BILLIARDS BOXING SPEED SKATING TENNIS WRESTLING | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/miss-von-stamwitz-married-in-church-new-york-girl-becomes-bride-of.html | MISS VON STAMWITZ MARRIED IN CHURCH; New York Girl Becomes Bride of Francis Girard--Sister Matron of Honor | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/l-a-cushman-estate-valued-at-1017533-widow-of-head-of-retail-baking.html | L. A. CUSHMAN ESTATE VALUED AT $1,017,533; Widow of Head of Retail Baking Chain to Receive the Income--F. B. Opper Left $195,521 | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/women-exjurors-suggest-reforms-speeding-up-of-procedure-to-save.html | WOMEN EX-JURORS SUGGEST REFORMS; Speeding Up of Procedure to Save Time and Money in the Courts Held Essential SCORE JOBLESS ON PANELS Speakers at League Meeting Say WPA Workers Are Biased in Reaching Verdicts | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/tries-suicide-in-y-m-c-a-room.html | Tries Suicide in Y. M. C. A. Room | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/leland-e-cofers-palm-beach-hosts-entertain-large-group-with.html | LELAND E. COFERS PALM BEACH HOSTS; Entertain Large Group With Dinner--The Robert McC. Butts Give a Party MRS. F. E. GUEST HONORED Mr. and Mrs. Walter S. Leeds Have Guests--Mrs. H. E. Gale Luncheon Hostess | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/suzanne-cort-wed-to-john-walter-wood-she-belongs-to-noted.html | Suzanne Cort Wed to John Walter Wood; She Belongs to Noted Theatrical Family | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wheat-up-slightly-in-narrow-market-close-is-at-the-top-with-net.html | WHEAT UP SLIGHTLY IN NARROW MARKET; Close Is at the Top With Net Gains of 1/4 to 5/8c--The May Strongest EXPORT DEMAND IS LIGHT Corn Resists Pressure and Ends Higher After Small Dip at the Start | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/miss-rains-sets-record-takes-300yard-medley-swim-at-yale-carnival.html | MISS RAINS SETS RECORD; Takes 300-Yard Medley Swim at Yale Carnival in 4:04.8 | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/8-teams-remain-in-bridge-event-elis-four-is-leading-at-end-of.html | 8 TEAMS REMAIN IN BRIDGE EVENT; Elis Four Is Leading at End of Second Session for Curt H. Reisinger Trophy HART PAIR FORGES AHEAD Brother and Sister Gain in the Second Round of Play for the Novice Title Liberman Pair Defeated | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/u-s-in-conference-on-warship-curbs-views-exchanged-in-london-with.html | U. S. IN CONFERENCE ON WARSHIP CURBS; Views Exchanged in London With Britain and France on Japan's Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/miss-pedersen-no-1-favorite-and-coghlan-eliminated-in-u-s-indoor.html | Miss Pedersen, No. 1 Favorite, and Coghlan Eliminated in U. S. Indoor Tennis; FISHBACH DEFEATS COGHLAN BY 9-7, 6-3 Double Faults Help to Beat Coast Star After Rally in Hard First Set MISS GERMAINE SCORES Downs Miss Pedersen, Seeded at Top, by 6-4, 3-6, 6-3, in National Tourney Long Volleys a Factor Sabin's Play Sparkling THE SUMMARIES MEN'S SINGLES | True | By Allison Danzig | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/shoe-chain-opens-2-new-units.html | Shoe Chain Opens 2 New Units | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/daily-oil-output-declines-in-week-average-of-3322800-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,322,800 Barrels Is Drop of 46,450 and 115,400 Under Bureau Estimate MOTOR FUEL STOCKS UP Crude Oil Runs to Stills Also Increase With Refineries Operating at 78.1% | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/books-published-today.html | Books Published Today | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/file-under-holding-act-three-utilities-in-cities-service-power.html | FILE UNDER HOLDING ACT; Three Utilities in Cities Service Power System Register | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rail-receipts-off-158-for-january-operating-revenues-put-at.html | RAIL RECEIPTS OFF 15.8% FOR JANUARY; Operating Revenues Put at $279,258,713, Against $331,672,343 in 1937 NET INCOME OF $6,919,879 Similar Return of Class 1 Roads in 1937 Was $38,889,878, and in 1930, $54,645,698 OTHER RAILWAY STATEMENTS | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/in-westinghouse-post.html | In Westinghouse Post | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/2-notes-reported-in-the-levine-case-said-to-be-typed-on-a-toy.html | 2 NOTES REPORTED IN THE LEVINE CASE; Said to Be Typed on a Toy Machine, Asking '$60,000' or '$600.00' for Boy, 12 POLICE STILL ON SIDELINES New Rochelle Official Warns, However, That Grace Period 'Can't Last Forever' One Version of Case Told | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/phipps-raised-to-9-in-polo-handicaps-optimist-no-1-joins-winston.html | PHIPPS RAISED TO 9 IN POLO HANDICAPS; Optimist No. 1 Joins Winston Guest at Top of Ratings for Indoor Championships COMBS IS ELEVATED TO 7 Borden Drops a Goal to Same Figure--Major Davis Gets Boost From 4 to 5 Borden in Championships Lawrence Makes Advance CHANGES AND ADDITIONS | True | By Robert F. Kelley | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/canada-aids-sea-air-line-bill-voted-for-share-in-service-planes-to.html | CANADA AIDS SEA AIR LINE; Bill Voted for Share in Service Planes to Cross Border | True | Special to THE NEW YORK TIMES. | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hearst-to-disperse-vast-art-holdings-twothirds-of-15000000.html | HEARST TO DISPERSE VAST ART HOLDINGS; Two-thirds of $15,000,000 Collection to Be Sold or Given to Museums ESTATE TAX CUT SOUGHT Armor, Silver, Tapestries, Old Masters and Greek and Etruscan Rarities to Go Liberal Gifts Planned Collected on Grand Scale HEARST TO OFFER VAST ART HOLDINGS Variety of Collection 16th-Century Majolica Listed. No Auction Is Planned PAINTINGS FROM HEARST COLLECTION THAT WILL BE OFFERED FOR SALE | True | By Thomas C. Linn | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/maximilian-h-peiler-retired-actuary-of-aetna-life-insurance-company.html | MAXIMILIAN H. PEILER; Retired Actuary of Aetna Life Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/charles-a-smith-san-francisco-banker-dies-on-way-to-office.html | CHARLES A. SMITH; San Francisco Banker Dies on Way to Office | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/march-enters-as-a-lion-then-dons-lambs-wool.html | March Enters as a Lion, Then Dons Lamb's Wool | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/utility-stock-put-on-market.html | Utility Stock Put on Market | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/winners-of-opera-guild-contest.html | Winners of Opera Guild Contest | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/toscanini-on-radio-for-3-more-years-will-conduct-more-concerts-for.html | TOSCANINI ON RADIO FOR 3 MORE YEARS; Will Conduct More Concerts for N. B. C. Next Season, Possibly Up to 20 EARLIER- START IS LIKELY Response of Listeners All Over Nation to Present Series Has Gratified Director | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/heads-city-college-council.html | Heads City College Council | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/three-register-stocks-american-businessshares-inc-and-others-file.html | THREE REGISTER STOCKS; American Business-Shares, Inc., and Others File With SEC | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hester-dey-church-engaged-to-marry-cranford-n-j-girl-member-of.html | HESTER DEY CHURCH ENGAGED TO MARRY; Cranford, N. J., Girl, Member of Junior League, to Become Bride of Oswald Elmer NUPTIALS TO BE MARCH 18 Dr. Lyttleton E. Hubard Will Officiate at Ceremony in St. John's at Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/standard-oils-reduce-dividend-by-1886588-first-quarter-payments-by.html | STANDARD OILS REDUCE DIVIDEND BY $1,886,588; First Quarter Payments by Various Companies Off 7.5%, Compilation Shows | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/15000-nazis-defy-ban-in-graz-march-for-seyssinquart-goering-warns.html | 15,000 NAZIS DEFY BAN IN GRAZ MARCH FOR SEYSS-INQUART; GOERING WARNS ALL FOES Interior Minister Gives Hitler Salute at Torchlight Parade Flouting His Command TEACHERS ALSO REBELLING Hitlerites in the Austrian City Order Fey Flagged--Fey Seeks to Revive Heimwehr GOERING WARNS ALL FOES Implies That Reich's Air Fleet Will 'Protect the 10,000,000 Germans' Outside Borders Hitlerites Stage March His Command Is Overruled Many Standards Carried 15,000 NAZIS DEFY BAN INGRAZ MARCH 15,000 March Past Prosperous Folk in Line Seyss-Inquart Salutes Fey Would Revive Heimwehr 3,000 Anti-Nazi Rallies Sunday | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/miss-elizabeth-cook-associate-professor-of-english-at-teachers.html | MISS ELIZABETH COOK; Associate Professor of English at Teachers College | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/miss-berg-scores-subpar-75-to-win-medal-at-st-augustine-leads-golf.html | Miss Berg Scores Sub-Par 75 To Win Medal at St. Augustine; Leads Golf Field in the Florida East Coast Tourney for Third Year in Row--Mrs. Newbold Second at 80 Miss Berg Goes Out in 36 Montelair Star Near Top | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/balks-elopement-of-12.html | Balks Elopement of 12 | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/probation-heads-renamed.html | Probation Heads Renamed | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/arabs-attack-zionists-armed-band-invades-palestine-settlementone.html | ARABS ATTACK ZIONISTS; Armed Band Invades Palestine Settlement-One Killed | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mrs-mary-fitzgerald.html | MRS. MARY FITZGERALD | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/cue-title-to-cranfield-syracuse-star-beats-murray-in-national.html | CUE TITLE TO CRANFIELD; Syracuse Star Beats Murray in National Amateur Play-Off | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/loan-assets-show-gain-new-york-league-members-ready-to-finance.html | LOAN ASSETS SHOW GAIN; New York League Members Ready to Finance Homes | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/robert-wright-retired-building-contractor-of-long-branch-n-j.html | ROBERT WRIGHT; Retired Building Contractor of Long Branch, N. J. | True | Special to THE NEW YORK TIMES. | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/dannunzio-dies-poethero-was-74-cerebral-hemorrhage-brings-end-to.html | D'ANNUNZIO DIES; POET-HERO WAS 74; Cerebral Hemorrhage Brings End to Colorful Career of Invader of Fiume HE HEADED ROME ACADEMY War Exploits Added to Esteem of Public--His Dramas Had World-Wide Acclaim Died at His Desk D'ANNUNZIO DIES; POET-HERO WAS 74 First Book of Verse Turned Talent to the Drama CAREER WAS A VARIED ONE Politics and Poetry Vied for Dominant Interest Opposed to President Wilson Defied Allied Powers King Conferred Title Books Displeasing to Church Developed Private Museum Became Academy President Love Letters to Be Published | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/new-soviet-trial-called-frameup-the-dewey-group-and-another.html | NEW SOVIET TRIAL CALLED 'FRAME-UP'; The Dewey Group and Another Including Vladeck and Prof. Boas Score Charges ENVOY TO FORWARD PLEA Troyanovsky Says He Will Send Request for Delay--Hearing Begins Today Cites Its Prediction Wider Confessions Expected Europeans Petition Soviet | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/venezuelan-engineer-arrives.html | Venezuelan Engineer Arrives | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/princeton-names-netter.html | Princeton Names Netter | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/jersey-doe-hunting-urged-as-deer-overrun-farms.html | Jersey Doe Hunting Urged As Deer Overrun Farms | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/steel-ingot-rate-again-unchanged-in-week-orders-numerous-but-small.html | Steel Ingot Rate Again Unchanged in Week; Orders Numerous but Small From All Lines | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/traffic-jams-seen-changing-marketing-auto-has-urbanized-trade-but.html | TRAFFIC JAMS SEEN CHANGING MARKETING; Auto Has 'Urbanized' Trade, but Is Hazard to Central Areas, McClintock Declares | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wesleyan-team-scores.html | Wesleyan Team Scores | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/woolf-gets-mount-aboard-seabiscuit-veteran-who-won-first-santa.html | WOOLF GETS MOUNT ABOARD SEABISCUIT; Veteran Who Won First Santa Anita to Ride Favorite in $100,000 Added Race TRAINER RAPS WORKMAN Rain Stops, Raising Hopes for Fast Track on Saturday--Minulus, 6-5, Scores Ride Satisfied Owner Track Still Muddy | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/news-of-the-screen-tommy-kelly-and-ann-gillis-will-star-in.html | NEWS OF THE SCREEN; Tommy Kelly and Ann Gillis Will Star in 'Heartbreak Town' for Selznick--Wright to Be Producer Plans for Warner Films Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hermann-w-merkel-services.html | Hermann W. Merkel Services | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/orchestra-goes-to-iii-founder.html | Orchestra Goes to III Founder | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mrs-barbara-glaze-wed-daughter-of-ambrose-monell-is-bride-of-henry.html | MRS. BARBARA GLAZE WED; Daughter of Ambrose Monell Is Bride of Henry Hoder | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/ort-opens-450000-drive-vladeck-heads-campaign-in-u-s-to-aid-jews.html | ORT OPENS $450,000 DRIVE; Vladeck Heads Campaign in U. S. to Aid Jews Abroad | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/puerto-rico-has-1500-tourists.html | Puerto Rico Has 1,500 Tourists | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/cast-for-opera-premiere-amelia-goes-to-the-ball-to-be-given.html | CAST FOR OPERA PREMIERE; ' Amelia Goes to the Ball' to Be Given Tomorrow Night | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/trial-of-reo-is-started-counsel-says-defendant-had-nothing-to-do.html | TRIAL OF REO IS STARTED; Counsel Says Defendant Had Nothing to Do With Murders | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hitrun-law-includes-dogs.html | Hit-Run Law Includes Dogs | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/3-exchampions-lose-in-cue-play-diehl-upsets-caras-in-title-pocket.html | 3 EX-CHAMPIONS LOSE IN CUE PLAY; Diehl Upsets Caras in Title Pocket Billiard Tourney by 125 to 95 LAURI DEFEATS RUDOLPH Allen Bows to Camp as Ponzi, Only Former Ruler to Win, Halts Seaback Rally by Caras Is Futile Rudolph Defeat a Surprise THE SCORES BY INNINGS SCHEDULE FOR TODAY | True | By Louis Effrat | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/police-department-chief-surgeon.html | Police Department; Chief Surgeon | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/woman-dies-in-plunge-found-on-roof-in-rear-of-hotel-soon-after.html | WOMAN DIES IN PLUNGE; Found on Roof in Rear of Hotel Soon After Registering | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/man-shot-gas-routs-strikers.html | Man Shot, Gas Routs Strikers | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/todd-wins-11000-as-additional-fee-jury-makes-award-in-suit-for.html | TODD WINS $11,000 AS ADDITIONAL FEE; Jury Makes Award in Suit for $41,023 Against City for Work on Drukman Case HAD RECEIVED $30,000 Question of Appeal Depends on Outcome of Motion to Be Made to Court Today | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/realty-bond-average-static.html | Realty Bond Average Static | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mrs-elisha-tower-luncheon-hostess-she-entertains-at-hotel-here-in.html | MRS. ELISHA TOWER LUNCHEON HOSTESS; She Entertains at Hotel Here in Honor of Lady Decies Who Sails for London Today PARTY FOR BRIDE-ELECT Mrs. John Van Vranken Gives Event in Sherry's for Sister, Miss Madeleine Pascual | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/national-hockey-league-intamerican-hockey-american-group.html | National Hockey League; INT.-AMERICAN HOCKEY AMERICAN GROUP INTERNATIONAL GROUP | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/noble-conquers-berger-gains-quarterfinals-in-metropolitan-squash.html | NOBLE CONQUERS BERGER; Gains Quarter-Finals in Metropolitan Squash Tourney | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/pittsburgh-names-reiner-conductor-he-will-be-musical-director-of.html | PITTSBURGH NAMES REINER CONDUCTOR; He Will Be Musical Director of Orchestra for Coming 20 Weeks' Season MADE DEBUT IN BUDAPEST Has Since Led Symphonies and Opera in Many Cities Here and in Europe | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/california-oil-quota-set-producers-agree-on-694000-barrels-daily.html | CALIFORNIA OIL QUOTA SET; Producers Agree on 694,000 Barrels Daily for March | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/ice-box-sales-jumped-gain-of-200000-last-year-cited-at-convention.html | ICE BOX SALES JUMPED; Gain of 200,000 Last Year Cited at Convention Here | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/cotton-prices-off-as-hedging-rises-straddles-between-here-and.html | COTTON PRICES OFF AS HEDGING RISES; Straddles Between Here and Bombay Reversed, Making More Selling Pressure LOSSES ARE 7 TO 12 POINTS Quotations Lowest at End--New Crop in India Said to Be Moving Faster | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/deaths.html | Deaths | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/9765126-earned-by-crane-company-consolidated-income-is-equal-to-363.html | $9,765,126 EARNED BY CRANE COMPANY; Consolidated Income Is Equal to $3.63 a Common Share, Against $2.04 in 1936 ASSETS PUT AT $52,015,133 Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/new-bandage-rule-for-boxers.html | New Bandage Rule for Boxers | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/german-catholic-bishop-lists-troubles-to-pope.html | German Catholic Bishop Lists Troubles to Pope | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/williamsallison.html | Williams-Allison | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wauchope-off-for-home-retiring-commissioner-honored-in-jerusalem.html | WAUCHOPE OFF FOR HOME; Retiring Commissioner Honored in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/change-is-urged-in-olympic-dates-japan-wants-tokyo-meet-put-back-a.html | CHANGE IS URGED IN OLYMPIC DATES; Japan Wants Tokyo Meet Put Back a Month to Avoid Humidity in August | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/sells-brooklyn-dwelling.html | Sells Brooklyn Dwelling | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mrs-metz-joins-lord-taylor.html | Mrs. Metz Joins Lord & Taylor | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/favor-certificate-bill-credit-men-declare-that-fraud-would-be.html | FAVOR CERTIFICATE BILL; Credit Men Declare That Fraud Would Be Discouraged | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/police-led-to-hotel-loot-accused-man-admits-stealing-thousands-in.html | POLICE LED TO HOTEL LOOT; Accused Man Admits Stealing Thousands in Gems and Cash | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/exchange-to-admit-10-security-issues-all-will-not-necessarily-go-on.html | EXCHANGE TO ADMIT 10 SECURITY ISSUES; All Will Not Necessarily Go on 'Big Board' at Present--Split by U. S. Tobacco TOOL MAKERS WIN PLEAS Chicago Pneumatic, I. B. M., Minneapolis-Moline Power Implement Included | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/republicans-for-insurance-bill.html | Republicans for Insurance Bill | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hospitals-asked-for-tubercular-chronic-emergency-exists-in-city-dr.html | HOSPITALS ASKED FOR TUBERCULAR; ' Chronic Emergency' Exists in City, Dr. Rice Tells Conference on the Disease NEED PUT AT 5,000 BEDS Planning Commission Is Urged to Meet It to Check 'Needless Waste of Life' Prompt Action by City Urged Burritt Pleads for Coordination | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/greenwich-six-tops-poly-prep.html | Greenwich Six Tops Poly Prep | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/snethens-scottie-rochester-victor-shielings-winsome-conquers.html | SNETHENS' SCOTTIE ROCHESTER VICTOR; Shieling's Winsome Conquers Heather Gloria, Best at Boston, In Breed 500 DOGS ARE ON BENCHES Green Valley Hercules Heads Springers--Dina v.d. Rhon Tops Great Danes A Contender at the Garden Milson Top Notcher Wins THE CHIEF AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/soccer-playoff-on-saturday.html | Soccer Play-Off on Saturday | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bethlehem-seeks-united-shipyards-steel-corporation-subsidiary-opens.html | BETHLEHEM SEEKS UNITED SHIPYARDS; Steel Corporation Subsidiary Opens Negotiations for Big Holdings in This Area OFFICIALS KEEP SILENCE Principal Construction Work in Recent Years Done at | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/tea-and-style-show-draw-wide-support-annual-party-of-college-of-new.html | TEA AND STYLE SHOW DRAW WIDE SUPPORT; Annual Party of College of New Rochelle Alumnae Will Be Held on Saturday | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/85-bids-are-listed-on-downing-st-plot-loft-and-stable-building-is.html | 85 BIDS ARE LISTED ON DOWNING ST. PLOT; Loft and Stable Building Is Sold for Estate--Other Sales at Auction | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/n-y-u-lists-track-dates-team-will-engage-in-four-dual-meets-one-at.html | N. Y. U. LISTS TRACK DATES; Team Will Engage in Four Dual Meets, One at West Point | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/all-saints-alumnae-luncheon.html | All Saints Alumnae Luncheon | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/smaller-business-forms-group-here-body-will-promote-economic.html | SMALLER' BUSINESS FORMS GROUP HERE; Body Will 'Promote Economic Welfare' of Little Man in United States OFFER 10-POINT PROGRAM Want Revision of Wagner Act, Tax Law, Halt in Attacks Upon Industry | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/chain-tax-fought-by-trade-groups-national-body-is-projected-to.html | CHAIN TAX FOUGHT BY TRADE GROUPS; National Body Is Projected to 'Defend Consumer' at Session Here ALBANY HEARING TODAY Opposition Stresses Avowed Intention to Eliminate Form of Distribution Challenges Proponents of Bills Tax Called Economic Folly | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/sales-in-new-jersey-new-yorker-conveys-properties-in-union-city.html | SALES IN NEW JERSEY; New Yorker Conveys Properties in Union City | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/dirigible-is-voted-to-cost-3000000-roosevelt-ignored-house-group.html | DIRIGIBLE IS VOTED, TO COST $3,000,000; ROOSEVELT IGNORED; House Group Leaves Only $5,000,000 for Tests on Light Surface Craft SIZE HALF THAT OF MACON Such Use of Naval Bill Fund of $30,000,000 for Experiments Is Assailed by President Specifications on Experiments IGNORE ROOSEVELT, VOTE A DIRIGIBLE | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wallacepeets.html | Wallace--Peets | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/buys-in-pearl-st-to-complete-unit-c-f-noyes-adds-to-holdings-by.html | BUYS IN PEARL ST. TO COMPLETE UNIT; C. F. Noyes Adds to Holdings by Acquiring 1,000 Square Feet From Euler Estate IN THE INSURANCE SECTION Apartment House at 545 West 156th St. Is Sold by Bank in Investment Deal On the Upper West Side Harlem Realty Sales | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/clarence-h-collins-jr.html | CLARENCE H. COLLINS JR. | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/apartment-house-is-leased.html | Apartment House Is Leased | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/baruch-hits-critics-of-big-business-but-he-tells-senators-precise.html | BARUCH HITS CRITICS OF BIG BUSINESS; But He Tells Senators Precise Definitions Should Be Given for Monopolies WOULD PROSECUTE ABUSES He Declares Holding Companies Doing Legitimate Trade Should Be Encouraged Should Prevent Abuses BARUCH HITS FIGHT ON BIG BUSINESS | True | By Louis Starkspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/joins-geoghans-staff-j-m-golding-sworn-in-as-an-assistant-district.html | JOINS GEOGHAN'S STAFF; J. M. Golding Sworn In as an Assistant District Attorney | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/financial-markets-stocks-recover-in-slow-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Recover in Slow Trading; Treasury Bonds Gain-Dollar Firmer- Wheat Higher; Cotton Off | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/little-drop-noted-in-business-level-no-substantial-further-move-in.html | LITTLE DROP NOTED IN BUSINESS LEVEL; No Substantial Further Move in February, Reserve Bank's Review Declares STEEL SHOWS SLIGHT GAIN Cotton Textile Sales, Higher-- Motor Output Slightly Below January | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/friedkin-gains-verdict-outpoints-lancaster-in-hard-bout-at-broadway.html | FRIEDKIN GAINS VERDICT; Outpoints Lancaster in Hard Bout at Broadway Arena | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/nlrb-cites-atlantic-greyhound.html | NLRB Cites Atlantic Greyhound | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/antiwar-rally-called.html | Anti-War Rally Called | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/president-chides-little-business-quotes-roper-on-absence-of.html | PRESIDENT CHIDES 'LITTLE BUSINESS'; Quotes Roper on Absence of 'Self-Help' in Suggestions of 1,900 for Recovery LABOR BOARD COMMENDED He Recounts Its Achievements After Reciting Complaint of Newspapers Neglecting It Labor Board as News | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/in-the-nation-administration-hangs-out-sign-quiet-please-change-of.html | In The Nation; Administration Hangs Out Sign, 'Quiet, Please' Change of Tempo Astounding Case of a Taxpayer | True | By Arthur Krock | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/carroll-dramatist-coming-here.html | Carroll, Dramatist, Coming Here | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/byrd-opens-fight-on-reorganization-tells-senate-pending-bill-gives.html | BYRD OPENS FIGHT ON REORGANIZATION; Tells Senate Pending Bill Gives Too Much Power to the President SEES CONGRESS LIMITED Virginian Attacks Measure Also as Failing to Provide Expected Economies Economy Held Main Objective | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/c-c-n-y-to-meet-n-y-u-for-crown-game-at-garden-tonight-will-decide.html | C. C. N. Y. TO MEET N. Y. U. FOR CROWN; Game at Garden Tonight Will Decide the Metropolitan Basketball Title BEAVER FIVE IS FAVORED Crowd of 16,000 Expected to See Clash--St. John's to Face St. Francis Garden a Jinx to C. C. N. Y. New York U. Less Consistent | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/senate-votes-to-make-bridegrooms-tell-truth.html | Senate Votes to Make Bridegrooms Tell Truth | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/beechnut-packing-gains-2741203-profit-for-1937-equal-to-626-on.html | BEECH-NUT PACKING GAINS; $2,741,203 Profit for 1937 Equal to $6.26 on Share | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rochester-honor-for-gannett.html | Rochester Honor for Gannett | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/the-merit-system.html | THE MERIT SYSTEM | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bankers-forum-opens-tonight.html | Bankers' Forum Opens Tonight | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/richard-h-wood.html | RICHARD H. WOOD | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/dr-robert-s-adams-waldorf-physician-treated-famous-visitors-at-old.html | DR. ROBERT S. ADAMS, WALDORF PHYSICIAN; Treated Famous Visitors at Old Hotel on 34th St.--Dies in Philadelphia | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/columbia-crushes-harvard-58-to-34-leads-by-2214-at-half-time-then.html | COLUMBIA CRUSHES HARVARD, 58 TO 34; Leads by 22-14 at Half Time, Then Quickly Increases Edge on Crimson Quintet GAINS A TIE FOR SECOND Dartmouth Now Sure of Share in League Title--O'Brien Gathers 21 Markers Lions' Long Shots Poor Weep on Top of Ball | True | By Arthur J. Daley | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/loan-of-43000000-for-city-awarded-chase-bank-group-on-bid-of.html | LOAN OF $43,000,000 FOR CITY AWARDED; Chase Bank Group, on Bid of 100.7199 for 3s, Wins Bonds Due From 1939 to 1968 INTEREST COST 2.94964% Controller Voices Pleasure-- National City's Syndicate Named 101.81 for 3 1/4s Alternate Bid by Chase Controller "Most Gratified" | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/fire-department-appointments.html | Fire Department; Appointments | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/premiers-talk-on-train-bulgarian-meets-yugoslav-on-way-from-balkan.html | PREMIERS TALK ON TRAIN; Bulgarian Meets Yugoslav on Way From Balkan Parley | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/letters-to-the-times-taxing-the-chain-stores-chains-not-pioneers.html | Letters to The Times; Taxing the Chain Stores Chains Not Pioneers Prices Due to Competition Why and Where Wars Begin Church Services in Spain Good Faith of Barcelona Authorities Is Questioned Here Microphonic Justice No Word From Home SONNET Protest Against Proposed Legislation Held to Have Faulty Basis | True | WILLIAM DE LISLE.SAMUEL ECKSTEIN.MARK TABER.ALBERT WHELAN.NATHANIEL PHILLIPS.I. M. M. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/fire-record.html | Fire Record | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/patriarch-plans-tour-premier-of-rumania-will-go-to-poland-soon.html | PATRIARCH PLANS TOUR; Premier of Rumania Will Go to Poland Soon | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/seeks-bankholding-curb-senator-glass-to-ask-regulation-of-companies.html | SEEKS BANK-HOLDING CURB; Senator Glass to Ask Regulation of Companies | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/buys-house-in-north-bergen.html | Buys House in North Bergen | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/didoric-first-in-chase-lehman-entry-wins-by-length-in-stayers.html | DIDORIC FIRST IN CHASE; Lehman Entry Wins by Length in Stayers, Paying 6 to 1 | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/taverns-1-sales-barred.html | Tavern's $1 Sales Barred | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/odd-lot-dealings-listed.html | Odd Lot Dealings Listed | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/continue-milk-price-for-march.html | Continue Milk Price for March | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bacons-20footer-on-18th-for-an-eagle-3-defeats-sheldon-in-final-of.html | Bacon's 20-Footer on 18th for an Eagle 3 Defeats Sheldon in Final of Bermuda Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/canada-air-mail-test-halted.html | Canada Air Mail Test Halted | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/kuhn-group-defies-reich-ambassador-we-take-no-orders-league-replies.html | KUHN GROUP DEFIES REICH AMBASSADOR; ' We Take No Orders,' League Replies When He Tells the Germans to Keep Out ONLY AMERICANS ARE IN IT Berlin Has Sought for 2 Years to Reject Local Nazis, Who Have Grown Independent Kuhn Arrives in Belgium Berlin Opposition Grows | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mrs-roosevelt-honored.html | Mrs. Roosevelt Honored | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/widow-65-is-slain-home-ransacked-bound-with-bedsheets-woman-in.html | WIDOW, 65, IS SLAIN; HOME RANSACKED; Bound With Bedsheets, Woman in Brooklyn Was Smothered With Blanket, Police Say | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/export-copper-price-lower.html | Export Copper Price Lower | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/new-strength-hailed-by-chinese-air-force-commission-claims-that-325.html | NEW STRENGTH HAILED BY CHINESE AIR FORCE; Commission Claims That 325 Japanese Planes Have Been Downed Since Aug. 13 | True | Wireless to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/landing-party-held-in-war-game-move-marines-captured-in-puerto-rico.html | LANDING PARTY HELD IN WAR GAME MOVE; Marines 'Captured' in Puerto Rico, but Defense Navy Has Been 'Destroyed' | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/hotel-strikers-feed-king-caught-in-sitdown-in-nice.html | Hotel Strikers Feed King, Caught in Sit-Down in Nice | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/california-woman-111-dies.html | California Woman, 111, Dies | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/eighth-avenue-five-on-top.html | Eighth Avenue Five on Top | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/a-state-function.html | A STATE FUNCTION | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/fire-razes-old-schoolhouse.html | Fire Razes Old Schoolhouse | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/helen-dunn-engaged-to-wed-physician-maplewood-n-j-girl-will-be.html | HELEN DUNN ENGAGED TO WED PHYSICIAN; Maplewood, N. J., Girl Will Be Bride of Dr. Frank Albert Disney on March 26 | True | Special to THE NEW YORK TIMES | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/berthier-collection-auctioned-in-london-letters-and-documents.html | BERTHIER COLLECTION AUCTIONED IN LONDON; Letters and Documents Preserved by Napoleon's Marshal Are Sold for [Pound]2,700 | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/topics-in-wall-street-service-charges-foreign-steel-situation-city.html | TOPICS IN WALL STREET; Service Charges Foreign Steel Situation City Bond Sale Railway Traffic Pooling $13,042,377 Gold Loss Price Disparities | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wesleyan-halts-trinity-quintet-concludes-good-season-with-triumph.html | WESLEYAN HALTS TRINITY; Quintet Concludes Good Season With Triumph, 57 to 28 | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/italys-demands-studied-in-britain-inner-circle-of-cabinet-gets.html | ITALY'S DEMANDS STUDIED IN BRITAIN; Inner Circle of Cabinet Gets Report on Rome Negotiations From Earl of Perth CHAMBERLAIN SHIFT SEEN Prime Minister Is Expected to Ask Mussolini for Better Terms in Parleys Naval Questions Indicated Chamberlain Shift Seen Canada Avoids Dispute | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/business-world-commercial-paper-buyers-total-over-year-ago-raw-wool.html | Business World; COMMERCIAL PAPER Buyers' Total Over Year Ago Raw Wool Turns Active Summer Blouse Sales Volume Under 1936 Summer Felt Orders Gain Seek Coffee Consumption Data Rayon Shipments Below Output Gray Goods Sales Small | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/shorthaul-rule-decried-southern-pacific-official-asks-senators-to.html | SHORT-HAUL RULE DECRIED; Southern Pacific Official Asks Senators to Rescind It | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/greek-initials-treaty-premier-prepares-for-signing-of-pact-with.html | GREEK INITIALS TREATY; Premier Prepares for Signing of Pact With Turkey in April | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/australia-easy-victor-defeats-tasmanian-cricketers-by-margin-of-386.html | AUSTRALIA EASY VICTOR; Defeats Tasmanian Cricketers by Margin of 386 Runs | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/levy-here-is-280-increase-is-16-pointsqueens-total-is-the-highest.html | LEVY HERE IS $2.80; Increase Is 16 Points--Queens Total Is the Highest, $3.04 COUNCIL WILL ACT TODAY Real Estate Board Executive Protests--Backs Proposal for Owners' 'Union' Queens Total Rate Highest Based on $589,000,000 Budget Realty Men Surprised TAX RATE IS $2.80, A RECORD FOR CITY Points to Assessed Valuations | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/michael-aboussleman.html | MICHAEL ABOUSSLEMAN | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/samuel-to-lead-army.html | Samuel to Lead Army | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/premier-overridden-by-french-chamber-deputies-reject-plea-for.html | PREMIER OVER-RIDDEN BY FRENCH CHAMBER; Deputies Reject Plea for Accord With Senate on Wage Scale in New Labor Code | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/parsons-in-new-steel-post.html | Parsons in New Steel Post | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/terrys-handling-of-hurlers-recalls-technique-of-mcgraw-giant.html | Terry's Handling of Hurlers Recalls Technique of McGraw; Giant Manager Puts Pitchers Through an Exacting Drill to Teach Precision in Picking Up Batted Balls Hurlers Work in Rotation 1,000 Collegians Watch Drill | True | By John Drebingerspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/manhattan-cubs-win-3432.html | Manhattan Cubs Win, 34-32 | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/cmtc-enrolling-begins-6800-young-men-to-go-to-the-five-camps-in.html | C.M.T.C. ENROLLING BEGINS; 6,800 Young Men to Go to the Five Camps in This Area | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/booksellers-give-prize-to-citadel-cronins-work-about-doctors-their.html | BOOKSELLERS GIVE PRIZE TO 'CITADEL'; Cronin's Work About Doctors Their Favorite--'Mme. Curie' Gets Non-Fiction Award TWO OTHERS WIN HONORS Fadiman Is 'Not Interested' in What Pulitzer Committee Thinks of Selections Other High Favorites Paperweights As Prizes | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/foreign-payments-linked-to-imports-brookings-institution-finds-loan.html | FOREIGN PAYMENTS LINKED TO IMPORTS; Brookings Institution Finds Loan Service Jeopardized Unless Buying Rises METAL SALES HERE CITED Gold and Silver Settlements Are Called Non-Permanent Factors in Situation Foreign Investments Here Course of Country Traced | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/strike-at-center-ended-electricians-to-resume-jobs-in-rockefeller.html | STRIKE AT CENTER ENDED; Electricians to Resume Jobs in Rockefeller Buildings | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/school-radio-lessons-are-started-here-110-programs-will-supplement.html | School Radio Lessons Are Started Here; 110 Programs Will Supplement Class Work | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/cook-county-cuts-debt-reduction-of-26715500-made-in-the-last-two.html | COOK COUNTY CUTS DEBT; Reduction of $26,715,500 Made in the Last Two Months | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/municipal-issues-gain-exemption-senate-committee-agrees-to-drop-the.html | MUNICIPAL ISSUES GAIN EXEMPTION; Senate Committee Agrees to Drop Them From Curbs in the Maloney Bill REVISED DRAFT PRAISED Heads of Two Dealer Groups Among Those Who Forward Congratulatory Messages Endorse Changes in Bill | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/jobless-in-january-placed-at-10342000-national-industrial-board.html | JOBLESS IN JANUARY PLACED AT 10,342,000; National Industrial Board Puts Increase at 1,427,000, Counting WPA and CCC Workers | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/canadian-bond-financing.html | Canadian Bond Financing | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/walter-in-amsterdam-guest-conductor-says-he-has-no-idea-of-quitting.html | WALTER IN AMSTERDAM; Guest Conductor Says He Has No Idea of Quitting Austria | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/anna-m-falck-wed-she-is-married-in-elkton-md-to-joseph-wilshire-3d.html | ANNA M. FALCK WED; She Is Married in Elkton, Md., to Joseph Wilshire 3d | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rochester-tops-hobart-losers-suffer-first-defeat-of-home-season.html | ROCHESTER TOPS HOBART; Losers Suffer First Defeat of Home Season, 44-32 | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/british-m-p-strikes-at-anglou-s-pact-demands-delay-in-signing-of.html | BRITISH M. P. STRIKES AT ANGLO-U. S. PACT; Demands Delay in Signing of Projected Trade Treaty-- Chamberlain Evasive | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/heads-interstate-dept-stores.html | Heads Interstate Dept. Stores | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/berrys-tva-lands-are-ruled-worthless-federal-board-dashes-hope-for.html | Berry's TVA Lands Are Ruled 'Worthless'; Federal Board Dashes Hope for $5,000,000 | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/wife-beater-lashed-groans-under-whip-baltimore-printer-removed-to.html | WIFE BEATER LASHED, GROANS UNDER WHIP; Baltimore Printer Removed to Prison Hospital With Welts on Back, Must Serve Six Months | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/doeg-reaches-final-tops-ceribelli-1511-159-1511-in-class-b-squash.html | DOEG REACHES FINAL; Tops Ceribelli, 15-11, 15-9, 15-11, in Class B Squash Racquets | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/business-to-pick-up-soon-liberman-says.html | Business to Pick Up Soon, Liberman Says | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/diamond-match-earnings-net-of-2111959-equal-to-173-a-common-share.html | DIAMOND MATCH EARNINGS; Net of $2,111,959 Equal to $1.73 a Common Share | True | | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/ancient-art-seen-at-museum-show-display-reveals-influence-of.html | ANCIENT ART SEEN AT MUSEUM SHOW; Display Reveals Influence of Egyptian Style in Works of lear East Civilization MEGIDDO IVORIES ON VIEW Interesting Collection Found During Excavation of Palace Treasury in Palestine Excavation Pictures Shown Some French Contrasts Art Notes | True | By Edward Alden Jewell | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mrs-donald-mcclave-hostess.html | Mrs. Donald McClave Hostess | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/british-civil-air-chief-is-iii.html | British Civil Air Chief Is III | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/roosevelt-to-send-phosphate-message-declines-to-reveal-contents-but.html | ROOSEVELT TO SEND PHOSPHATE MESSAGE; Declines to Reveal Contents, but Senator Thinks He May Promote Study of Western Beds | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/store-units-lead-in-trade-rentals-cigar-dealer-moves-to-new-7th-ave.html | STORE UNITS LEAD IN TRADE RENTALS; Cigar Dealer Moves to New 7th Ave. Address After 56 Years at 160 CLOTHING CHAIN LEASES Roger-Kent, Inc., Takes Space in 14 West 33d St., Opposite Empire State Building | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/child-for-morton-rosenthals.html | Child for Morton Rosenthals | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/bond-offerings-by-municipalities-halsey-stuart-group-obtains.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart Group Obtains $2,600,000 Water Works Certificates of Chicago CALIFORNIA ISSUE IS SOLD $4,054,073 Registered Notes Go to American Trust and Bankamerica Co. State of California Fairfield, Conn. Taunton, Mass. Erie County, Pa. Fitchburg, Mass. New York School District Chautauqua County, N. Y. Springfield, Mass. Batavia, N. Y. Cranston, R. I. North Adams, Mass. | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/petroleum-stocks-rise-increase-of-304000-barrels-is-reported-for.html | PETROLEUM STOCKS RISE; Increase of 304,000 Barrels Is Reported for Week | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/senators-wife-threatened.html | Senator's Wife Threatened | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/30-knockouts-recorded-heavier-classes-thrill-15000-at-chicago.html | 30 KNOCKOUTS RECORDED; Heavier Classes Thrill 15,000 at Chicago Golden Gloves | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/american-sugar-clears-4143138-profit-in-1937-slightly-below-that-of.html | AMERICAN SUGAR CLEARS $4,143,138; Profit in 1937 Slightly Below That of the Year Before, Although Sales Rose QUOTA LAW DISCUSSED J. F. Abbott Says Existence of Domestic Refiners Depends on the Restrictions | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Joseph P. Day | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rfc-asks-bank-aid-for-business-loans-more-liberal-policy-urged-to.html | RFC ASKS BANK AID FOR BUSINESS LOANS; More Liberal Policy Urged to Stimulate Trade and Reduce Unemployment MANY APPLICATIONS FILED Jones Says Agency Will Have No Hard and Fast Rule for Its Participation TEXT OF THE LETTER | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/agfa-fixes-discounts-standard-rates-of-10-on-film-15-on-shurshot.html | AGFA FIXES DISCOUNTS; Standard Rates of 10% on Film, 15% on Shur-Shot Cameras Set | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/the-play-opening-of-leonard-sillmans-revue-whos-who-under-elsa.html | THE PLAY; Opening of Leonard Sillman's Revue, 'Who's Who,' Under Elsa Maxwell's Sponsorship | True | By Brooks Atkinson | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/zogs-sisters-keep-air-of-mystery-wont-be-quoted-even-on-skyline.html | Zog's Sisters Keep Air of Mystery; Won't Be Quoted Even on Skyline; Royal Trio Visits Girl Scout Headquarters, Then Makes Brief Tour of City--'Secluded' Evening Winds Up in Night Club Receive Gold Scout Pins Sudden Change in Plans | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/judge-knox-again-heads-club.html | Judge Knox Again Heads Club | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/heads-cochrane-corporation.html | Heads Cochrane Corporation | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/books-of-the-times-a-quest-for-lost-magic-mr-croys-tricks-is-a-mule.html | BOOKS OF THE TIMES; A Quest for Lost Magic Mr. Croy's Tricks Is a Mule a Social Asset? | True | By R. L. Duffus | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/failures-up-in-4-groups-construction-is-only-division-to-show.html | FAILURES UP IN 4 GROUPS; Construction Is Only Division to Show Decrease | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/otho-fulton-dies-radio-inventor-70-devised-method-of-facsimile.html | OTHO FULTON DIES; RADIO INVENTOR, 70; Devised Method of Facsimile Transmission of Pictures or Printed Matter WAS PIONEER IN HIS FIELD British Experimenter Said to Be First to Send Photograph Over Long Distances Developed Special Paper Former Army Officer | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/harringay-racers-in-tie.html | Harringay Racers in Tie | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/again-the-nations-health.html | AGAIN THE NATION'S HEALTH | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/walthour-and-crossley-win.html | Walthour and Crossley Win | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/ask-inquiry-on-importers-bay-state-senators-seek-changes-to-aid.html | ASK INQUIRY ON IMPORTERS; Bay State Senators Seek Changes to Aid Wage-Earners | True | Special to THE NEW YORk TIMES. | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/burning-star-third-to-palamede-and-corinto-in-trade-winds-purse-at.html | Burning Star Third to Palamede and Corinto in Trade Winds Purse at Miami; PALAMEDE DEFEATS WIDENER ELIGIBLES Kurtsinger's Mount Conquers Corinto by a Head in Mile Race at Hialeah Park BURNING STAR IMPRESSIVE Show Horse More Formidable Over Longer Route--Good Trial by War Admiral Infantry Runs Fourth Busy Morning at Track Teufel Out of Widener | True | By Bryan Fieldspecial To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/15-colleges-enter-classic-mile-relay-great-n-y-u-quartet-choice-in.html | 15 COLLEGES ENTER CLASSIC MILE RELAY; Great N. Y. U. Quartet Choice in I. C. A. A. A. A. Games on Garden Track Saturday 2-MILE TEAMS BRILLIANT Fordham Concentrates on Bid to Beat Strong Princeton Four in This Event Bradley in Columbian Mile | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/profits-levy-hit-committees-minority-tells-house-harm-to-business.html | PROFITS LEVY HIT; Committee's Minority Tells House Harm to Business Looms THIRD BASKET'DENOUNCED Majority Report Will Be Made Public Today--2-Day Debate Will Start Tomorrow Minority Gives Its Reasons Profits Tax Is Denounced COMMITTEE VOTES TAX BILL BY 17 TO Defeat in Senate Held Likely | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/big-loss-to-state-laid-to-capital-tax-graves-tells-assembly.html | BIG LOSS TO STATE LAID TO CAPITAL TAX; Graves Tells Assembly Committee Recession Cost $15,000,000 in Revenues TREMAINE URGES REPEAL Controller Charges Levy Has Caused Unemployment and Delayed Recovery | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/roosevelt-will-devote-profits-from-books-to-public-purpose-early.html | Roosevelt Will Devote Profits From Books to 'Public Purpose'; Early, Resenting Reports President Would Make $100,000 From Syndicated Articles, Says Disposal Is Up to Congress ROOSEVELT BOOKS TO AID THE PUBLIC ROOSEVELT ARTICLE GIVES NEW DEAL AIMS Reforms Necessary to Preserve Social System, President's Review of Work Says | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/erasmus-hall-wins-division-race-by-conquering-new-utrecht-3224.html | Erasmus Hall Wins Division Race By Conquering New Utrecht, 32-24; Gains First Honors in Brooklyn Section 2 P. S. A. L. Basketball--Madison Downs Lincoln, 34-19--Other Results La Salle M. A. Triumphs | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/holland-called-leader-in-public-housing-cottage-groups-are-cited.html | Holland Called Leader in Public Housing; Cottage Groups Are Cited for Study Here | True | By Lee E. Cooper | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/rock-island-case-put-off-i-c-c-gives-committees-four-months-to.html | ROCK ISLAND CASE PUT OFF; I. C. C. Gives Committees Four Months to Write Own Plan | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/new-canal-toll-in-force-japanese-ship-first-to-obtain-panama-rates.html | NEW CANAL TOLL IN FORCE; Japanese Ship, First to Obtain Panama Rates, Pays Less | True | Special Cable to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/cuts-office-work-week-republic-steel-follows-policy-of-others-in-in.html | CUTS OFFICE WORK WEEK; Republic Steel Follows Policy of Others in Industry | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/more-gold-desterilized-treasury-reports-13042377-taken-from.html | MORE GOLD 'DESTERILIZED'; Treasury Reports $13,042,377 Taken From Inactive Fund | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/oil-concerns-lose-in-mexican-court-supreme-bench-rules-foreign.html | OIL CONCERNS LOSE IN MEXICAN COURT; Supreme Bench Rules Foreign Producers Must Pay in Wage Fight--They Defy Decision VAST STRUGGLE FORESEEN Government Prepared to Take Control--Operators to Send Pleas to U. S. and Britain Control by Government Drive Aims at Other Industries May Seek International Ruling Statement by Producers | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/270-in-west-point-tests-competitors-start-examination-here-for.html | 270 IN WEST POINT TESTS; Competitors Start Examination Here for Military Academy | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/building-concern-elects-new-head-col-h-b-hackett-former-aide-of-wpa.html | BUILDING CONCERN ELECTS NEW HEAD; Col. H. B. Hackett, Former Aide of WPA, Named President of Thompson-Starrett ALSO CHOSEN A DIRECTOR Graduated From West Point in 1904, He Was With the Field Artillery in the War | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/new-executive-named-by-manhattan-scouts.html | New Executive Named By Manhattan Scouts | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mrs-j-d-webb-has-daughter.html | Mrs. J. D. Webb Has Daughter | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/credit-agencys-capital-fixed.html | Credit Agency's Capital Fixed | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/charles-h-gill.html | CHARLES H. GILL | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/u-s-films-please-censor-australia-notes-big-decline-in-its.html | U. S. FILMS PLEASE CENSOR; Australia Notes Big Decline in Its Eliminations | True | Wireless to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/alleghany-bonds-priced-maximum-of-61-to-be-paid-for-issue-by.html | ALLEGHANY BONDS PRICED; Maximum of 61 to Be Paid for Issue by Trustee Women's Bond Club's Luncheon | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/auto-heads-agree-to-time-sale-curb-roosevelt-reveals-four-leading.html | AUTO HEADS AGREE TO TIME SALE CURB; Roosevelt Reveals Four Leading Concerns Will Limit Installment Periods BAN DEFICIENCY JUDGMENT But President Is Dissatisfied With Failure to Find Way to Level Production Used-Car Week" Stressed THE DAY IN WASHINGTON Installment Sales Defended | True | By Turner Catledgespecial To the New York Times. | C1B 367772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/j-h-r-cromwells-are-guests-in-miami-gen-cornelius-vanderbilt-and.html | J. H. R. CROMWELLS ARE GUESTS IN MIAMI; Gen. Cornelius Vanderbilt and His Daughter Entertain for Them Aboard Winchester | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/n-y-a-c-six-gains-final-scores-over-brooklyn-bruins-65-in-playoff-c.html | N. Y. A. C. SIX GAINS FINAL; Scores Over Brooklyn Bruins, 6-5, in Play-Off Contest | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/parking-ban-speeds-downtown-traffic-police-tests-show-marked-cut-in.html | PARKING BAN SPEEDS DOWNTOWN TRAFFIC; Police Tests Show Marked Cut in Running Time--Bus Drivers Hail Change | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/sports-of-the-times-greatness-thrust-upon-em-football-interference.html | Sports of the Times; Greatness Thrust Upon 'Em Football Interference Less Than Kin but More Than-Kind Protecting the Runner On Second Thought | True | By John Kieran | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/young-report-asks-school-home-rule-revision-of-districts-in-rural.html | YOUNG REPORT ASKS SCHOOL 'HOME RULE'; Revision of Districts in Rural Areas of State to Expand Central Plan Urged PRESENT SYSTEM SCORED Regents Group Finds 'Outmoded Methods' Retarding Our Progress in Education Home Rule" for Schools Group to Plan Districts | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/lax-states-found-charter-centers-sec-executive-tells-senators-most.html | LAX' STATES FOUND CHARTER CENTERS; SEC Executive Tells Senators 'Most' Concerns Incorporate in Such Divisions O'MAHONEY-BORAH BILL UP Hearings Open on Licensing of All Corporations Except Intrastate Units | True | Special to THE NEW YORK TIMES. | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/events-today.html | EVENTS TODAY | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 367772 |
| 1938-03-02 | 1938-03-02 | https://www.nytimes.com/1938/03/02/archives/mwhite-is-honored-at-two-events-here-retiring-irish-minister.html | M'WHITE IS HONORED AT TWO EVENTS HERE; Retiring Irish Minister Praised by Friends at Luncheon and Dinner--Sails Tomorrow | True | | C1B 367772 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mud-for-handicap-is-feared-on-coast-time-supply-looms-as-threat-to.html | MUD FOR HANDICAP IS FEARED ON COAST; Time Supply Looms as Threat to Seabiscuit and Pompoon in the Santa Anita GALLEY SLAVE,-9-10, WINS Vanderbilt Juvenile Captures Santa Barbara Championship Stakes From Batter Workman Rides Winner | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sec-will-require-approval-of-fees-report-to-be-filed-in-utility.html | SEC WILL REQUIRE APPROVAL OF FEES; Report to Be Filed in Utility Reorganization, Bankruptcy or Liquidation | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/u-s-rubber-plans-bond-refunding-stockholders-asked-to-approve-new.html | U. S. RUBBER PLANS BOND REFUNDING; Stockholders Asked to Approve New Issue of $75,000,000 and Other Changes TO WRITE OFF GOOD-WILL Company Earned $8,607,903 in 1937. Against $10,172,484 in Previous Period To Write Off Good-Will Company's Profit Lower | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/cuba-to-yield-to-banks-will-ease-terms-for-bidding-for-agency-for.html | CUBA TO YIELD TO BANKS; Will Ease Terms for Bidding for Agency for Bond Issue FEDERAL HOME LOAN BANK DEBENTURES | True | Special Cable to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/u-s-six-beaten-at-munich.html | U. S. Six Beaten at Munich | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/cruiser-ends-test-trip-brooklyn-returns-to-the-navy-yard-after.html | CRUISER ENDS TEST TRIP; Brooklyn Returns to the Navy Yard After 'Shake-Down' | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/air-express-shipments-up-199.html | Air Express Shipments Up 19.9% | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/gain-by-pershing-eases-physicians-immediate-danger-over-and.html | GAIN BY PERSHING EASES PHYSICIANS; ' Immediate Danger' Over and 'Convalescence' Is Seen if No-Complications Arise GENERAL SITS UP TO EAT He Calls Out Jestingly to Dr. Davison--Army Specialist to Leave Tucson Today Colonel Marietta Leaving Pershing Sits Up for Breakfast | True | By F. Raymond Daniellspecial To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/doctor-collapses-as-a-child-is-born-colleague-finishes-maternity.html | DOCTOR COLLAPSES AS A CHILD IS BORN; Colleague Finishes Maternity Case Successfully as Victim Is Stricken Suddenly MOTHER AND BABY SAFE Physician's Condition Serious After Dramatic Episode at Wadsworth Hospital | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/princesses-visit-smith-zogs-sisters-see-empire-stateview.html | PRINCESSES VISIT SMITH; Zog's Sisters See Empire State--View Salvationist Homes | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/rutgers-on-top-3230-regains-lead-in-final-minute-to-down-lehigh.html | RUTGERS ON TOP, 32-30; Regains Lead in Final Minute to Down Lehigh Quintet Ohrbach A. A. in Semi-Final | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/cynthia-harbison-engaged-to-marry-white-plains-girl-an-alumna-of.html | CYNTHIA HARBISON ENGAGED TO MARRY; White Plains Girl, an Alumna of Sweet Briar College, to Be Wed to Carl William Heye JUNE CEREMONY PLANNED Prospective Bridegroom Was Graduated From Pawling School and Dartmouth HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/vargas-names-new-aide-appoints-col-faria-to-post-in-state-of-rio.html | VARGAS NAMES NEW AIDE; Appoints Col. Faria to Post in State of Rio Grande do Sul | True | Special Cable to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/missing-boy-found-on-coast.html | Missing Boy Found on Coast | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/lalor-heads-colgate-class.html | Lalor Heads Colgate Class | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/la-guardia-scored-council-democrats-see-extravagance-but-the-levy.html | LA GUARDIA SCORED; Council Democrats See Extravagance, but the Levy Is Adopted KINSLEY HOLDS VOTE VOID Warns That Morris Presided Illegally--Higher Rents Are Threatened Holds Rate Invalid Mayor Called "Luxury" WIDE CRITICISM OF CITY TAX RATE Warns Against Tinkering Wide Interest in New Rate | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wills-for-probate.html | Wills for Probate | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wood-field-and-stream-special-permits-issued-new-scope-on-market.html | Wood, Field and Stream; Special Permits Issued New Scope on Market | True | By Raymond R. Camp | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/ryan-and-schenck-lose.html | Ryan and Schenck Lose | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/strike-deadlock-in-nice-general-walkout-is-expected-in-riviera.html | STRIKE DEADLOCK IN NICE; General Walkout Is Expected in Riviera Hotels Today | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/ott-starts-work-on-29th-birthday-boy-wonder-of-giants-begins-13th.html | OTT STARTS WORK ON 29TH BIRTHDAY; Boy Wonder of Giants Begins 13th Training Campaign, Eager for Action IMPRESSED BY LINDSTROM Believes Former Roommate Has Excellent Chance for Successful Comeback Switched to Hot Corner No Word From Bartell A Letter to Powers | True | By John Drebingerspecial To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sale-of-airline-nears-completion-rickenbacker-group-to-take-the.html | SALE OF AIRLINE NEARS COMPLETION; Rickenbacker Group to Take the Eastern From North American Aviation PRICE PUT AT $3,500,000 General Motors Largest Holder of the Selling Company With 29.55% Interest | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/harvard-elevates-sport-will-give-letters-for-swimming-as-seventh.html | HARVARD ELEVATES SPORT; Will Give Letters for Swimming as Seventh Major Activity | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/display-plan-explained-latest-formula-would-give-full-coverage.html | DISPLAY PLAN EXPLAINED; Latest Formula Would Give Full Coverage, Wertz Says | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mrs-ryan-called-calm-murderer-policeman-who-questioned-her-after.html | MRS. RYAN CALLED 'CALM' MURDERER; Policeman Who Questioned Her After Husband Was Slain Says She Showed No Regret ADMITTED FIRING 3 SHOTS Defense Attorney Describes Her as 'Devoted Wife' and Victim as 'Drunken' and 'Brutal' | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/quits-army-command-col-cushing-placed-on-inactive-list-at-own.html | QUITS ARMY COMMAND; Col. Cushing Placed on Inactive List at Own Request | True |  | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/levine-boys-script-reported-on-note-new-kidnap-rumor-centers-about.html | LEVINE BOY'S SCRIPT REPORTED ON NOTE; New Kidnap Rumor Centers About Rabbi Aiding in Case--$60,000 Ransom Named FATHER REMAINS SILENT Refuses to Confirm or Deny Stories--Crank Messages Pour Into His Home Phone Call to Rabbi Reported Father Silent on Rumors Jersey Abduction Reported | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/terror-charged-to-metropolitan-witness-at-albany-hearing-says.html | TERROR' CHARGED TO METROPOLITAN; Witness at Albany Hearing Says Company Forces Agents to Sell Small Insurance DECLARES UNION IS FOUGHT C. S. Taylor Jr. Denies Opposing Inquiry but Expresses Doubt of Its Need Assails "Unfair Criticism" High Lapse Ratio Admitted | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/lent-ushered-in-by-city-churches-attendance-large-at-services.html | LENT USHERED IN BY CITY CHURCHES; Attendance Large at Services Marking Ash Wednesday at St. Patrick's Cathedral | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/trailer-show-in-white-plains.html | Trailer Show in White Plains | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/book-notes.html | BOOK NOTES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/17500-in-garden-as-strike-is-ended-unions-win-recognition-with-the.html | 17,500 IN GARDEN AS STRIKE IS ENDED; Unions Win Recognition, With the Arena Thronged for Basketball Game ISTUDENTS AID IN CAUSE City College Group Urged Team to Refuse to Play--Future Boycott Was Threatened | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/alfredo-c-janni-civil-engineer-68-consultant-who-designed-and-built.html | ALFREDO C. JANNI, CIVIL ENGINEER, 68; Consultant Who Designed and Built Many Bridges in This Country Dies in Home Here GAVE UP TITLE OF COUNT Born in Naples He Became an American Citizen-- Wrote Professional Articles | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-new-haven-would-borrow.html | The New Haven Would Borrow | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/assembly-retains-2-added-gas-taxes-thirdcent-levy-is-approved-89-to.html | ASSEMBLY RETAINS 2 ADDED 'GAS TAXES; Third-Cent Levy Is Approved 89 to 58, 4th Cent, 82 to 66-- Last of Lehman Bills SEVEN DEMOCRATS BOLT Proposal for an Amendment to Keep 3d-Cent Revenue for Road Work Only Is Voted | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/student-shakeup-urged-by-conant-harvard-head-would-oust-half-of.html | STUDENT SHAKE-UP URGED BY CONANT; Harvard Head Would Oust Half of Those in College to Make Way for Talented Youth WOULD TAP '$2,000 CLASS' He Tells Educators' Convention 80% of Families Are in Lower-Income Group 80% of Families in That Class Outlines Harvard's System Offers Jobless-Graduate Plan | True | By Eunice Barnardspecial To the New York Times. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/yacht-alerion-iii-sold-lambert-buys-international-class-craft-from.html | YACHT ALERION III SOLD; Lambert Buys International Class Craft From Alker | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/elward-appointed-purdue-head-coach-kizer-ill-drops-football-job-but.html | ELWARD APPOINTED PURDUE HEAD COACH; Kizer, Ill, Drops Football Job but He Will Continue as Athletic Director SYRACUSE MAKES CHANGE Wilkinson, Assistant Mentor, Is Named to Succeed Munn in Charge of Line Munn Released From Contract | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/discharge-for-marriage-no-bar-to-job-insurance.html | Discharge for Marriage No Bar to Job Insurance | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/helen-keller-marks-spiritual-birthday-today-is-50th-anniversary-of.html | HELEN KELLER MARKS 'SPIRITUAL BIRTHDAY'; Today Is 50th Anniversary of Her Meeting With the Late Mrs. Macy, Her Teacher | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/westchester-bank-to-make-90-loans-gramatan-national-said-to-be.html | WESTCHESTER BANK TO MAKE 90% LOANS; Gramatan National Said to Be First in County to Offer New FHA Aid | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/notes-of-social-activities-in-new-new-york-long-island-new-jersey.html | Notes of Social Activities in New; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT SOUTHERN PINES PINEHURST BELLEAIR THE BAHAMAS | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/service-for-otho-fulton-today.html | Service for Otho Fulton Today | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/drops-aged-pensioners-security-board-acts-on-charges-of-abuses-in.html | DROPS AGED PENSIONERS; Security Board Acts on Charges of Abuses in Oklahoma | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/konoye-answers-critics-of-war-bill-premier-allays-apprehension-of.html | KONOYE ANSWERS CRITICS OF WAR BILL; Premier Allays Apprehension of. Regimentation, Pledging Full Cabinet Control FEAR OF AIR RAIDS VOICED Government Says Members of Parliament Might Not Be Able to Reach Tokyo | True | By Hugh Byaswireless To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/investment-news-quits-today.html | Investment News Quits Today | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/fraud-is-alleged-in-security-deals-state-attorney-general-makes.html | FRAUD IS ALLEGED IN SECURITY DEALS; State Attorney General Makes Larceny Charge Against J. H. Dreyer and R. Franck COURT HALTS M. LANGBART Injunctions Also Put Ban on A. Trause, M. Strahl, M. Edell and D. Walton | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/w-j-kent-inventor-in-rubber-industry-also-devised-pads-to-prevent.html | W. J. KENT, INVENTOR IN RUBBER INDUSTRY; Also Devised Pads to Prevent Horses From Slipping-Dies in Norwalk at 77 | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/columbia-matmen-score-lions-win-in-home-gymnasium-from-penn-2113.html | COLUMBIA MATMEN SCORE; Lions Win in Home Gymnasium From Penn, 21-13 | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/3-jailed-in-london-after-swindle-trial-quilliam-sentenced-to-2.html | 3 JAILED IN LONDON AFTER SWINDLE TRIAL; Quilliam Sentenced to 2 Years for Defrauding New York Firms and Others | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/steel-cartel-parley-awaits-americans-meeting-in-belgium-said-to-be.html | STEEL CARTEL PARLEY AWAITS AMERICANS; Meeting in Belgium Said to Be Weighing Whether Group in Europe Should Go On | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/marriages.html | Marriages | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/committee-makes-music-week-plans-15th-annual-celebration-to-have-as.html | COMMITTEE MAKES MUSIC WEEK PLANS; 15th Annual Celebration to Have as Motto 'Foster Local Talent' WILL COMMENCE ON MAY 1 Many National Organizations Assist--President Heads Honorary Group | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/chides-roper-on-report-hamilton-sees-irresponsibility-in-attitude.html | CHIDES ROPER ON REPORT; Hamilton Sees 'Irresponsibility' in Attitude on 'Small Business' | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/50-new-subway-cars-to-be-added-for-fair-i-r-t-asks-bids-for.html | 50 NEW SUBWAY CARS TO BE ADDED FOR FAIR; I. R. T. Asks Bids for Equipment for Service From Times Square and Grand Central | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/miss-berg-upset-by-mrs-jameson-florida-ace-scores-2-and-1-in-st.html | MISS BERG UPSET BY MRS. JAMESON; Florida Ace Scores, 2 and 1, in St. Augustine Golf to End Patty's Streak MISS HEMPHILL ADVANCES Routs Mrs. Norton, 7 and 6, in the First Round--Miss McDougall Easy Victor THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/screen-notes.html | SCREEN NOTES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/robber-is-trapped-and-killed-in-bronx-unidentified-man-is-shot-by.html | ROBBER IS TRAPPED AND KILLED IN BRONX; Unidentified Man Is Shot by Waiting Detectives-Score of Hold-Ups Laid to Him | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/moody-advances-in-squash-play.html | Moody Advances in Squash Play | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/canadian-wheat-supplies.html | Canadian Wheat Supplies | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/duncan-m-stewart-a-clothing-artist-illustrator-of-mens-costumes-was.html | DUNCAN M. STEWART, A CLOTHING ARTIST; Illustrator of Men's Costumes Was Known as a Leader in the Field--Dies at 54 | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/day-beats-gomer-in-10round-bout-chicago-lightweight-gains-decision.html | DAY BEATS GOMER IN 10-ROUND BOUT; Chicago Lightweight Gains Decision at HippodromeCaroselli Triumphs Day the Better Boxer Finnegan Is Victor | True | By Joseph C. Nichols | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/transit-clash-hot-at-albany-hearing-mayor-assails-commission-warns.html | TRANSIT CLASH HOT AT ALBANY HEARING; Mayor Assails Commission, Warns of Fiscal Collapse if It Is Not Abolished LA GUARDIA CALLED 'SCOLD' Cuthell Also Challenges Him on Payroll Facts, Defends Unification Attitude Warns on Private Investors Union Wants Bill Revised Criticizes Mayor's Attack Argument by the Mayor Attacks Consel Fees Sinecure" Talk Called "Bunk" | True | By Warren Moscowspecial To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wpa-will-add-500000-to-its-rolls-this-month.html | WPA Will Add 500,000 To Its Rolls This Month | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/chandler-glenn-and-hoag-join-yankee-florida-training-squad-camp.html | Chandler, Glenn and Hoag Join Yankee Florida Training Squad; Camp List Grows to Twenty as Trio Sees Action for First Time--Gomez, Ruffing and Donald Only Missing Batterymen Out for Regular Post Waits for New Offer | True | By James P. Dawsonspecial To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bryan-quits-pimlico-job-policies-threaten-traditions-steward-says.html | BRYAN QUITS PIMLICO JOB; ' Policies Threaten Traditions,' Steward Says in Resigning INT.-AMERICAN HOCKEY | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wesselltalbot.html | Wessell-Talbot | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/cornell-five-sets-pace-takes-central-new-york-honors-by-beating.html | CORNELL FIVE SETS PACE; Takes Central New York Honors by Beating Syracuse, 40-38 Salesian Five on Top, 32-30 | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wpa-here-to-give-20000-more-jobs-all-workers-to-come-from-the-home.html | WPA HERE TO GIVE 20,000 MORE JOBS; All Workers to Come From the Home Relief Rolls, City Thus Saving $1,000,000 a Month 1,000 A DAY TO BE PLACED Markham Promises to Help Get Projects Started at Once for the Entire Quota | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/crane-vanquishes-kelly-in-cue-play-scores-by-12519-in-fifteen.html | CRANE VANQUISHES KELLY IN CUE PLAY; Scores by 125-19 in Fifteen Innings in World's Title Pocket Billiard Tourney PROCITA WINS FROM LAURI Takes Thrilling Encounter by 125-124--Camp and Mosconi Gain Second Victories STANDING OF THE PLAYERS Opens With Run of 37 Misses on Long Shot THE SCORES BY INNINGS | True | By Louis Effrat | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/firebug-sought-in-brooklyn.html | Firebug Sought in Brooklyn | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/airliner-missing-with-nine-aboard-wone-clue-is-found-scar-high-on.html | AIRLINER MISSING WITH NINE ABOARD; wONE CLUE IS FOUND; Scar High on Mountain Side Is Leading Searchers to Spot East of Fresno, Calif. PLANE TRAPPED IN STORM Turned Back From Eastbound Flight, but Cruised in Vain While Hunting a Landing In Direct Line of Flight Changed Course for a Storm ARILINER MISSING IN WESTERN PEAKS Flying to Father's Bedside GETS SAFETY AWARD T. W. A. Superintendent of Communications Receives Plaque Stewardess from Philadelphia FOUR OF THOSE ABOARD MISSING AIRLINER | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/music-beller-in-piano-recital.html | MUSIC; Beller in Piano Recital | True | G. G. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/morris-is-named-as-taxi-mediator-la-guardia-selects-council-head-to.html | MORRIS IS NAMED AS TAXI MEDIATOR; La Guardia Selects Council Head to Act as the Drivers Authorize a Strike | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/profitsharing-plan-approved.html | Profit-Sharing Plan Approved | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/to-survey-living-costs-new-jersey-agricultural-dept-will-issue.html | TO SURVEY LIVING COSTS; New Jersey Agricultural Dept. Will Issue Monthly Report | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/screen-programs-for-citys-youths-motion-picture-committee-of.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Motion Picture Committee of Teachers and Parents Lists Many Presentations Newsreels and Selected Shorts Double Feature Bills Programs for Younger Children | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/compromise-is-near-on-paris-labor-code-political-leaders-pave-way.html | COMPROMISE IS NEAR ON PARIS LABOR CODE; Political Leaders Pave Way for Agreement in Parliament by Talks With Outsiders | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/ferryboat-men-organize-association-plans-campaign-to-popularize.html | FERRYBOAT MEN ORGANIZE; Association Plans Campaign to Popularize Water Travel | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bronx-mortgag-filed.html | BRONX MORTGAG FILED | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/last-cape-cod-shipwreck-fund.html | Last Cape Cod Shipwreck Fund | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/dies-watching-garden-game.html | Dies Watching Garden Game | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/topics-in-wall-street-banking-holiday-municipals-exempted-treasury.html | TOPICS IN WALL STREET; Banking Holiday Municipals Exempted Treasury Refunding Another Railroad Default One Solution Cuban Bonds | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/text-of-the-indictment-accusing-21-defendants-of-treason-to-the.html | Text of the Indictment Accusing 21 Defendants of Treason to the Soviet Union; Trotsky Ordered Deal With Germany in 1921 Krestinsky Admits Work For German Army Heads Grinko Tell fo Plans For Revolt in Ukraine Trotsky Urged Accused to Increase Activities Kulaks,, Priests Returned For Armed Rebellion Bukharin Admits Plan To Orgnnized Band Yagoda Plotted Death Of Maxian Gorky Trotsky, Bukharin Charged With Plot to Kill Lenin Authorities Summarige Charges Against Group | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sonnet.html | SONNET | True | ELIZABETH M. MORROW. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bond-offerings-by-municipalities-albany-asks-tenders-on-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Albany Asks Tenders on Issue of $2,415,400 on March 15-- Cambridge Notes Sold AWARD AT BINGHAMTON $92,000 of 1 1/2s Goes to Paine, Webber and Adams, McEntee on Bid of 100.02 Cambridge, Mass. Binghamton, N. Y. Stoughton, Mass. Mansfield, Mass. Agawam, Mass. Lackawana, N. Y. | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/thomas-knocks-out-winston-american-assn-hockey.html | Thomas Knocks Out Winston; AMERICAN ASSN. HOCKEY | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wedding-in-berlin-g-for-miss-robinson-new-york-and-greenwich-conn-g.html | WEDDING IN BERLIN G FOR MISS ROBINSON; New York and Greenwich, Conn., Girl Will Become Bride of A. E. Holland March 17 TROTH ANNOUNCED ABROAD She Made Debuto to Society in 1936--Her Finance Is Son of Englewood, N. J., Couple | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/st-nicks-to-meet-n-y-a-c.html | St. Nicks to Meet N. Y. A. C. | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/new-college-girls-win-rally-to-beat-manhattanville-at-basketball.html | NEW COLLEGE GIRLS WIN; Rally to Beat Manhattanville at Basketball, 22-18 | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/2-women-saved-in-fire-descend-ladder-from-second-floor-in-pomander.html | 2 WOMEN SAVED IN FIRE; Descend Ladder From Second Floor in Pomander Walk | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/stock-valuations-rise-on-exchange-average-price-on-march-1-put-at.html | STOCK VALUATIONS RISE ON EXCHANGE; Average Price on March 1 Put at $28.94, Against $27.59 a Month Earlier TOTAL GAIN $1,930,184,698 Borrowings Against Collateral by Members Decline to 1.41 % From 1.52% | True |  | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/amish-win-suit-to-save-little-red-schoolhouses.html | Amish Win Suit to Save Little Red Schoolhouses | True | Special to THE NEW YOURK TIMES. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/467-at-princeton-join-eating-clubs-election-of-the-sophomores.html | 467 AT PRINCETON JOIN EATING CLUBS; Election of the Sophomores Closes School's Traditional 'Bicker-Week' Activities ELM CLUB LEADS WITH 40 Only University Gateway Group, Which Opened Last Year, Fails to Complete Vote | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/demand-tax-relief-at-senate-hearing-g-h-houston-and-r-e-flanders.html | DEMAND TAX RELIEF AT SENATE HEARING; G. H. Houston and R. E. Flanders Say Recovery Depends on Free Capital Flow WAGE REDUCTION OPPOSED A. T. Levey Warns Cuts Will Lower Buying Power- Proposes New Hours Control Suggestions Are Offered Federal Job Laws Assailed Stagnant Funds Attacked Admits RFC Aided Business | True | By Louis Starkspecial To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/standard-gas-plan-approved-by-court-reorganization-of-big-holding.html | STANDARD GAS PLAN APPROVED BY COURT; Reorgnization of Big Holding Company Found 'Fair and Feasible' IN LITIGATION SINCE 1935 Terms of Settlement Given-Corporation Now Will Register With the SEC Hearings Ended Recently Voting Power Reallotted | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/letters-to-the-times-guarding-against-stampede-industrial.html | Letters to The Times; Guarding Against Stampede Industrial Mobilization Bill Should Be Considered Now-- and Calmly Music and Art in Schools Proxy Government Taxing Radio Stations Commissioner Payne Sees Merit in the Proposed Measure Installment Purchases Not Due to Whisky Police. School for Drivers | True | CARYL E. COHEN.DANIEL G. KRANE.WILLIAM J. WALLACE.GEORGE HENRY PAYNE,ALBERT WISHNACK.JAMES TRUSLOW ADAMS.WILLIAM T. MULLAILLI. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/hearings-on-northern-pacific.html | Hearings on Northern Pacific | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/heifetz-sails-for-europe-violinist-will-play-at-spring-festival-in.html | HEIFETZ SAILS FOR EUROPE; Violinist Will Play at Spring Festival in Budapest | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/phone-service-gain-reported.html | Phone Service Gain Reported | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/christine-fuller-to-wed-betrothal-to-hudson-holland-to-be-announced.html | CHRISTINE FULLER TO WED; Betrothal to Hudson Holland to Be Announced Today | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/guilty-in-stolen-goods-plot.html | Guilty in Stolen Goods Plot | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/hadassah-leader-sails-mrs-pool-to-attend-zionist-meeting-in-london.html | HADASSAH LEADER SAILS; Mrs. Pool to Attend Zionist Meeting in London Tuesday | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/charity-ball-in-bermuda-american-women-on-committee-for-annual.html | CHARITY BALL IN BERMUDA; American Women on Committee for Annual Event | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/salmaggi-to-be-honored.html | Salmaggi to Be Honored | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/tax-rise-ascribed-to-u-s-bureaucracy-senator-holt-points-to-cut-in.html | TAX RISE ASCRIBED TO U. S. BUREAUCRACY; Senator Holt Points to Cut in Relief, Revenue Increase and Federal Jobholders | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/amerexs-profit-900872-in-19373-earnings-equal-to-122-a-share.html | AMEREX'S PROFIT $900,872 IN 19373; Earnings Equal to $1.22 a Share, Against 97 Cents in Previous Year SURPLUS PUT AT $1,076,863 Loans Payable at $1,500.000 Reported Reduced in Year by $800,000 | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/tax-bills-main-points-as-it-comes-up-to-house.html | Tax Bill's Main Points As It Comes Up to House | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wedding-is-planned-by-barbara-chase-she-will-be-bride-of-george.html | WEDDING IS PLANNED BY BARBARA CHASE; She Will Be Bride of George Mercer Nairne, Son of Lady Violet Astor, on Coast | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/princeton-rallies-to-upset-penn-in-league-basketball-by-38-to-36.html | Princeton Rallies to Upset Penn In League Basketball by 38 to 36; Meyerholz Ties Count, Then Nets Deciding Field Goal as Bell Sounds Setback Drops Visitors Out of Second-Place Deadlock Tigers Up out of Cellar Tigers Lead at 15 to 12 The Line-Ups Mischo Puts Team Ahead | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/tax-acts-assailed-by-small-business-conflicting-statements-by.html | TAX ACTS ASSAILED BY SMALL BUSINESS; ' Conflicting Statements' by Officials Are Also Attacked in Series of Letters TOO MANY LAWS FOUND ' Breathing Spell' Is Needed, Say the Missives Sent to Roosevelt and Roper Few Plans Are Offered Letters Assail Profits Tax | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/british-arms-cost-reaches-new-high-total-for-fiveyear-program.html | BRITISH ARMS COST REACHES NEW HIGH; Total for Five-Year Program Placed Above 1,500,000,000 in Light of Estimates 343,250,000 THIS YEAR 102,720,000 Is Allotted to Air Force, With Stress Upon Plans for Emergency Building Appeasement Uncertain BRITISH ARMS COST REACHES NEW HIGH BRITISH ARMS COST REACHES NEW HIGH Opposition Not Likely Ambitious New Program Personnel Is Increased Shadow" Factories Set Up | True | By Robert P. Postspecial Cable To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/irish-tune-in-court-saves-german-band-sentence-suspended-for-six-in.html | Irish Tune in Court Saves German Band; Sentence Suspended for Six in Brooklyn | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/cuban-sugar-exports-up.html | Cuban Sugar Exports Up | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/weir-sees-roosevelt-steel-man-gives-president-facts-about-the.html | WEIR SEES ROOSEVELT; Steel Man Gives President Facts About the Business Situation | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/baldwin-is-a-witness-tells-council-group-he-has-lived-in-manhattan.html | BALDWIN IS A WITNESS; Tells Council Group He Has Lived in Manhattan 9 Years | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/books-of-the-times-out-of-africa-remembrance-of-things-past.html | BOOKS OF THE TIMES; Out of Africa Remembrance of Things Past Landscape With Leopards The Wandering Mariner | True | By Charles Poore. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/albert-l-diament.html | ALBERT L. DIAMENT | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/123suite-apartment-bought-in-brooklyn-i-negotiations-lasting-two.html | 123-SUITE APARTMENT BOUGHT IN BROOKLYN i; Negotiations Lasting Two Years End in the Sale of Large Parcel in Crown St. | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/orioles-conquer-rovers-triumph-by-21-in-overtime-on-goal-by.html | ORIOLES CONQUER ROVERS; Triumph by 2-1 in Overtime on Goal by Squarebriggs | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/commuters-delayed-20-minutes-in-tube-900-stranded-in-tunnel-until.html | COMMUTERS DELAYED 20 MINUTES IN TUBE; 900 Stranded in Tunnel Until Disabled Hudson & Manhattan Train Is Pushed Ahead | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/paris-favors-solid-black-spring-openings-like-fall-events-buyers.html | PARIS FAVORS SOLID BLACK; Spring Openings Like Fall Events, Buyers Find | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/general-motors-plant-drops-250.html | General Motors Plant Drops 250 | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/hun-overpowers-newman-by-3227-winners-shut-out-rival-five-in-first.html | HUN OVERPOWERS NEWMAN BY 32-27; Winners Shut Out Rival Five in First Period--Other Prep School Results Overbrook 40, Peddie 26 St. Paul's 34, Stony Brook 27 | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/dr-george-h-donaldson.html | DR. GEORGE H. DONALDSON | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/louis-rae-murdock-news-editor-of-boston-sunday-advertiser-served-in.html | LOUIS RAE MURDOCK; News Editor of Boston Sunday Advertiser Served in London | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/dr-l-morgan-chambers-pastor-of-methodist-episcopal-church-at.html | DR. L. MORGAN CHAMBERS; Pastor of Methodist Episcopal Church at Trenton, N. J. | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/books-published-today.html | Books Published Today | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/attack-on-roosevelt-stirs-house-furor-rich-declares-the-president.html | ATTACK ON ROOSEVELT STIRS HOUSE FUROR; Rich Declares the President 'Never Did a Day's Work'--Interior Bill Is Passed | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/u-s-acts-to-claim-islands-in-pacific-hull-experts-aided-by-navy.html | U. S. ACTS TO CLAIM ISLANDS IN PACIFIC; Hull Experts, Aided by Navy, Study Old Whaling Ship Data on Discoveries ISSUE WITH BRITAIN SEEN She Has Long Asserted Rights--Desire for Air Bases Brings Question to the Fore Now Important as Air Bases U. S. ACTS TO CLAIM ISLANDS IN PACIFIC 25 Islands Credited to Nantucket | True | By Bertram D. Hulenspecial To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/economic-body-formed.html | Economic Body Formed | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/8-billion-road-bill-blocked-in-senate-vote-of-38-to-36-shifts-it-to.html | 8 BILLION ROAD BILL BLOCKED IN SENATE; Vote of 38 to 36 Shifts It to Postoffices Committee and Prevents Moves Now M'KELLER FORCES ACTION He Indicates He Will Offer the Measure Recommending a Study of the Project | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/president-must-dress-to-receive-french-envoy.html | President Must 'Dress' To Receive French Envoy | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/philadelphia-stores-lose-sales-tax-suit-state-supreme-court-refuses.html | PHILADELPHIA STORES LOSE SALES TAX SUIT; State Supreme Court Refuses to Halt Collection--Merchants Puzzled by Levy | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/miss-mabel-m-morris.html | MISS MABEL M. MORRIS | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mrs-george-m-jeffery-early-worker-in-cause-of-votes-for-women-was.html | MRS. GEORGE M. JEFFERY; Early Worker in Cause of Votes for Women Was 91 | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/police-department.html | Police Department | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/benjamin-r-harney.html | BENJAMIN R. HARNEY | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/model-legislature.html | MODEL LEGISLATURE | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/new-water-service-to-boston-granted-i-c-c-authorizes-ocean.html | NEW WATER SERVICE TO BOSTON GRANTED; I. C. C. Authorizes Ocean Steamship Co. of Savannah to Extend Its Operations OLD SOUND LINK REVIVED Route Will Aid Connecting Rail Lines in the Transportation of Through Traffic | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wrestling-rivals-picked-stein-to-wrestle-detton.html | Wrestling Rivals Picked; Stein to Wrestle Detton | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sir-harcourt-butler-former-indian-administrator-dies-in-london-at.html | SIR HARCOURT BUTLER; Former Indian Administrator Dies in London at Age of 68 | True | Special Cable to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/business-world-consumer-named-to-hat-board-mortenson-heads-dairy.html | Business World; Consumer Named to Hat Board Mortenson Heads Dairy Group Namm's Pushing Charge Trade Record Attendance at Gift Show Full Silvers Up 10% to $106 White Shoe Buying Begins Move to Free Nicaraguan Funds Burlap Stocks at Record High Gray Goods Trading Dull | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/i-c-c-seeks-to-amend-motor-carrier-law-congress-is-told-changes.html | I. C. C. SEEKS TO AMEND MOTOR CARRIER LAW; Congress Is Told Changes Will Facilitate Its Work of Regulating Industry | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sports-of-the-times-reg-u-s-pat-off-the-redland-riot-of-long-ago.html | Sports of the Times; Reg. U. S. Pat. Off. The Redland Riot of Long Ago When Don Adolfo Was a Red Luque on the Mound Two Strikes in a Jiffy Second and Last Round | True | By John Kieran | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/3000000-bridges-voted-for-suffolk-assembly-passes-bill-granting.html | $3,000,000 BRIDGES VOTED FOR SUFFOLK; Assembly Passes Bill Granting Authority to County to Link Sag Harbor and Greenport TWO BIG SPANS PROPOSED They Would Create a 'Loop' by trouble Way of Shelter Island Between Two Peninsulas | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/8-of-16-plead-guilty-of-sales-tax-evasions.html | 8 of 16 Plead Guilty Of Sales Tax Evasions | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/advertising-news-and-notes-get-standard-brands-accounts-local.html | Advertising News and Notes; Get Standard Brands Accounts Local Linage Down 6.8% Old Angus Campaign Starts Advertising Index Off 7.7% Easter Egg Colors in 110 Papers To Resume Cigar Copy More Market Research Urged Convention Committee Named Account Personnel Notes Heads Marketing Chapter To Appear Against Tariff Cuts | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/building-plans-filed-manhattan-alterations-bronx.html | BUILDING PLANS FILED; Manhattan Alterations Bronx | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-e-m-ts-five-pennies.html | THE E. M. T.'S FIVE PENNIES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/a-speech-and-its-answer.html | A SPEECH AND ITS ANSWER | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/would-annul-action-on-city-bonding-plan-bill-to-revive-system.html | WOULD ANNUL ACTION ON CITY BONDING PLAN; Bill to Revive System Called 'Patronage Pot' Goes to Third Reading in Senate | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/cunningham-plans-for-world-record-will-face-six-dartmouth-men-at.html | CUNNINGHAM PLANS FOR WORLD RECORD; Will Face Six Dartmouth Men at Hanover Tonight in Drive on Mile Mark | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/outlook-improves-in-steel-industry-actual-buying-last-months-showed.html | OUTLOOK IMPROVES IN STEEL INDUSTRY; Actual Buying Last Months Showed Gains as High as 30% Over January AUTO SCHEDULES LIFTED Consumers Are Supporting Move to Keep Steel Prices Up for Second Quarter | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sabin-and-mangin-favored-team-advance-in-national-doubles.html | Sabin and Mangin, Favored Team, Advance in National Doubles Championship; LEWIS-GRAEBNER BOW IN TWO SETS Fall Before Good Volleying Attack of Sabin-Mangin by 6-1, 7-5 Count BOWDEN-PITMAN TRIUMPH Halt McNeill-Pryor, 8-6, 6-3--Miss Wright Pairs With Von Kohorn to Win First Start in Armory Hall and Palmer Default THE SUMMARIES | True | By Allison Danzig | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/profits-levy-kept-majority-report-while-defending-it-urges.html | PROFITS LEVY KEPT; Majority Report, While Defending It, Urges Modification THIRD BASKET' IS BACKED Doughton Hopes for Quick Vote--Measure Faces Fight in the Senate . No General Cuts Proposed Senate May Drop Title 1-B Exemptions Are Provided NEW TAX MEASURE UP IN HOUSE TODAY Some Excise Taxes Cut Out | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/graves-sets-arbor-days.html | Graves Sets Arbor Days | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/4-more-vote-officers-arrested-in-jersey-total-held-in-bail-is-now.html | 4 MORE VOTE OFFICERS ARRESTED IN JERSEY; Total Held in Bail Is Now 11 for Refusal to Testify Before Assembly Group | True | Special to THE NEW YORK TIMES. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-play-william-du-boiss-haiti-opens-in-harlemtheres-always-a.html | THE PLAY; William Du Bois's 'Haiti' Opens in Harlem-'There's Always a Breeze' Opens Downtown III Wind Blowing | True | By Brooks Atkinson | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/u-s-gypsum-lists-decline-in-profits-108000-net-income-in-january-69.html | U. S. GYPSUM LISTS DECLINE IN PROFITS; $108,000 Net Income in January 69% Under the Year Before-Sales Off 25% ANNUAL MEETINGS HELD Results of Operations Given by Other Corporations With Comparative Figures OTHER CORPORATE REPORTS Mount Vernon-Woodberry Mills Fairbanks, Morse & Co. | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/ralph-t-norris.html | RALPH T. NORRIS | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/defend-labor-aim-of-industrial-body-manufacturers-association.html | DEFEND LABOR AIM OF INDUSTRIAL BODY; Manufacturers' Association Officials Testify on Policy to La Follette Committee TEAR GAS ADVICE DENIED Senators' Inquiry Indicated Much Gas Has Been Bought by 207 Member Companies Weir Called to Testify La Follette Calls Data "Relevant" | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/textile-awards-made-army-depot-places-contracts-for-cotton-goods.html | TEXTILE AWARDS MADE; Army Depot Places Contracts for Cotton Goods, Hosiery | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/dodger-vanguard-leaves-three-rookie-pitchers-make-up-party-on-way.html | DODGER VANGUARD LEAVES; Three Rookie Pitchers Make Up Party on Way to Clearwater | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/valspar-corps-plan-in-force.html | Valspar Corp.'s Plan in Force | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/revenues-in-gas-industry-up.html | Revenues in Gas Industry Up | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/college-students-bar-pedantic-talk-aint-i-preferred-to-appearing.html | COLLEGE STUDENTS BAR PEDANTIC TALK; ' Ain't I' Preferred to Appearing 'Sissified,' According to Vocabulary Survey WOMEN SHARE IN TABOOS Teacher Holds 'Leveling Down' Largely Balanced by Virtue of Natural Speech | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bond-prices-ease-in-a-dull-session-trading-pace-slightly-more.html | BOND PRICES EASE IN A DULL SESSION; Trading Pace Slightly More Active, but Turnover Is Only $4,851,250 TREASURY ISSUES LOWER Average of Carrier Group Off 0.25 Point--Obligations of Cuba Down Again | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/strong-finish-by-columbiana-conquers-bulwark-by-a-neck-at-hialeah.html | Strong Finish by Columbiana Conquers Bulwark by a Neck at Hialeah Park; COLUMBIANA WINS GRADE B HANDICAP Hirsch's Mare Likely Starter in Field of 12 Indicated for Widener Cup LONGDEN SCORES A TRIPLE But Dupps's 2 Victors, Happy Code and Westys Duchess, $96.10, Steal Show Columbiana Likely to Start Columbiana Carries 110 | True | By Bryan Fieldspecial To the New Yore Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/text-of-the-bill-on-bank-holding-companies-a-bill-holding-company.html | Text of the Bill on Bank Holding Companies; A BILL Holding Company Defined Lending to Affiliates Barred New Branches Prohibited Periodic Reports Provided Voting Permits Ruled Out No Dividends to Holding Companies May Revoke Voting Permit Court May Set Aside Order Heavy Penalties Set | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/kerensky-asserts-stalin-is-doomed-expremier-of-russia-here-says.html | KERENSKY ASSERTS STALIN IS DOOMED; Ex-Premier of Russia, Here, Says 'Bankruptcy' of the Soviet Regime Is Patent DECLARES LEADER HATED He Estimates Executions in Country at 20 a Day-Calls New Trial 'Frame-Up' Doubtful on Time of Change Sees War or Explosion Considers Foreign Relations Says Stalin Is Hated | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mrs-j-w-danforth-worker-for-charity-organizer-of-american-legion.html | MRS. J. W. DANFORTH, WORKER FOR CHARITY; Organizer of American Legion Auxiliary in Essex County, N. J., Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/french-arms-outlay-up-4-billion-francs-supplementary-credits-will.html | FRENCH ARMS OUTLAY UP 4 BILLION FRANCS; Supplementary Credits Will Be Asked for Aviation, Navy and Land Forces | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bank-finds-sales-exceeding-output-national-city-says-goods-are.html | BANK FINDS SALES EXCEEDING OUTPUT; National City Says Goods Are Going to Consumers at Rate Faster Than Production LOOK FOR IMPROVEMENT But Movement of Business on Broad Scale Is Seen as Unlikely Immediately | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/chamberlain-sees-no-curb-on-austria-informs-commons-that-speech-by.html | CHAMBERLAIN SEES NO CURB ON AUSTRIA; Informs Commons That Speech by schuschnigg Did Not Show Surrender to Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/urges-bellevue-changes-state-report-asks-relief-of-overcrowded.html | URGES BELLEVUE CHANGES; State Report Asks Relief of Overcrowded Conditions | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bronx-plot-is-sold-as-apartment-site-realty-firm-acquires-6800.html | BRONX PLOT IS SOLD AS APARTMENT SITE; Realty Firm Acquires 6,800 Square Feet in 205th Street Near the Concourse | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/join-kroger-grocery-board.html | Join Kroger Grocery Board | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/benefit-hockey-game-today.html | Benefit Hockey Game Today | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/asks-ads-to-insist-that-new-deal-act-friendly-urges-stores-to-call.html | ASKS ADS TO INSIST THAT NEW DEAL ACT; Friendly Urges Stores to Call on Administration to Restore People's Confidence WANTS HESITANCY ENDED Retailer Has Power to Force Laws Giving Genuine Aid to Business, He Says ASK TIME ON WOOL RULES Producers Want FTC to Defer Action on Regulations | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/miss-amy-b-greene.html | MISS AMY B. GREENE | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/niemoeller-freed-in-reich-then-rearrested-is-seized-after.html | Niemoeller Freed in Reich, Then Rearrested; Is Seized After Conviction at Sedition Trial | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/john-a-l-waddell-a-bridge-engineer-consultant-on-the-outerbridge.html | JOHN A. L. WADDELL, A BRIDGE ENGINEER; Consultant on the Outerbridge From Staten Island to New Jersey Dies at 84 SERVED AS AN EDUCATOR Member of Firm of Waddell & Hardesty--Built Spans in Many Nations | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/decoration-linked-with-art-display-decorators-picture-gallery-opens.html | DECORATION LINKED WITH ART DISPLAY; Decorators Picture Gallery Opens Series Today of Masters' Canvases EXHIBITING FRENCH WORK Toulouse-Lautrec PaintingsAre Offered With Rousseau and a Pablo Picasso CHINESE ART CLUB DISPLAYS PAINTINGS Exhibit Dedicated to 'Struggle Against Aggression'--Few War Pictures QUERIES ON HEARST ART Dispersal of $10,000,000 Items Arouses Collectors' Interest | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/turkey-has-balanced-budget.html | Turkey Has Balanced Budget | True | Special Cable to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/frisch-expects-medwick-to-sign-cardinal-outfielder-may-be-in-fold.html | FRISCH EXPECTS MEDWICK TO SIGN; Cardinal Outfielder May Be in Fold Soon--Other News From Baseball Camps Worked Alone at Spa Refuses Salary Cut | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/trade-commission-cases-two-concerns-will-discontinue-alleged.html | TRADE COMMISSION CASES; Two Concerns Will Discontinue Alleged Lottery Schemes | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/dr-william-h-jacob.html | DR. WILLIAM H. JACOB | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sports-today-basketball-billiards-fencing-hockey-tennis-wrestling.html | Sports Today; BASKETBALL BILLIARDS FENCING HOCKEY TENNIS WRESTLING | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/3-youths-held-as-robbers.html | 3 Youths Held as Robbers | True | Special to THE NEW YORK TIMES. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/chaintax-measure-argued-at-albany-assembly-kills-the-proposal-while.html | CHAIN TAX MEASURE ARGUED AT ALBANY; Assembly Kills the Proposal While Senate Has Hearing Lasting Four Hours PUNITIVE FEATURE SCORED Watson Contends Open Action Should Be Used if State Wants Elimination Sees Tax Power Abused Opponents Listed AD MEN OPPOSE LEVY Federation Urges 8 Local Clubs to Fight State Measure | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/major-astor-to-visit-california.html | Major Astor to Visit California | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/hart-pair-victors-in-bridge-event-brother-and-sister-capture.html | HART PAIR VICTORS IN BRIDGE EVENT; Brother and Sister Capture Liberman Trophy in the Competition for Novices TEAM-OF-FOUR FIELD CUT Fry and Elis Groups Among Winners in Knockout Play for Reisinger Cup Elis Team Among Victors Redoubled Slam Successful | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/confer-on-cotton-today-trade-groups-and-state-officials-seek-to-cut.html | CONFER ON COTTON TODAY; Trade Groups and State Officials Seek to Cut Carryover | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/named-to-industrial-board.html | Named to Industrial Board | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/hialeah-park-chart-fair-grounds-results-santa-anita-entries-fair.html | HIALEAH PARK CHART; Fair Grounds Results Santa Anita Entries Fair Grounds Entries Hialeah Park Entries | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/devens-and-stockton-win-score-by-63-60-62-in-first-round-of-u-s.html | DEVENS AND STOCKTON WIN; Score by 6-3, 6-0, 6-2 in First Round of U. S. Court Tennis | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/colossal-losses-of-circus-scored-prosecutor-charges-ringlings-by.html | COLOSSAL' LOSSES OF CIRCUS SCORED; Prosecutor Charges Ringlings by Imaginary 'Spectacles' Evaded $3,359,016 Taxes BRIDGEPORT A 'JUNGLE' At Least It Must Have Seemed So After the Animals Were 'Abandoned,' Court Hears | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/fordham-football-draws-53-players-kosky-exnotre-dame-end-is-among.html | FORDHAM FOOTBALL DRAWS 53 PLAYERS; Kosky, Ex-Notre Dame End, Is Among Crowley's Aides as Spring Work Starts | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sec-lists-odd-lot-dealings.html | SEC Lists Odd Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-profits-tax.html | THE PROFITS TAX | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/17529-see-n-y-u-beat-city-college-five-in-garden-for-metropolitan.html | 17,529 See N. Y U Beat City College Five in Garden for Metropolitan Title; N.Y.U. FIVE SCORES OVER C. C. N. Y., 39-37 Lavender Lags at Half, 20-14, Then Draws Within a Point of Rival Near the Close ST. JOHN'S VICTOR, 29-20 Redmen Find Shooting Range With St. Francis in Van at Intermission, 15-9 Lewis Sinks Final Point Boardman Top N. Y. U. Scorer | True | By Arthur J. Daley | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/onestroke-lead-taken-by-revolta-in-opening-round-of-stpetersburg.html | One-Stroke Lead Taken by Revolta in Opening Round of St.Petersburg Golf; REVOLTA SETS PACE WITH A SUB-PAR 69 Evanston Pro Leads Field in First Round of Open Golf Tourney in Florida THREE IN TIE FOR SECOND Cooper, Hogan and McSpaden Trail by a Single Stroke--Six Register 71s Match Par of 71 Star Group Deadlocked THE SCORES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/franklin-five-in-front-tops-haaren-4716-as-hamilton-halts-brooklyn.html | FRANKLIN FIVE IN FRONT; Tops Haaren, 47-16, as Hamilton Halts Brooklyn Tech, 29-23 | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/job-insurance-checks-total-7000000-so-far.html | Job Insurance Checks Total $7,000,000 So Far | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/actors-federation-to-control-chorus-equitys-supervision-of-group-in.html | ACTORS FEDERATION TO CONTROL CHORUS; Equity's Supervision of Group in Hotels, Vaudeville, Night Clubs Revoked by A.A.A.A. LONG FEUD IS TERMINATED A. F. of A. Council Will Hold a Meeting Tonight to Launch Organizing Campaign | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-niemoeller-verdict.html | THE NIEMOELLER VERDICT | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/rejects-plan-to-fix-a-naval-frontier-house-group-votes-down-kniffin.html | REJECTS PLAN TO FIX A NAVAL 'FRONTIER'; House Group Votes Down Kniffin Proposal, 16 to 2, May Report Construction Bill Today | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/socialists-consider-labor-party-link-state-leaders-weigh-plan-for.html | SOCIALISTS CONSIDER LABOR PARTY LINK; State Leaders Weigh Plan for Cooperation and Possibly Affiliation With Group | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/japan-cuts-road-for-foes-supplies-advance-in-western-shansi-reaches.html | JAPAN CUTS ROAD FOR FOES' SUPPLIES; Advance in Western Shansi Reaches Yellow RiverSouthern Forces Gain TRAP FOR CHINESE SOUGHT Defenders Admit Big Losses in Two Weeks but Contend the Attackers Pay Heavily Severe Fighting in South | True | By Douglas Robertsonspecial Cable To the New York Times. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/montclair-team-wins-squash-title-blanks-short-hills-50-in-the-final.html | MONTCLAIR TEAM WINS SQUASH TITLE; Blanks Short Hills, 5-0, in the Final Match to Gain Its First Class A Crown FINAL STANDING OF TEAMS THE SUMMARIES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/fire-dedartment.html | Fire DeDartment | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mussolini-grieves-atd-annunzio-bier-leader-shares-great-sorrow-of.html | MUSSOLINI GRIEVES AT D'ANNUNZIO BIER; Leader Shares Great Sorrow of People at Passing of Popular Poet-Hero BATTLE FLAGS COVER BODY Son, in New York, Will Sail for Italy Shortly, but Will Not Be at Home for Funeral | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/reichsbank-shows-fall-in-gold-ratio.html | REICHSBANK SHOWS FALL IN GOLD RATIO | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/terhune-in-tombs-in-gem-theft-case-socially-prominent-realty-man.html | TERHUNE IN TOMBS IN GEM THEFT CASE; Socially Prominent Realty Man Admits in Line-Up That He Appropriated Jewelry BUT PLEADS NOT GUILTY Unable to Get $10,000 Bail, He Is Locked Up--Four Men Identify Pawned Property | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/amherst-tops-yale-3225-comes-from-behind-in-the-last-half-to-down.html | AMHERST TOPS YALE, 32-25; Comes From Behind in the Last Half to Down Rival Five | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/british-ban-seen-on-policing-role-sir-josiah-stamp-doubts-that.html | BRITISH BAN SEEN ON POLICING ROLE; Sir Josiah Stamp Doubts That Britons Would 'Sign Up' to Defend Menaced Nations | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/harrison-beats-doeg-in-final.html | Harrison Beats Doeg in Final | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/prices-up-1-a-bale-in-cotton-trading-but-list-ends-with-gains-of-on.html | PRICES UP $1 A BALE IN COTTON TRADING; But List Ends With Gains of Only 6 to 8 Points After Rise on Exchange Here HEDGING VOLUME LIGHTER Lessened Selling From Bombay Also Cuts Contract Supply on Covering Move | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/austin-hits-jackson-in-senate-argument-vermonter-says-the-nominee.html | AUSTIN HITS JACKSON IN SENATE ARGUMENT; Vermonter Says the Nominee for Solicitor General Favors Centralization | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bank-holding-unit-hit-in-glass-bill-measure-introduced-in-senate.html | BANK HOLDING UNIT HIT IN GLASS BILL; Measure Introduced in Senate Calls for Strict Curb and Limit on Expansion FDIC TO POLICE THE GROUP Penalty for Violation May Cause Dismissal From the Insurance Benefits Special Features of Bill Glass Explains Purposes | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/faith-burnett-engaged-newark-girl-to-be-wed-in-june-to-george-j.html | FAITH BURNETT ENGAGED; Newark Girl to Be Wed in June to George J. Scranton | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bank-emplove-ends-life.html | Bank Emplove Ends Life | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/sir-robert-johnson-controller-of-the-royal-mint-promoted-foreign.html | SIR ROBERT JOHNSON; Controller of the Royal Mint Promoted Foreign Coining | True | Special Cable to THE NEW YORK TIMES. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/new-liquor-license-plan-bruckman-hopes-method-will-cut-number-of.html | NEW LIQUOR LICENSE PLAN; Bruckman Hopes Method Will Cut Number of Bars and Grills | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/60-start-football-at-navy.html | 60 Start Football at Navy | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/stanton-upsets-cowen-tops-seeded-player-in-national-class-b-squash.html | STANTON UPSETS COWEN; Tops Seeded Player in National Class B Squash Tourney | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/j-f-higgins-gets-new-post.html | J. F. Higgins Gets New Post | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/1072000-default-in-rail-bonds-revealed-by-trustee-for-galveston.html | $1,072,000 Default in Rail Bonds Revealed By Trustee for Galveston Terminal Issue | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/to-tour-for-jewish-fund-rabbi-jonah-b-wise-will-aid-drive-in-west.html | TO TOUR FOR JEWISH FUND; Rabbi Jonah B. Wise Will Aid Drive in West and South | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mrs-mathieu-left-25000-to-hospital-sister-of-diamond-jim-brady-also.html | MRS. MATHIEU LEFT $25,000 TO HOSPITAL; Sister of Diamond Jim Brady Also Bequeathed $5,000 for St. Patrick's Charities | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/events-today.html | EVENTS TODAY | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/moore-cancels-senate-call.html | Moore Cancels Senate Call | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/program-revised-for-i-c-4a-meet-afternoon-trials-scheduled-in-high.html | PROGRAM REVISED FOR I. C. 4-A MEET; Afternoon Trials Scheduled in High Jump, Pole Vault Shot-Put Final at Night CHANGES ARE IMPORTANT Affect Men Who Are Seeking Doubles--McCluskey, Bright in K. of C. Games A Busy Day for Some Lash to Go After Record | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/streatham-shows-way-42.html | Streatham Shows Way, 4-2 | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/summary-of-committee-majoritys-report-on-new-tax-bill-would.html | Summary of Committee Majority's Report on New Tax Bill; Would Encourage Dividends Holds Relief Provisions Plenty Third Basket'' Idea Defended Special Treatment Accorded Bill Aims at Same Revenue Operating Realty Concerns Relieved Two Assail Third Basket Clause Bill Held Bar to Growth | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/500-flee-smoke-in-theatre.html | 500 Flee Smoke in Theatre | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/british-football-scores.html | BRITISH FOOTBALL SCORES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/palm-beach-villas-scene-of-parties-mrs-inness-hartley-honored-at.html | PALM BEACH VILLAS SCENE OF PARTIES; Mrs. Inness Hartley Honored at Large Event by Mrs. A. C. Livingston and Her Son JAY O'BRIENS ENTERTAIN George MacDonald, Mr. and Mrs. Ernest Rice and the Nathan D. Bills Hosts | True | Special to THE NEW YORK TIMES. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/full-tva-inquiry-asked-of-congress-dr-a-e-morgan-makes-direct.html | FULL TVA INQUIRY ASKED OF CONGRESS; Dr. A. E. Morgan Makes Direct Appeal for Joint Committee to End Breach CITES BERRY CASE IN PLEA He Charges Other Directors Sought to Conciliate Marble Case Over His Head Morgan Testified at Hearing DR. MORGAN ASKS FULL TVA INQUIRY Reviews Berry's Marble Case Says He Protested Pact TVA Headquarters Silent | True | By Turner Catledgespecial To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/coal-stokers-added-to-g-m-line.html | Coal Stokers Added to G. M. Line | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/takes-room-in-hospital.html | Takes Room in Hospital | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/styrian-nazis-win-large-concessions-seyssInquart-allows-hitler.html | STYRIAN NAZIS WIN LARGE CONCESSIONS; Seyss-Inquart Allows Hitler Salute and Wearing of the Swastika Emblem SOME DEMANDS NOT MET But Austrian Minister, Urging Patience, Foresees Big Nazi March in Vienna in 6 Weeks To Continue Giving Salute Orders Flags Removed Not Accepted as General Rule Chancellor Reported Firm Nazis Yield on Schools | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-red-cross-appeal.html | THE RED CROSS APPEAL | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/trinity-church-to-manage-own-property-la-160-buildings-centered-in.html | Trinity Church to Manage Own Property; LA 160 Buildings Centered in Downtown Area | True | By Lee E. Cooper | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/miss-janet-price-honored-at-party-mrs-clayton-rich-entertains-for.html | MISS JANET PRICE HONORED AT PARTY; Mrs. Clayton Rich Entertains for Her Daughter, Fiancee of Howard J. Helleberg MRS. C. B. ARTHUR HOSTESS Miss Elizabeth W. Scovill and Mrs. William O'D. Iselin Also Have Guests Here | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/court-decides-for-boxer-holds-joe-louis-need-not-appear-here-in.html | COURT DECIDES FOR BOXER; Holds Joe Louis Need Not Appear Here in Debt Examination | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/houses-given-to-russell-sage.html | Houses Given to Russell Sage | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mrs-george-c-remey-widow-of-rear-admiral-dies-at-the-age-of-92.html | MRS. GEORGE C. REMEY; Widow of Rear Admiral Dies at the Age of 92 | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/jobs-in-steel-industry-dropped-65-in-january.html | Jobs in Steel Industry Dropped 6.5% in January | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wool-workers-recover-9000.html | Wool Workers Recover $9,000 | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/senate-rift-blocks-bank-life-insurance-democratic-objections-raised.html | SENATE RIFT BLOCKS BANK LIFE INSURANCE; Democratic Objections Raised to Pressing Bill--Livingston of Brooklyn Amends It | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/new-utrecht-takes-lead-taylor-and-hannin-place-onetwo-in-p-s-a-l.html | NEW UTRECHT TAKES LEAD; Taylor and Hannin Place OneTwo in P. S. A. L. Shot-Put | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/karl-gerstl-secretary-of-national-leather-glove-manufacturers.html | KARL GERSTL; Secretary of National Leather Glove Manufacturers | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wallace-answers-baruch-challenge-farm-export-subsidy-system.html | WALLACE ANSWERS BARUCH CHALLENGE; Farm Export Subsidy System Essentially the Landon Idea, the Secretary Asserts FAILED IN THE 20's, HE SAYS Trade Pacts and Soil Economy Would Be Defeated, He Adds, and Farm Aid Discredited Talks at Press Conference Says Loans Led to "Blow-Up" | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/smith-commencement-play.html | Smith Commencement Play | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/chauncey-m-brewer-power-company-head-president-of-west-coast-firm.html | CHAUNCEY M. BREWER, POWER COMPANY HEAD; President of West Coast Firm Dies-Utilities Official for Thirty Years | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/1125500-gold-released-metal-out-of-earmark-here-to-be-credited-to.html | $1,125,500 GOLD RELEASED; Metal Out of Earmark Here to Be Credited to Reserve Banks | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/five-gain-chess-finals.html | Five Gain Chess Finals | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/fire-record.html | FIRE RECORD | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bridge-hurls-10-to-death-span-over-los-angeles-river-collapsesone.html | BRIDGE HURLS 10 TO DEATH; Span Over Los Angeles River Collapses--One Victim a New Yorker | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/chicago-qualifies-six-leads-cities-into-semifinals-of-golden-gloves.html | CHICAGO QUALIFIES SIX; Leads Cities Into Semi-Finals of Golden Gloves Tourney | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/attack-on-seaman-on-algic-is-denied-officerr-testifies-he-pushed.html | ATTACK ON SEAMAN ON ALGIC IS DENIED; Officerr Testifies He Pushed Unruly Watertender to Protect Himself HIS ACCUSER IS ABSENT Member of Crew Faces Loss of His License if He Fails to Appear Next Week | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/col-house-slightly-improved.html | Col. House Slightly Improved | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/champion-pointer-best-in-show-again-nancolleth-marquis-is-one-of-3.html | CHAMPION POINTER BEST IN SHOW AGAIN; Nancolleth Marquis Is One of 3 Group Victors for Mrs. Dodge at Rochester BLOODHOUND ALSO SCORES Brigadier of Reynalton Wins--Dewet v. d. Starrenburg, Shepherd, Goes to Top Greyhound Runner-Up Solus Joy Defeated THE CHIEF AWARDS VARIETY GROUPS BEST IN SHOW | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/confession-false-soviet-aide-says-20-admit-charges-krestinsky.html | CONFESSION FALSE, SOVIET AIDE SAYS; 20 ADMIT CHARGES; Krestinsky, Ex-Vice Commissar of Foreign Affairs, Turns on Accusers at Trial RYKOFF CONTRADICTS HIM Trotsky Again 'Chief Villain' in Moscow Hearing at Which More Are Implicated Repudiates Confession Questioned About a Plot CONFESSION FALSE, SOVIET AIDE SAYS Denies Seeing Trotsky Confessions Not Necessary | True | By Harold Dennywireless To the New York Times. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/death-bill-is-rejected-senate-refuses-to-take-commutation-power.html | DEATH BILL IS REJECTED; Senate Refuses to Take Commutation Power From Governor | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/12-patrolmen-on-trial-decision-reserved-on-charges-of-ignoring.html | 12 PATROLMEN ON TRIAL; Decision Reserved on Charges of Ignoring Murder Auto | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/karl-e-robinsons-have-son.html | Karl E. Robinsons Have Son | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/n-y-u-cub-five-scores.html | N. Y. U. Cub Five Scores | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/dividends-voted-by-corporations-philip-morris-declares-450-a-share.html | DIVIDENDS VOTED BY CORPORATIONS; Philip Morris Declares $4.50 a Share, Acting Earlier Owing to Profits Tax GENERAL PRINTING INK 10c Coca-Cola International to Pay $3.89 for Quarter-Other Authorizations Coca-Cola International General Printing Ink Square D Company L.S.. Starrtey Company Rossia Insurance Detroit Paper Products General Time Instrument | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/threaten-to-move-to-avoid-rate-rise-pennsylvania-concerns-fight.html | THREATEN TO MOVE TO AVOID RATE RISE; Pennsylvania Concerns Fight Railway Freight Increase Ordered by State | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/bethlehem-steel-reports-1937-gains-net-income-at-31819596-or-764-a.html | BETHLEHEM STEEL REPORTS 1937 GAINS; Net Income at $31,819,596 or $7.64 a Common Share, Against $2.09 in 1936 PRODUCTION RATE HIGHER Average Employed Was 80,312 Compared to 66,694. With Increased Wage Earnings Improvements Cost $85,608,915 Improvements Cost $85,608,915 Will Close Stock Plan BETHLEHEM STEEL REPORTS 1937 GAINS | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/daughter-to-mrs-e-w-blodgett.html | Daughter to Mrs. E. W. Blodgett | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/u-s-coaches-opposea-delay-in-olympics-august-weather-in-japan-no.html | U. S. COACHES OPPOSEA DELAY IN OLYMPICS; August Weather in Japan No Bar to Games, They Say in Poll Ordered by Brundage | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/chamberlain-gets-rebuff-from-italy-rome-qualifies-acceptance-of.html | CHAMBERLAIN GETS REBUFF FROM ITALY; Rome Qualifies Acceptance of Plan for Withdrawal of 'Volunteers' in Spain APPEASEMENT IS IMPEDED British Premier Had Said Any General Accord With Il Duce Must Cover Spanish Issue Border Closing the Issue Franco Calls Fresh Troops Reich Officer Aids Rebels Catalonia Pledges Aid | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/burlew-is-approvedn-senatecommittee-reports-favorably-on-his.html | BURLEW IS APPROVED; SenateCommittee Reports Favorably on His Nomination | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/26-lives-are-lost-as-throngs-flee-california-flood-fifth-day-of.html | 26 LIVES ARE LOST AS THRONGS FLEE CALIFORNIA FLOOD; FIFTH DAY OF RAIN Landslides Add Peril as Homes Are Cleared in Los Angeles Area CITY TRAFFIC PARALYZED Collapsing Bridge Traps 10Houses Leveled by Storm May Be Tombs of Others Continued Rain Forecast Rainfall Sets Record Stores Close,- Release Workers LOS ANGELES FLOOD DEALS DEATH TO 26 Rail Lines Are Blocked Glendale Residents Warned Dead and Missing in Floods | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/joe-grail-leader-in-coast-politics-representative-from-1927-to-1933.html | JOE GRAIL, LEADER IN COAST POLITICS; Representative From 1927 to 1933 Dies--Was Twin of California Jurist FAVORED RELIEF SPENDING Urged $5,000,000,000 to Aid Unemployment-Introduced 553 Bills in One Session Held Bill-Introducing Record Served in Spanish War | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/deaths.html | Deaths | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/college-and-school-results-basketball-track-wrestling-swimming-polo.html | College and School Results; BASKETBALL TRACK WRESTLING SWIMMING POLO WRESTLING FENCING | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mrs-harry-morris-jr-has-son.html | Mrs. Harry Morris Jr. Has Son | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/capt-j-a-milhargy-detective-in-bronx-commander-in-southern-half-of.html | CAPT. J. A. M'ILHARGY, DETECTIVE IN BRONX; Commander in Southern Half of Borough Dies--Helped Trap Crowley and Coll Gang | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/joseph-j-baker-civic-leader-dies-attorney-here-formerly-head-of.html | JOSEPH J. BAKER, CIVIC LEADER, DIES; Attorney Here, Formerly Head of Hospital and Active in Many Charities TRUSTEE OF UNION TEMPLE Candidate of Recovery Party for Borough President of Brooklyn in 1933 Sold Notes on Lectures Active in Other Groups | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/new-car-sales-dip-44-index-of-january-volume-was-645-says-commerce.html | NEW CAR SALES DIP 44%; Index of January Volume Was 64.5, Says Commerce Dept. | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/niagara-hudson-extends-will-add-800-miles-to-13800-built-in-rural.html | NIAGARA HUDSON EXTENDS; Will Add 800 Miles to 13,800 Built in Rural Areas | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/daughter-to-mrs-w-b-barry.html | Daughter to Mrs. W. B. Barry | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/6-sentenced-in-fraud-two-in-philbin-case-jailed-four-get-suspended.html | 6 SENTENCED IN FRAUD; Two in Philbin Case Jailed, Four Get Suspended Terms | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/u-s-tobacco-amends-charter.html | U. S. Tobacco Amends Charter | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/rangers-will-play-red-wings-tonight-with-both-sextets-driving-to.html | RANGERS WILL PLAY RED WINGS TONIGHT; With Both Sextets Driving to Advance in Race, Fast Game Is Expected at Garden | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wheat-falls-back-in-dull-trading-close-is-58-to-34c-lower-as-the.html | WHEAT FALLS BACK IN DULL TRADING; Close Is 5/8 to 3/4c Lower as the Speculative Interest Continues Restricted EXPORT DEMAND IS FAIR Corn Develops Firm Undertone and Ends Even to 1/4c Up-Minor Grains Down | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/wilkins-flight-futile-search-over-1200-miles-fails-to-yield-trace.html | WILKINS FLIGHT FUTILE; Search Over 1,200 Miles Fails to Yield Trace of Russians | True | By Sir Hubert Wilkins | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/report-roosevelt-changing-strategy-leaders-hear-he-will-not-press.html | REPORT ROOSEVELT CHANGING STRATEGY; Leaders Hear He Will Not Press Legislation That Is Unwelcome to Congress WAGE-HOUR BILL IN MIND Some Say the President Will Keep 'Hands Off' for Rest of the Session Wage-Hour Bill | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/flower-show-dates-set-philadelphia-prepares-to-exhibit-million.html | FLOWER SHOW DATES SET; Philadelphia Prepares to Exhibit Million Spring Blooms | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/safe-driver-plan-in-alabama.html | Safe Driver Plan in Alabama | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/coal-company-to-pay-consolidation-will-give-2-12-on-bonds-from.html | COAL COMPANY TO PAY; Consolidation Will Give 2 1/2% on Bonds From Earnings | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/c-i-o-group-opposes-licensing-of-nurses-measure-is-upheld-by-state.html | C. I. O. GROUP OPPOSES LICENSING OF NURSES; Measure Is Upheld by State Association and Medical Profession at Albany Hearing | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/changes-in-railway-staffs.html | Changes in Railway Staffs | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/ralph-s-neuburger.html | RALPH S. NEUBURGER | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/trotsky-sees-trial-as-reply-to-dewey-asserts-stalin-is-attempting.html | TROTSKY SEES TRIAL AS REPLY TO DEWEY; Asserts Stalin Is Attempting to Refute Verdict of Inquiry by New Proceedings HE CITES RADEK'S APPEAL Says Editor Failed to Move Bukharin to 'Confess All' to Win a Light Penalty The "Voluntary Confessions" Executions as "Warning" New Procedure Expected | True | By Leon Trotsky | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/rutgers-student-missing-brother-says-james-f-foster-quit-for-own.html | RUTGERS STUDENT MISSING; Brother Says James F. Foster Quit 'for Own Reasons' | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/cargill-case-proceeds-directors-of-board-of-trade-to-hold-3hour.html | CARGILL CASE PROCEEDS; Directors of Board of Trade to Hold 3-Hour Sessions Daily | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/hoover-to-see-austrian-leaders.html | Hoover to See Austrian Leaders | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/troth-announced-of-barbara-adams-graduate-of-katharine-gibbs-school.html | TROTH ANNOUNCED OF BARBARA ADAMS; Graduate of Katharine Gibbs School Finance of Hugh H. Butler, Medical Student DEBUTANTE LAST SEASON Bride-Elect a Granddaughter of Late Charles F. Rand, Noted Mining Engineer | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/in-the-nation-what-goes-read-and-unread-at-white-house-only-the.html | In The Nation; What Goes Read and Unread at White House Only the Headlines" Will Be Required Reading | True | By Arthur Krock | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/business-men-organize-smaller-concerns-win-courts-approval-of.html | BUSINESS MEN ORGANIZE; Smaller Concerns Win Court's Approval of Association Powell Undergoes Operation | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/new-jersey-cuts-relief-debt.html | New Jersey Cuts Relief Debt | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/a-tower-of-hope.html | A TOWER OF HOPE | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/dr-d-r-fox-to-lecture-today.html | Dr. D. R. Fox to Lecture Today | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mrs-winthrop-cowdin.html | MRS. WINTHROP COWDIN | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/news-of-the-stage-dunning-show-due-march-22whiteoaks-to-spend-extra.html | NEWS OF THE STAGE; Dunning Show Due March 22-'Whiteoaks' to Spend Extra Week on Road--A WPA Revival Tonight Changes in Casts Pins and Needles' Jubilee | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/plans-air-manoeuvres-army-forces-2d-wing-to-use-125-planes-in.html | PLANS AIR MANOEUVRES; Army Force's 2d Wing to Use 125 Planes in Florida This Month | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/skating-title-to-mcann-takes-fivemile-event-in-1737mccarthy-second.html | SKATING TITLE TO M'CANN; Takes Five-Mile Event in 17:37--McCarthy Second, Bree Next | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/minority-attacks-war-profits-bill-undemocratic-and-a-pretense-are.html | MINORITY ATTACKS 'WAR PROFITS BILL; ' Undemocratic' and a 'Pretense' Are Terms in Report on May Measure Made to House | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/boston-edison-net-5381879-in-year-income-is-equal-to-872-a-share-as.html | BOSTON EDISON NET $5,381,879 IN YEAR; Income Is Equal to $8.72 a Share, as Against $8.38 in Preceding Period OTHER UTILITY EARNINGS | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/large-space-taken-by-clothing-chain-bond-stores-obtain-19000-square.html | LARGE SPACE TAKEN BY CLOTHING CHAIN; Bond Stores Obtain 19,000 Square Feet in Building on 42d Street FIVE RENT IN UNION SQUARE Publishers, Dental Concern and Dress Firm Lease West 16th Street Space | True | | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/jews-on-u-s-farms-now-total-100000-316-loans-involving-121362-were.html | JEWS ON U. S. FARMS NOW TOTAL 100,000; 316 Loans Involving $121,362 Were Made Last Year by Agricultural Society REFUGEE FAMILIES AIDED Increasing Number of German Arrivals Adding to Work, Organization Reports Project Called a Necessity Opportunity Denied to Some | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/rutgers-wins-swim-5421-reilly-rose-and-kirk-star-invictory-over.html | RUTGERS WINS SWIM, 54-21; Reilly, Rose and Kirk Star inVictory Over Penn | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/equity-fund-finds-share-value-309-net-liquidating-figure-at-end-of.html | EQUITY FUND FINDS SHARE VALUE $3.09; Net Liquidating Figure at End of 1937 Compares to $5.39 at the Close of 1936 INCOME ALMOST DOUBLED $153,488 Cleared, Including $87,741 on Security SalesMore Stock Put Out | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/convalescent-camp-started.html | Convalescent Camp Started | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/halls-plane-is-reported.html | Hall's Plane Is Reported | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/a-correction.html | A Correction | True | ANDREW R. WINKLER. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/voice-given-investors-philadelphia-and-reading-coal-and-iron-puts.html | VOICE GIVEN INVESTORS; Philadelphia and Reading Coal and Iron Puts Four on Board | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/virginia-h-bishop-a-bride.html | Virginia H. Bishop a Bride | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/building-is-bought-by-furniture-firm-hathaway-company-gets-title-to.html | BUILDING IS BOUGHT BY FURNITURE FIRM; Hathaway Company Gets Title to the 6-Story Property at 517-23 West 29th St. 403 WEST ST. CONVEYED Investor Acquires Parcel on Charles St. Corner-Other Deals in Manhattan | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/kay-francis-to-be-married.html | Kay Francis to Be Married | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/philippines-backs-sugar-pact.html | Philippines Backs Sugar Pact | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/advanced-in-utility-posts.html | Advanced in Utility Posts | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/landscapes-in-subways-favored-in-poll-on-art.html | Landscapes in Subways Favored in Poll on Art | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/marines-outwit-foe-in-puerto-rican-test-surprise-landing-is-made.html | MARINES OUTWIT FOE IN PUERTO RICAN TEST; Surprise Landing Is Made West of Ponce by 'Blues'--'Whites' Try to Prevent Advance | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/reich-acts-to-ease-shortage-of-labor-decrees-extension-of-control.html | REICH ACTS TO EASE SHORTAGE OF LABOR; Decrees Extension of Control Over Workers' Jobs, Wages and Freedom of Movement EX-PUPILS MUST REGISTER Official Says Competition for Labor Threatens the Nation's Wage and Price Structure Figures on Employment Unskilled Labor Also Scarce | True | By Otto D. Tolischuswireless To the New York Times. | C1B 367796 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/tried-overnaval-blast-lieut-marshall-faces-courtmartial-in-7death.html | TRIED OVER-NAVAL BLAST; Lieut. Marshall Faces Court-Martial in 7-Death Tragedy | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/n-y-u-mermaids-score-defeat-fieldston-3919-as-miss-hanf-and-miss.html | N. Y. U. MERMAIDS SCORE; Defeat Fieldston, 39-19, as Miss Hanf and Miss Lapp Excel | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/t-v-soong-is-appointed-chinese-air-force-chief.html | T. V. Soong Is Appointed Chinese Air Force Chief | True | Wireless to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/urges-truth-in-schools-reynolds-holds-pupils-should-get-facts-of.html | URGES TRUTH IN SCHOOLS; Reynolds Holds Pupils Should Get Facts of Modern Life | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/mail-tube-owners-quit-in-labor-row-unable-to-meet-demands-of.html | MAIL TUBE OWNERS QUIT IN LABOR ROW; Unable to Meet Demands of Workers, They Give Lease to Only Client, the Postoffice 112 EMPLOYES KEEP JOBS They Also Get 40-Hour Week Instead of 60 and Stop Being Jealous of the Federal Men | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/miss-wattles-advances-beats-mrs-sonnenchein-8-and-6-in-bermuda.html | MISS WATTLES ADVANCES; Beats Mrs. Sonnenchein, 8 and 6, in Bermuda Title Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/electric-power-output-lower-for-week-middle-atlantic-area-shows.html | Electric Power Output Lower for Week; Middle Atlantic Area Shows Less Decline | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/general-vanderbilt-guest-at-hialeah-entertained-with-his-yachting-p.html | GENERAL VANDERBILT GUEST AT HIALEAH; Entertained With His Yachting Party by Joseph E. Widener and P. A. B. Wideners 2d | True | Special to THE NEW YORK TIMES. | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/held-in-killing-of-wife.html | Held in Killing of Wife | True | | C1B 367796 |
| 1938-03-03 | 1938-03-03 | https://www.nytimes.com/1938/03/03/archives/steel-institute-will-meet.html | Steel institute Will Meet | True | | C1B 367796 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/slovak-manor-deal-is-told-by-lawyer-he-says-client-sold-550-lots-to.html | SLOVAK MANOR DEAL IS TOLD BY LAWYER; He Says Client Sold 550 Lots to Woman--$16,000 Mortgage Ignored Thereafter | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/35000000-wpa-plea-by-jersey-rejected-limit-set-at-20000000-for.html | $35,000,000 WPA PLEA BY JERSEY REJECTED; Limit Set at $20,000,000 for State, So New Application Is Made in Job Plan | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mail-from-los-angeles-started-east-by-airplane.html | Mail From Los Angeles Started East by Airplane | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/events-today.html | EVENTS TODAY | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/gets-navy-tin-contract.html | Gets Navy Tin Contract | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/police-promotions-planned.html | Police Promotions Planned | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sports-today-basketball-billiards-boxing-court-tennis-squash.html | Sports Today; BASKETBALL BILLIARDS BOXING COURT TENNIS SQUASH RACQUETS TENNIS TRACK WRESTLING | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/buddy-baer-favored-to-defeat-barlund-height-and-weight-advantage.html | BUDDY BAER FAVORED TO DEFEAT BARLUND; Height and Weight Advantage Factor in Match Tonight in the Garden Ring | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/apartment-auctioned-fifteenstory-house-on-west-106th-st-bid-in-by.html | APARTMENT AUCTIONED; Fifteen-Story House on West 106th St. Bid In by Plaintiff | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/podesta-upsets-noble-beats-no-1-player-1510-1512-in-class-b-squash.html | PODESTA UPSETS NOBLE; Beats No. 1 Player, 15-10, 15-12, in Class B Squash Tourney | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/revolta-cards-138-to-remain-in-lead-registers-second-69-in-a-row.html | REVOLTA CARDS 138 TO REMAIN IN LEAD; Registers Second 69 in a Row, Shows Way to Cooper by Two in St. Petersburg Open HEINLEIN, HOGAN IN TIE Each Posts 142, With McSpaden Nelson, Shute, Sawyer Next, a Shot Behind | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/hannon-cushman-reach-final.html | Hannon, Cushman Reach Final | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/ponzi-beats-kelly-creates-4way-tie-rallies-to-triumph-by-12579-in.html | PONZI BEATS KELLY, CREATES 4-WAY TIE; Rallies to Triumph by 125-79 in 23 Innings in World Title Pocket Billiards CARAS HAS STRING TO 111 Sets Current Tourney Record in Beating Seaback, 125-66--Procita, Allen Score STANDING OF PLAYERS THE SCORES BY INNINGS | True | By Kingsley Childs | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/savings-bankers-criticize-new-deal-fear-of-experimentation-seen-as.html | SAVINGS BANKERS CRITICIZE NEW DEAL; Fear of Experimentation Seen as Bar to Acceptance of Managed Currency Plan RAIL POLICY IS ASSAILED Speakers at Conference Here Discuss Problem of Control Faced by Business Washington Wisdom Doubted Problem of Railroads SAVINGS BANKERS CRITICIZE NEW DEAL | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/robert-p-scripps-dies-on-his-yacht-son-of-the-founder-of-scripps.html | ROBERT P. SCRIPPS DIES ON HIS YACHT; Son of the Founder of Scripps Newspaper Chain Succumbs in the Pacific at 42 WAS LEFT 24 NEWSPAPERS At Age of 27 He Inherited the Editorial Direction of Chain on His Father's Death Director of 24 Newspapers Howard's Name Advanced Studied Choice of Heir Kenyon Questioned Witness Seldom Identified in Print | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dr-charles-gelber-specialist-was-46-expert-on-diseases-of-nose-eye.html | DR. CHARLES GELBER, SPECIALIST, WAS 46; Expert on Diseases of Nose, Eye and Throat Dies--Ex-Head of Physicians' Society | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/births.html | Births | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/salvador-university-seeks-plans.html | Salvador University Seeks Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/baby-is-born-with-tooth.html | Baby Is Born With Tooth | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rutgers-lists-18-games-princeton-among-major-rivals-on-baseball.html | RUTGERS LISTS 18 GAMES; Princeton Among Major Rivals on Baseball Schedule | True | Special to THE NEW YORK TIMES. | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/to-die-as-dynamiters-two-get-chair-in-tennessee-for-killing.html | TO DIE AS DYNAMITERS; Two Get Chair in Tennessee for Killing Children in House Blast | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/clearings-rise-sharply-in-week-total-of-5227478000-for-the-nation.html | CLEARINGS RISE SHARPLY IN WEEK; Total of $5,227,478,000 for the Nation Is Still 26.5% Under Last Year | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/nice-hotel-strike-settled-king-of-sweden-credited.html | Nice Hotel Strike Settled;. King of Sweden Credited | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/appeals-reservoir-case-j-j-rempsen-fights-land-seizure-near.html | APPEALS RESERVOIR CASE; J. J. Rempsen Fights Land Seizure Near Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/charles-e-kimball-bank-executive-47-trust-officer-of-the-chemical.html | CHARLES E. KIMBALL, BANK EXECUTIVE, 47; Trust Officer of the Chemical Bank and Trust Company, a Princeton Graduate, Dies | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/morgenthau-gives-stand-says-he-and-glass-have-understanding-only-on.html | MORGENTHAU GIVES STAND; Says He and Glass Have 'Understanding' Only on Bank Bill | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/brick-plant-offer-made-deal-may-result-in-industrys-return-to.html | BRICK PLANT OFFER MADE; Deal May Result in Industry's Return to Haverstraw | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/stars-at-hollywood-fight-deep-floods-mansion-basements-are-filled.html | STARS AT HOLLYWOOD FIGHT DEEP FLOODS; Mansion Basements Are Filled With Water--Production Suspended by Studios | True | Copyright, 1938. by Nana. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/nourmahal-returns-for-repairs.html | Nourmahal Returns for Repairs | True | Special Cable to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/news-of-the-screen-academyawards-dinner-off-till-thursday-because.html | NEWS OF THE SCREEN; Academy-Awards Dinner Off Till Thursday Because of Storm--Marlene Dietrich's Return to Films Sought $100,000 Offer Reported Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/time-sales-terms-tighten-in-slump-commerce-department-finds.html | TIME SALES TERMS TIGHTEN IN SLUMP; Commerce Department Finds Liberality Was Forced Back to Standard EXTREME REACHED IN '37 Competitive Uniformity Seen Following the Ultimate Point of Hazard | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/hawaiian-post-to-herron-army-names-him-to-succeed-to-department.html | HAWAIIAN POST TO HERRON; Army Names Him to Succeed to Department Command | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/abc-tournament-opens-highscoring-teams-from-illinois-wisconsin-and.html | A.B.C. Tournament Opens; high-scoring teams from Illinois, Wisconsin and Indiana opende the | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/glen-cove-estate-sold.html | Glen Cove Estate Sold | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/nyu-toplay-liu-in-garden-tourney-quintets-meeting-wednesday-in-u-s.html | N.Y.U. TOPLAY L.I.U. IN GARDEN TOURNEY; Quintets, Meeting Wednesday in U. S. Invitation Event, to Settle Title Issue TEMPLE ON DOUBLE BILL Slated to Face Bradley Tech of Peoria--Writers Pick Best-Player Judges Both Teams Accorded Title Bradley Lost Only Once | True | By Joseph M. Sheehan | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/divorces-o-hammond-jr-former-edythe-sterling-gets-cruelty-decree-at.html | DIVORCES O. HAMMOND JR.; Former Edythe Sterling Gets Cruelty Decree at Reno | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/cosmetics-trade-to-act-on-colors-move-to-develop-a-certified-list-a.html | COSMETICS TRADE TO ACT ON COLORS; Move to Develop a Certified List Ahead of Pending Legislation HUNDREDS ARE NOW USED Toilet Goods Men, Color Makers, Dermatologists to Draft Plan Next Wednesday Several Bills Pending Allergy Is at Issue | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/suggestions-asked-on-reserve-system-member-banks-are-requested-to.html | SUGGESTIONS ASKED ON RESERVE SYSTEM; Member Banks Are Requested to Give Ideas on Mechanical Details and Policies | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/john-baumeister-clergyman-dead-president-of-north-classis-of-long.html | JOHN BAUMEISTER, CLERGYMAN, DEAD; President of North Classis of Long Island of Reformed Church of America HALF CENTURY IN MINISTRY Also-Teacher of Languages in City High Schools--Had Been Missionary Teacher of German Headed Classis in Nineties | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/4886974-earned-by-potomac-power.html | $4,886,974 EARNED BY POTOMAC POWER | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/red-cross-feeding-10000-clothing-shelter-medical-aid-also-given.html | RED CROSS FEEDING 10,000; Clothing, Shelter, Medical Aid Also Given Around Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dodgers-to-open-workouts-today-vanguard-reaches-clearwater-camp.html | DODGERS TO OPEN WORKOUTS TODAY; Vanguard Reaches Clearwater Camp, Made Spick and Span for Brooklyn's Training | True | By Roscoe McGowenspecial To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/the-flood-situation.html | The Flood Situation | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rudolph-stiassnis-palm-beach-hosts-entertain-large-group-with.html | RUDOLPH STIASSNIS PALM BEACH HOSTS; Entertain Large Group With Cocktails--Mrs. Charles Harding Gives Dinner CHARLES MUNN HAS PARTY Mr. and Mrs. Paulding Fosdick Have Guests--Caspar W. B. Townsends Honored Mrs. Plankinton Plaut Hostess Dinners Given at Everglades | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rival-takes-title-to-divine-heaven-bishop-grace-pays-18000-balance.html | RIVAL TAKES TITLE TO DIVINE 'HEAVEN; ' 'Bishop' Grace Pays $18,000 Balance on Harlem Building After 4-Hour Wrangle | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/civic-medal-awarded-to-james-marshall-vice-president-of-the-board.html | CIVIC MEDAL AWARDED TO JAMES MARSHALL; Vice President of the Board of Education Honored for Fight on Juvenile Delinquency | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Fuiures | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/skiers-get-ready-for-busy-weekend-many-areas-report-best-snow.html | SKIERS GET READY FOR BUSY WEEK-END; Many Areas Report Best Snow Conditions of Season--Trains to Leave City Tonight | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/books-of-the-times-hervey-allens-civil-war-why-men-fight-are-opera.html | BOOKS OF THE TIMES; Hervey Allen's Civil War Why Men Fight Are Opera Tenors People? It Happens at the Opera | True | By Charles Poore | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bombay-exchange-reopens.html | Bombay Exchange Reopens | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bridges-threatens-strike-in-baltimore-coast-c-i-o-leader-reveals.html | BRIDGES THREATENS STRIKE IN BALTIMORE; Coast C. I. O. Leader Reveals That He Is Moving Into A. F. L. Zone--Hits Copeland Committee | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dignity-vs-unification.html | DIGNITY" VS. UNIFICATION | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/135-enter-school-title-swim.html | 135 Enter' School Title Swim | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/business-world-weather-delays-spring-drive-refrigerator-sales-down.html | Business World; Weather Delays Spring Drive Refrigerator Sales Down 38.8% Men's Wear Activity Renewed Silver Foxes Hold Rise Dry Goods Orders Are Few Order Beer Glasses for Summer Wool Openings Late in March Weavers' Rayon Use Gains Second Hands Offer Gray Goods | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dividend-actions-by-corporations-pittsburgh-plate-glass-votes.html | DIVIDEND ACTIONS BY CORPORATIONS; Pittsburgh Plate Glass Votes 25-Cent Payment, Against $1 on April 1, Last EXTRA BY U. S. TRUST CO Reductions Made by Broad St. Investing, Babcock & Wilcox-Omission by Thermoid Diamond T Motor Car Company United States Trust Company Broad Street Investing Babcock & Wilcox Company Twentieth Century-Fox Film Thermoid Company Pacific Telephone and Telegraph | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/only-two-yankee-holdouts-left-as-rolfe-signs-contract-rolfe-going.html | Only Two Yankee Hold-Outs Left as Rolfe Signs Contract; ROLFE GOING SOUTH AFTER ACCEPTANCE Signs for Estimated $12,000Gehrig and DiMaggio Are Only Yanks Outside Fold EACH WATCHES THE OTHER Dickey Wrenches Side While Batting-Squad Is Sent Through Long-Workout $1,000 Rise Rejected Fielding of Bunts Practiced | True | By James P. Dawsonspecial To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/noted-art-firm-to-close-durlacher-brothers-of-london-to-cease.html | NOTED ART FIRM TO CLOSE; Durlacher Brothers of London to Cease Business This Month | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/josephine-daniels-engaged-to-marry-forest-hills-girl-an-alumna-of.html | JOSEPHINE DANIELS ENGAGED TO MARRY; Forest Hills Girl, an Alumna of Radcliffe College, Will Be Wed to Charles Lockwood ALSO ATTENDED BREARLEY Fiance Was Graduated From New York University and the Harvard Business School | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/new-export-group-for-steel-cartel-will-have-wide-powers.html | NEW EXPORT GROUP FOR STEEL CARTEL; WILL HAVE WIDE POWERS Announcement After Brussels Meeting Says Prices Will Be Maintained Subcommittee in London to Assure the Carrying Out of Recent Agreements Here Todd to Sail Next Week Quotas for Exports | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/praise-bowling-green-work.html | Praise Bowling Green Work | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bakers-back-city-on-uniform-bread-group-meeting-with-morgan.html | BAKERS BACK CITY ON UNIFORM BREAD; Group Meeting With Morgan Endorses His Proposal for a New Law NO DECISION ON WEIGHTS But Commissioner Sees Early Settlement of Details and a Standard Assured Will Take Up Differences Tells of Fraud on public | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/federal-holdings-lag-more-of-national-banks-assets-in-loans-oconnor.html | FEDERAL HOLDINGS LAG; More of National Banks' Assets in Loans, O'Connor Says | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/march-winds-hit-city-mercury-drops-to-140.html | March Winds Hit City; Mercury Drops to 140 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/city-costs-91-per-capita-patterson-demands-retrenchment-to-check.html | CITY COSTS $91 PER CAPITA; Patterson Demands Retrenchment to Check Tax Rise | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/record-early-entry-of-9-yachts-is-listed-for-race-to-bermuda-german.html | Record Early Entry of 9 Yachts Is Listed for Race to Bermuda; German Yawl and English Craft Among Those to Start Out of Newport June 20Many Boats-Being Built for Event Stewart Files Entry Huge Craft for Eownes Other Probable Starters | True | By James Robbins | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/convict-wins-civil-rights-with-commuted-sentence.html | Convict Wins Civil Rights With Commuted Sentence | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dunham-wheeler-designed-rockefeller-claflin-and-many-other-homes.html | DUNHAM WHEELER; Designed Rockefeller, Claflin and Many Other Homes | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/plane-search-sped-by-mountain-clue-coast-airliner-with-9-aboard.html | PLANE SEARCH SPED BY MOUNTAIN CLUE; Coast Airliner, With 9 Aboard, Hunted Near Castle Peak, 80 Miles From Fresno AERIAL FLARES WERE SEEN T. W. A. Gets Reports of Crash and Shots Tuesday Night, When Craft Was Lost CCC Workers Aid Hunt | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/stocks-in-london-paris-and-berlin-general-weakness-apparent-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; General Weakness Apparent in the English Markets, With Trading Dull FRENCH QUOTATIONS RISE Agreement Foreseen on Labor Code--Few Changes Listed in German Shares French Prices Improve Berlin Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/armynavy-sports-added-service-academy-teams-list-golf-tennis-and.html | ARMY-NAVY SPORTS ADDED; Service Academy Teams List Golf, Tennis and Swim Dates | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/recommends-japanese-boycott.html | Recommends Japanese Boycott | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/asks-state-limit-land-subdivisions-planning-division-urges-act-by.html | ASKS STATE LIMIT LAND SUBDIVISIONS; Planning Division Urges Act by Legislature, With Board to Supervise Localities | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/wood-field-and-stream-webbs-26pounder-topped-laws-to-be-recodified.html | Wood, Field and Stream; Webb's 26-Pounder Topped Laws to Be Recodified Connecticut Deer a Problem Lake-Land Club to Meet | True | By Raymond R. Camp | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/st-louis-sales-off-133.html | St. Louis Sales Off 13.3% | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rally-earns-draw-for-americans-11-shot-by-wiseman-in-second-period.html | RALLY EARNS DRAW FOR AMERICANS, 1-1; Shot by Wiseman in Second Period Offsets Desilets's Goal for Canadiens STEWART BATTLES BURKE Hooley Smith Also in Battle--Chicago Beats Boston in Upset by 3 to 2 Hawks Improve Chances | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/housing-bills-sped-by-lehmans-move-governor-agrees-to-proposal-by.html | HOUSING BILLS SPED BY LEHMAN'S MOVE; Governor Agrees to Proposal by Republicans for a $200,000,000 Fund | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/engineering-awards-rose-11-last-month-jump-in-public-work-gave-the.html | ENGINEERING AWARDS ROSE 11 % LAST MONTH; Jump in Public Work Gave the Highest February Total Since 1929 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/stock-exchange-six-wins-harry-sniffen-stars-in-5to2-victory-over.html | STOCK EXCHANGE SIX WINS; Harry Sniffen Stars in 5-to-2 Victory Over Crescent A. C. | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/denies-trade-laws-raise-price-level-means-tells-chemical-salesmen.html | DENIES TRADE LAWS RAISE PRICE LEVEL; Means Tells Chemical Salesmen Stores Must Retain Their Average Mark-Up CITES TRADE MARKS' VALUE Admits Producers Make Use of 'Loss-Leaders,' but on wDifferent Names Loss-Leaders" by Producers Effects on Sales Trend in Question | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/circulation-rises-at-bank-of-france-795000000franc-increase-is.html | CIRCULATION RISES AT BANK OF FRANCE; 795,000,000-Franc Increase Is Reported as at End of Last Week BILL DISCOUNTS HIGHER Gain Is Given as 500,000,000 Francs--Other Changes Are Relatively Small BANK OF CANADA REPORTS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/alumnae-at-mt-holyoke-about-100-will-attend-session-of-alumnae.html | ALUMNAE AT MT. HOLYOKE; About 100 Will Attend Session of Alumnae Council | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/wheat-sells-off-on-rain-forecast-dip-of-1c-is-partly-recovered-on.html | WHEAT SELLS OFF ON RAIN FORECAST; Dip of 1c Is Partly Recovered on Buying by Brokers Who Act for the Exporters CLOSE AT LOSS OF _3/8-3/4c Private Estimates on Winter Crop Put the Yield at 659,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/stalters-scottie-takes-chief-prize-heather-gloria-is-named-for.html | STALTERS' SCOTTIE TAKES CHIEF PRIZE; Heather Gloria Is Named for Laurels in Final Judging at Elmira Dog Show THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/reports-from-vermont.html | REPORTS FROM VERMONT | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/producers-oppose-tax-chain-levy-is-called-a-threat-to-consumer.html | PRODUCERS OPPOSE TAX; Chain Levy Is Called a Threat to Consumer Savings | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/cathedral-boys-bow-to-power-memorial-3624-decision-gives-winning.html | CATHEDRAL BOYS BOW TO POWER MEMORIAL; 36-24 Decision Gives Winning Quintet Second-Place Tie in C. H. S. A. A. Division | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/brick-barrage-halts-hosiery-plant-sale-crowd-of-4000-defy-police-in.html | BRICK BARRAGE HALTS HOSIERY PLANT SALE; Crowd of 4,000 Defy Police in Philadelphia to Hold Up wMachinery Auction | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/move-to-collect-from-justice-nova-trustees-of-prudence-company-will.html | MOVE TO COLLECT FROM JUSTICE NOVA; Trustees of Prudence Company Will Seek Part of Salary in $255,207 Deficiency | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/soviet-aide-asserts-guilt-again-reversing-himself-krestinsky-at.html | Soviet Aide Asserts Guilt, Again Reversing Himself; Krestinsky at Trial Says Shame and Pain Caused Him to Repudiate Confession--Rykoff Links Generals in Plot KRESTINSKY AGAIN REVERSES HIS PLEA Krestinsky Speaks Firmly Had Access to Kremlin Yagoda a Foriom Figure Adds Another General Implicates Another Marshal | True | By Harold Dennywireless To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rare-books-bring-17175-bidder-pays-1525-for-first-edition-of.html | RARE BOOKS BRING $17,175; Bidder Pays $1,525 for First Edition of Hawthorne Novel | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/tva.html | TVA | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mayor-stakes-job-on-thrift-record-offers-to-resign-if-the-budget.html | MAYOR 'STAKES JOB' ON THRIFT RECORD; Offers to Resign if the Budget Contains Five Cents More Than Necessary SAYS FOES HAMSTRING HIM Turns Fire on Mandatory Laws--Worried About the Future--Denounces Elliman Mayor's Offer to Resign Attack on Elliman MAYOR DEFENDS THRIFT OF REGIME Up to Tax Limit Sees Need for More Policemen | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rachales-captures-final.html | Rachales Captures Final | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/fire-record.html | Fire Record | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/wholesale-prices-rise-federal-index-was-796-on-feb-26794-week.html | WHOLESALE PRICES RISE; Federal Index Was 79.6 on Feb. 26--79.4 Week Before | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/violence-feared-in-jerusalem.html | Violence Feared in Jerusalem | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/medwick-and-cardinals-agree-on-reported-salary-of-20000-batting.html | Medwick and Cardinals Agree On Reported Salary of $20,000; Batting Champion Works Out After Signing--Jordan and Cramer Desert Hold-Outs--News of Other Big League Teams Frisch is Optimistic Jordan Works Out Bolton Seeks Retirement | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/barcelona-wins-suit-for-ships-in-britain-house-of-lords-upholds.html | BARCELONA WINS SUIT FOR SHIPS IN BRITAIN; House of Lords Upholds Claim to Vessels in British Ports-Test Case Decided | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/advertising-news-and-notes-to-resume-cooperative-ads-reports-brand.html | Advertising News and Notes; To Resume Cooperative Ads Reports Brand Week Success Retailers to Promote Rice Married Women Favor Ads Domestic Products to Be Shown Accounts Personnel Notes | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/soviet-indictment-disputed-by-dewey-he-denies-in-letter-to-soviet.html | SOVIET INDICTMENT DISPUTED BY DEWEY; He Denies, in Letter to Soviet Envoy, That Krestinsky Met Trotsky in Switzerland | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/s-schwartzbard-petluras-slayer-ukrainian-jewish-poet-who-sought-to.html | S. SCHWARTZBARD, PETLURA'S SLAYER; Ukrainian Jewish Poet Who Sought to Avenge Pogroms Dies in South Africa | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/miss-bauer-loses-to-miss-hemphill-bows-to-defending-champion-5-and.html | MISS BAUER LOSES TO MISS HEMPHILL; Bows to Defending Champion, 5 and 4, in Quarter-Final of St. Augustine Golf | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/fire-destroys-nassau-theatre.html | Fire Destroys Nassau Theatre | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sales-on-long-island-operator-buys-apartment-house-in-kew-gardens.html | SALES ON LONG ISLAND; Operator Buys Apartment House in Kew Gardens | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/reports-preshing-making-progress-physician-in-night-bulletin-says.html | REPORTS PRESHING MAKING PROGRESS; Physician in Night Bulletin Says General's Strength Is 'Definitely Improved' | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/50000-parade-predicted-judge-odwyer-is-installed-as-st-patricks-day.html | 50,000 PARADE PREDICTED; Judge O'Dwyer Is Installed as St. Patrick's Day Marshal | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/a-correction.html | A Correction | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/6-guilty-in-vote-frauds-jury-in-kansas-city-brings-all-convictions.html | 6 GUILTY IN VOTE FRAUDS; Jury in Kansas City Brings All Convictions Up to 56 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/barton-criticizes-wage-bill.html | Barton Criticizes Wage Bill | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/skiing-information-weather-forecast-trail-conditions-new-york-state.html | SKIING INFORMATION; Weather Forecast Trail Conditions NEW YORK STATE | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/navy-coach-will-stay-hardwick-keeps-football-postdavis-new-sports.html | NAVY COACH WILL STAY; Hardwick Keeps Football Post--Davis New Sports Head | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/printing-coop-formed-group-of-several-established-concerns-opens.html | PRINTING CO-OP FORMED; Group of Several Established Concerns Opens First Unit | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/hialeah-park-chart-santa-anita-results-hialeah-park-entries-santa.html | HIALEAH PARK CHART; Santa Anita Results Hialeah Park Entries Santa Anita Entries Fair Grounds Entries | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/brunswick-headmaster-quits.html | Brunswick Headmaster Quits | True | Special to THE NEW YORK TIMES. | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/the-lehigh-valley-pays-off-1500000-final-liquidation-of-loan-by.html | THE LEHIGH VALLEY PAYS OFF $1,500,000; Final Liquidation of Loan by Railroad Credit Corporation Is Announced COAL REVENUES ARE OFF Passenger Income Also Down, but 1937 Statement Shows General Freight Made Gain | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/a-brighter-outlook.html | A BRIGHTER OUTLOOK | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/seized-in-building-strike-two-alleged-union-organizers-are-accused.html | SEIZED IN BUILDING STRIKE; Two Alleged Union Orgnizers Are Accused of Assault | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/city-buildings-put-under-single-rule-a-h-morgan-will-supervise-all.html | CITY BUILDINGS PUT UNDER SINGLE RULE; A. H. Morgan Will Supervise All Public Structures at a Salary of $7,000 a Year | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/charge-new-deal-uses-blacklist-bailey-and-king-tell-senate.html | CHARGE NEW DEAL USES BLACKLIST; Bailey and King Tell Senate Administration Puts Patronage Ban on Its Critics FORMER RECITES INCIDENT ' Arrogance' Will Not Be Tolerated, He Says--Attacks Reorganization Bill | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/saber-title-to-wallis-columbian-beats-wilde-in-fenceoff-for-u-s.html | SABER TITLE TO WALLIS; Columbian Beats Wilde in Fence-Off for U. S. Junior Crown | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/berengaria-blaze-routs-passengers-40-asleep-on-delayed-liner-flee.html | BERENGARIA BLAZE ROUTS PASSENGERS; 40, Asleep on delayed Liner, Flee to Decks as Fire at Pier Here Is Fought FURNISHINGS ARE RUINED Loss In and About Lounge Is Put at $10,000--Sailing Set for Noon Today | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/harriet-chase-married-here.html | Harriet Chase Married Here | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/will-note-anniversary-roosevelt-and-aides-to-attend-services-today.html | WILL NOTE ANNIVERSARY; Roosevelt and Aides to Attend Services Today as on March 4,'33 | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/labor-leader-74-is-beaten-in-tokyo-four-patriotic-bullies-invade.html | LABOR LEADER, 74, IS BEATEN IN TOKYO; Four 'Patriotic Bullies' Invade Home of Abe, Leader of the Social Mass Party COLONEL ANGERS DEPUTIES Cries 'Shut Up!' in Discussion of the Mobilization Bill--War Minister Ready to Apologize Failure in Duty Charged Members' Homes Guarded | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/plan-new-company-to-own-air-lines-rickenbacker-group-to-pay-3500000.html | PLAN NEW COMPANY TO OWN AIR LINES; Rickenbacker Group to Pay $3,500,000 Cash for North American Aviation Unit | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/marriage-to-jew-banned-netherlands-rules-german-there-cannot-evade.html | MARRIAGE TO JEW BANNED; Netherlands Rules German There Cannot Evade Reich Law | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/new-cunningham-record-his-8th-mile-under-410.html | New Cunningham Record His 8th Mile Under 4:10 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sales-of-odd-lots-lead-for-a-week-figures-released-by-sec-for.html | SALES OF ODD LOTS LEAD FOR A WEEK; Figures Released by SEC for Period Ended on Feb. 26 First to Show Trend MADE IN RISING MARKET Study of Switch From Buying Side Is Continued by the Federal Agency Trading for the Week MORE BROKERS REGISTER SEC Reports Additions to the List in Counter Market | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/wembley-lions-prevail-74.html | Wembley Lions Prevail, 7-4 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rangers-vanquish-red-wings-4-to-3-visitors-tally-three-times-in.html | RANGERS VANQUISH RED WINGS, 4 TO 3; Visitors Tally Three Times in Last Period in Desperate Attempt to Prevail VICTORS GET TWO IN FIRST Increase the Lead to 3 to 0 in Middle Frame, Then Brace to Stave Off Detroit Kilrea Beats Kerr Hextall Starts Scoring | True | By Joseph C. Nichols | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/to-run-against-senator-berry.html | To Run Against Senator Berry | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/jackson-is-declared-choice-for-governor-senator-bridges-calls.html | JACKSON IS DECLARED CHOICE FOR GOVERNOR; Senator Bridges Calls Nominee for Solicitor General 'the FairHaired Hope of White House' | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/islands-research-widens-flag-issue-french-and-japanese-points-in.html | ISLANDS RESEARCH WIDENS FLAG ISSUE; French and Japanese Points in Pacific Were Discovered by Our Early Seamen STILL IN THE STUDY STAGE State Department Silent as to Whether Sovereignty Claims Will Be Raised Eventually 75 Islands Were Discovered Other Discoveries Named | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/los-angeles-mayor-denies-real-disaster-in-nationwide-broadcast-he.html | LOS ANGELES MAYOR DENIES REAL DISASTER; In Nation-Wide Broadcast He Says City Is Fast Returning to Normal | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/taxes-on-business-defended-in-house-hardships-denied-vinson-and.html | TAXES ON BUSINESS DEFENDED IN HOUSE; HARDSHIPS DENIED; Vinson and Doughton Lead Off Debate for Administration on 1938 Revenue Bill 5 BILLION HELD ASSURED No Corporation Has Shown Evidence Profits Levy Will Be Perilous, Say Proponents 'THIRD BASKET' IS UPHELD Treadway Concentrates Fire of Minority on Harm Seen in Drain on Surpluses Few Members in the Chamber Denies Counter-Evidence TAX BILL DEBATE OPENS IN HOUSE Denies 1B Is a New Proposal | True | Special to THE NEW YORK TIMES. | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/levy-on-police-pay-to-assist-charity-monthly-assessment-ordered-by.html | LEVY ON POLICE PAY TO ASSIST CHARITY; Monthly Assessment Ordered by Valentine to Build Fund for United Gifts | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/panama-pacific-to-withdraw.html | Panama Pacific to Withdraw | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/moley-declares-new-deal-failed-former-roosevelt-adviser-says.html | MOLEY DECLARES NEW DEAL FAILED; Former Roosevelt Adviser Says Chances for Real Reform Were Frittered Away URGES RELIEF BY STATES Warns in Chicago Speech Against 'Selling Freedom for Promise of Bread' | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/topics-in-wall-street-united-states-rubber-federal-reserve.html | TOPICS IN WALL STREET; United States Rubber Federal Reserve Statement Steel Cartel Standard Gas and Electric Private Financing | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mrs-ryan-accused-of-murder-intent-sergeant-testifies-she-told-him.html | MRS. RYAN ACCUSED OF MURDER INTENT; Sergeant Testifies She Told Him She 'Made Up Her Mind' to Kill Her Husband POLICE DENY 'BULLDOZING' Prosecutor Disputes Defense Point That Confession was Obtained Under Duress | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/navy-leads-colors-in-french-imports-small-and-neat-or-large-gaudy.html | NAVY LEADS COLORS IN FRENCH IMPORTS; Small and Neat or Large, Gaudy Figures Feature Prints Monotones Dominant FULL SKIRTS FOR EVENING Sheer Stiffened Fabrics Used in the Crinoline Type, With Hoops Included Hoop Skirt Included Youthful Models Bought | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/new-board-for-baldwin-locomotive-works-stock-trustees-elect-at.html | NEW BOARD FOR BALDWIN; Locomotive Works Stock Trustees Elect at Annual Meeting | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/missouri-pacifics-fund-good-response-reported-to-plea-to-aid-move.html | MISSOURI PACIFIC'S FUND; Good Response Reported to Plea to Aid Move for Plan | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/parking-ban-in-midtown-is-made-permanent.html | Parking Ban in Midtown Is Made Permanent | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/pittsburgh-index-lower-but-drop-is-small-as-some-components-show.html | PITTSBURGH INDEX LOWER; But Drop Is Small as Some Components Show Gain | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/power-revenues-up-in-1937.html | Power Revenues Up in 1937 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/fire-department.html | Fire Department | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/suffolk-planning-fire-island-bridge-first-link-with-undeveloped.html | SUFFOLK PLANNING FIRE ISLAND BRIDGE; First Link With Undeveloped Beach Included in County Highway Program MASTIC TO BE TERMINAL Long Stretch of Inaccessible Seafront Would Be Operated--Cost Put at $250,000 | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bank-holding-companies.html | BANK HOLDING COMPANIES | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/daughter-to-mrs-c-f-stone-3d.html | Daughter to Mrs. C. F. Stone 3d | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/church-leases-on-beach-st-georges-conveys-big-parcel-at-rockaway.html | CHURCH LEASES ON BEACH; St. George's Conveys Big Parcel at Rockaway Park | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/employer-defies-union-trucking-man-says-he-will-quit-rather-than.html | EMPLOYER DEFIES UNION; Trucking Man Says He Will Quit Rather Than Obey Demands | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/vienna-repudiates-styrian-nazi-deal-wearing-of-swastika-and-use-of.html | VIENNA REPUDIATES STYRIAN NAZI DEAL; Wearing of Swastika and Use of 'Heil Hitler,' Granted by Seyss-Inquart, Are Taboo PEASANTS BACK FREEDOM Some of Austrian Legion Will Be Allowed to Return and Nazis Gain Other Points Prosecutors to Ask Pardons Peasants Back Schuschnigg | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/cunningham-rated-worlds-greatest-not-only-fastest-but-the-most.html | CUNNINGHAM RATED WORLD'S GREATEST; Not Only Fastest but the Most Consistent Miler of All Time, His Record Shows An Olympian in 1932 Numi Outdated | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/output-drop-seen-in-coffee-policy-b-k-schaefer-says-brazils-plan.html | OUTPUT DROP SEEN IN COFFEE POLICY; B. K. Schaefer Says Brazil's; Plan Will Eliminate the Uneconomic Producer EXPORT SHIFT CONSIDERED Governor of Exchange Finds Other Countries May Have to Curtail Shipments | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/chance-ray-scores-over-orinoco-in-stretch-duel-at-fair-grounds.html | Chance Ray Scores Over Orinoco In Stretch Duel at Fair Grounds; Reverses Usual Style of Running to Take SixFurlong Dash and Pay $18.80 for $2 Bet--Pegging Way Third in Field | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/gold-reserves-off-at-bank-of-england-coin-bullion-and-notes-lower.html | GOLD RESERVES OFF AT BANK OF ENGLAND; Coin, Bullion and Notes Lower by [Pound]3,838,000 in WeekCirculation Is Cut | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/to-cease-ad-claims.html | To Cease Ad Claims | True | Special to THE NEW YORK TIMES. | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/two-of-city-bills-doomed-at-albany-hearing-fails-to-change-the.html | TWO OF CITY BILLS DOOMED AT ALBANY; Hearing Fails to Change the Senate's Opposition to Plan to Kill Transit Commission MAYOR'S RELIEF PLANS HIT Major Parties in the Assembly Intend to Extend Emergency Taxes for Only One Year Republican Gesture Seen | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dead-and-missing-in-flood-identified-dead-missing-unidentified-dead.html | Dead and Missing in Flood; Identified Dead Missing Unidentified Dead | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/brokers-loans-up-30000000-in-week-chief-factor-in-7000000-rise-in.html | BROKERS LOANS UP $30,000,000 IN WEEK; Chief Factor in $7,000,000 Rise in Outstanding Credit of Member Banks Here DECLINE IN INVESTMENTS $32,000,000 Drop Due to Fall of $56,000,000 in Direct Federal Holdings Trade Loans Off $8,000,000 Demand Deposits Down | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/ostrove-to-open-new-mens-store.html | Ostrove to Open New Men's Store | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/hudson-ferry-rates-cut-new-schedule-for-weehawkencortlandt-street.html | HUDSON FERRY RATES CUT; New Schedule for WeehawkenCortlandt Street Announced | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/balloons-floating-on-sea-carry-narcotics-to-chile.html | Balloons Floating on Sea Carry Narcotics to Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/more-flying-cadets-sought.html | More Flying Cadets Sought | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/marinelli-trial-is-set-judge-inch-bars-any-favors-to-former-county.html | MARINELLI TRIAL IS SET.; Judge Inch Bars Any 'Favors' to Former County Clerk | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/virginians-to-dance-tonight.html | Virginians to Dance Tonight | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/childs-company-elects-strohmeyer-reports-no-profit-in-last-two.html | CHILDS COMPANY ELECTS; Strohmeyer Reports No Profit in Last Two Months | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/buying-power-stable-as-trade-profits-rise.html | Buying Power Stable As Trade Profits Rise | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/wilson-visits-hitler-as-new-ambassador-presents-his-credentials-to.html | WILSON VISITS HITLER AS NEW AMBASSADOR; Presents His Credentials to Chancellor--Both Pledge Friendly Cooperation | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mrs-samuel-l-loomis.html | MRS. SAMUEL L. LOOMIS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/stocks-of-lead-increase-211087-tons-held-here-on-feb1domestic.html | STOCKS OF LEAD INCREASE; 211,087 Tons Held Here on Feb.1--Domestic Output Off | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bronx-parkway-offered-to-state-westchester-supervisors-vote-28-to-9.html | BRONX PARKWAY OFFERED TO STATE; Westchester Supervisors Vote 28 to 9 for Plan, but They Demand Guarantees NEXT MOVE UP TO ALBANY If Gift Is Accepted State Will Make Improvements and Pay Maintenance Cost | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/deals-in-new-jersey-dwellings-and-tenements-pass-to-new-control.html | DEALS IN NEW JERSEY; Dwellings and Tenements Pass to New Control | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/weekes-gains-at-squash-beats-kutner-in-national-class-c.html | WEEKES GAINS AT SQUASH; Beats Kutner in National Class C Play- Friedman Scores | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/elizabeth-browns-plans-philadelphia-girl-will-be-wed-to-r-j-carson.html | ELIZABETH' BROWN'S PLANS; Philadelphia Girl Will Be Wed to R. J. Carson Jr. May 14 | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/annalist-weekly-index-for-second-successive-period-a-gain-is.html | ANNALIST WEEKLY INDEX; For Second Successive Period a Gain Is Reported | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/chile-honors-american-president-decorates-p-s-kruger-for-work-in.html | CHILE HONORS AMERICAN; President Decorates P. S. Kruger for Work in Nitrate Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/40000-for-palestine-land.html | $40,000 for Palestine Land | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/denver-amateur-opens-radio-lane-he-operates-as-as-a-clearing-unit-for.html | DENVER AMATEUR OPENS RADIO LANE; He Operates as a Clearing Unit for Messages to Stricken Area From Rest of the Country HARTFORD DIRECTSSYSTEM Member of Relay League There Acts as Communications Chief for Volunteer Organization | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sultan-of-muscat-and-oman-is-received-at-washington-with-honors-due.html | Sultan of Muscat and Oman Is Received At Washington With Honors Due Since 1832 | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/honig-to-head-firm-he-becomes-the-president-of-sussman-company.html | HONIG TO HEAD FIRM; He Becomes the President of Sussman Company | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/ship-aground-asks-aid-coast-guard-craft-sent-to-freighter-off.html | SHIP, AGROUND, ASKS AID; Coast Guard Craft Sent to Freighter off Penikese Island | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/deaths.html | Deaths | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sea-safety-check-is-begun-by-n-m-u-union-starts-distribution-of.html | SEA SAFETY CHECK IS BEGUN BY N. M. U.; Union Starts Distribution of Questionnaire to All Its Employed Members FOR DEFENSE OF SEAMEN C. I. O. Affiliate Seeks to Show That Crews Outdo Owners in Adhering to Law Contentions of the N. M. U. Provisions in Law Cited | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/honopoly-in-food-charged-by-borah-he-says-at-hearing-on-licensing.html | HONOPOLY IN FOOD CHARGED BY BORAH; He Says at Hearing on Licensing Bill That Prices Are Fixed by Four Corporations PLEA BY MANUFACTURERS Cunningham Urges Congress to Let Business Seek Relief From Injurious Competition Opposes 'Illegal' Monopoly Says Public Is Misled | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/devensstockton-guin-to-oppose-phippsrand-in-court-tennis-semifinal.html | DEVENS-STOCKTON GAIN; To Oppose Phipps-Rand in Court Tennis Semi-Final Today | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/ann-cooper-hewitt-seeks-divorce.html | Ann Cooper Hewitt Seeks Divorce | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/new-soviet-trial-brings-paris-rift-communists-and-socialists-in.html | NEW SOVIET TRIAL BRINGS PARIS RIFT; Communists and Socialists in Popular Front Split Over Evidence in Moscow NEW ALLIANCE IS LIKELY Germany Announces Closing of Two More ConsulatesOppression Is Charged Reich to Close Consulates | True | By P. J. Philipwireless To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dannunzios-body-viewed-by-scores-open-coffin-placed-on-deck-of.html | D'ANNUNZIO'S BODY VIEWED BY SCORES; Open Coffin Placed on Deck of Puglia After Funeral Rites in the Village Church 4 AVIATORS STAND GUARD Italian Poet Will Be Buried Today on Villa GroundsLarge Monument Planned | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/chautemps-survives-a-crisis-in-chamber-gets-unanimous-vote-after-a.html | CHAUTEMPS SURVIVES A CRISIS IN CHAMBER; Gets Unanimous Vote After a Threat to Quit--Labor Code Moves Step Forward | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/misses-taubele-and-germaine-and-mrs-johnson-defeated-in-upsets.html | Misses Taubele and Germaine and Mrs. Johnson Defeated in Upsets; MANGIN EXTENDED TO DEFEAT CUTLER Rallies to Score, 9-11, 3-6, 6-0, 6-2, 6-2, in National Tennis Quarter-Finals M'NEILL SUBDUES HARTMAN Miss Hollinger Defeats Miss Taubele and Miss Germaine Bows to Miss Hirsh Hartman Loses Edge Miss Winthrop Survives THE SUMMARIES A TRIO OF WINNERS IN NATIONAL INDOOR TITLE TENNIS | True | By Allison Danzig | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/caricatures-of-mussolini-and-hitler-not-insulting.html | Caricatures of Mussolini And Hitler Not Insulting | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/war-admiral-looms-as-12-favorite-to-take-50000-added-race.at.html | War Admiral Looms as 1-2 Favorite to Take $50,000 Added Race at Hialeah; MAEDIC CAPTURES HOLLYWOOD BEACH Widener Cup Eligible Beats Proph by Head, With Teufel Third in Miami feature STEEPLETOP HOME FIRST Only Choice to Win on 8-Race Card Rewards Form Players in Seventh Event 15 May Answer Call Maedic Gains Early Lead | True | By Bryan Fieldspecial to The New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/buys-paperboard-mill-st-joe-company-to-take-over-gair-plant-in.html | BUYS PAPERBOARD MILL; St. Joe Company to Take Over Gair Plant in Connecticut | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/in-the-nation-the-struggle-to-prevent-wide-open-tva-inquiry.html | In The Nation; The Struggle to Prevent Wide Open TVA Inquiry Prejudices and Protections Functions of Trade Commission | True | By Arthur Krock | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/treasury-to-refund-notes-with-bonds-new-issue-to-be-offered-next.html | TREASURY TO REFUND NOTES WITH BONDS; New Issue to Be Offered Next Week for $455,000,000 3s--$100,000,000 Bills Monday | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/glass-company-cuts-pay.html | Glass Company Cuts Pay | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/gt-kirby-quits-board-of-parkebernet-galleries-concern-lays-action.html | G.T. KIRBY QUITS BOARD OF PARKE-BERNET; Galleries Concern Lays Action to Non-Competition Promise to American Art Association | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/n-y-a-c-bows-31-to-29-late-goal-by-acropolis-gives-game-to.html | N. Y. A. C. BOWS, 31 TO 29; Late Goal by Acropolis Gives Game to University Club | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/clipper-returns-to-honolulu.html | Clipper Returns to Honolulu | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/barbour-will-run-for-senate-again-former-u-s-senator-from-new.html | BARBOUR WILL RUN FOR SENATE AGAIN; Former U. S. Senator From New Jersey Announces He Will Be Candidate in Fall | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/p-s-a-l-meet-tonight-34-teams-to-take-part-in-senior-games-at-245th.html | P. S. A. L. MEET TONIGHT; 34 Teams to Take Part in Senior Games at 245th Armory | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mary-l-smith-married-new-haven-girl-wed-in-florida-to-henry-root-of.html | MARY L. SMITH MARRIED; New Haven Girl Wed in Florida to Henry Root of New York | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rain-finally-ends-100-communities-in-5-counties-are-swept-by-the.html | RAIN FINALLY ENDS; 100 Communities in 5 Counties Are Swept by the Rushing Waters ORCHARDS, FARMS RUINED Whole Countryside Struggling to Restore Utilities and Open Highways All Rainfall Records Broken Santa Ana Dam Breaks HORRORS OF FLOOD TOLD BY REFUGEES Plane Traces Flood's Spread | True | By MacKay Radio To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/crescent-a-c-five-on-top.html | Crescent A. C. Five on Top | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/the-nutmeg-tree-to-be-dramatized-margery-sharps-novel-would-be.html | THE NUTMEG TREE TO BE DRAMATIZED; Margery Sharp's Novel Would Be Adapted by Author and Antoinette Perry GLADYS GEORGE MAY STAR Catharine Doucet to Return From Hollywood for Role in 'Eye on the Sparrow' Evans to Revisit East Shaw May Replace Buchanan | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/police-department.html | Police Department | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/new-puerto-rican-strike-stevedores-called-out-by-dissident-leader.html | NEW PUERTO RICAN STRIKE; Stevedores, Called Out by Dissident Leader, Walk Off Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/swedens-currency-plan-no-managed-money-there-visiting-economist.html | SWEDEN'S CURRENCY PLAN; No 'Managed Money' There, Visiting Economist Explains | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/42515-cuts-voted-by-estimate-board-consideration-of-89070-more.html | $42,515 CUTS VOTED BY ESTIMATE BOARD; Consideration of $89,070 More Reductions Is Deferred to the Next Session | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/eighth-avenue-temple-wins.html | Eighth Avenue Temple Wins | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/member-bank-balances-drop-25000000-excess-reserves-decrease.html | Member Bank Balances Drop $25,000,000; Excess Reserves Decrease $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/child-to-mrs-m-p-blankarn.html | Child to Mrs. M. P. Blankarn | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/made-a-yale-professor-h-r-niebuhr-of-divinity-school-is.html | MADE A YALE PROFESSOR; H. R. Niebuhr of Divinity School Is Promoted--Others Appointed | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mrs-d-s-barre-t-hostess-in-florida-she-gives-a-luncheon-at-miami.html | MRS. D. S. BARRE T HOSTESS IN FLORIDA; She Gives a Luncheon at Miami Beach Club--Mr. and Mrs. C. C. Ross Entertain | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/enters-french-academy-leon-berard-received-in-traditional-ceremony.html | ENTERS FRENCH ACADEMY; Leon Berard Received in Traditional Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/de-renna-gets-life-in-a-special-ruling-judge-holds-jurys-plea-for.html | DE RENNA GETS LIFE IN A SPECIAL RULING; Judge Holds Jury's Plea for Clemency in Felony Murder Is Mandatory on Court DENIES FOLEY'S REQUEST Bronx Prosecutor Had Asked Chair Despite Verdict in wMurder of Policeman | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/export-copper-price-up.html | Export Copper Price Up | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/depreciation-plan-changed.html | Depreciation Plan Changed | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/levine-prepared-to-put-up-ransom-federal-men-withdrawn-levines.html | LEVINE PREPARED TO PUT UP RANSOM; Federal Men "Withdrawn" Levine's Statement to Public Lawyer Broadcasts Appeal to Kidnappers of Boy to Get in Touch With Him GIVES PLEDGE OF SECRECY Police and U. S. Agents Are 'Not Interfering,' He Says Week After Abduction | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/francis-sayre-host-to-british-delegates-assistant-state-secretary.html | FRANCIS SAYRE HOST TO BRITISH DELEGATES; Assistant State Secretary Gives Party in Washington for Trade Negotiators | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/fastest-mile-run-by-man-4044-recorded-by-cunningham-in-dartmouth.html | Fastest Mile Run by Man, 4:04.4, Recorded By Cunningham in Dartmouth Handicap Race | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/epstein-fry-fours-in-finals-at-bridge-eliminate-raffel-and-elis.html | EPSTEIN, FRY FOURS IN FINALS AT BRIDGE; Eliminate Raffel and Elis Teams in Competition for the Reisinger Cup PAIR FIELD IS CUT TO 56 Women Open Special Event, With Mrs. Wainwright and Mrs. Peck in Lead Field in Pair Event Cut Conservatism in Hand | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/c-o-wins-line-extension.html | C. & O. Wins Line Extension | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/150-east-end-ave-leased-dwelling-of-dr-e-j-rogers-is-taken-over-for.html | 150 EAST END AVE. LEASED; Dwelling of Dr. E. J. Rogers Is Taken Over for Occupancy | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dividend-policy-studied-brooklyn-union-gas-delayed-by-uncertainty.html | DIVIDEND POLICY STUDIED; Brooklyn Union Gas Delayed by Uncertainty of Taxes | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/l-h-kopliks-have-daughter.html | L. H. Kopliks Have Daughter | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/vienna-honors-hoover-he-receives-degree-of-doctor-of-technical.html | VIENNA HONORS HOOVER; He Receives Degree of Doctor of Technical Sciences | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/argentina-to-ship-more-onions.html | Argentina to Ship More Onions | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bonds-to-aid-reich-plan-48000000-corporation-issue-is-offered-to.html | BONDS TO AID REICH PLAN; $48,000,000 Corporation Issue Is Offered to Public | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/article-3-no-title-naval-stores.html | Article 3 -- No Title; NAVAL STORES | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/japanese-tighten-pincers-in-shansi-two-columns-push-ahead-in-aim-to.html | JAPANESE TIGHTEN PINCERS IN SHANSI; Two Columns Push Ahead in Aim to Cut Chinese Retreat wSouth and West GUERRILLAS SCORE AGAIN Fight Invaders Behind Lines North of Nanking-Tokyo Lists Big Air Victory Japanese Strategy Considered Guerrillas Halt Japanese Americans in Canton Warned Claims Great Air Victory New 'Envoy' In China | True | By Douglas Robertsonwireless To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/the-screen-the-cliche-expert-encounters-bringing-up-baby-at-the.html | THE SCREEN; The Cliche Expert Encounters 'Bringing Up Baby' at the Music Hall--'Prison Nurse' at the Criterion At the Criterion | True | By Frank S. Nugent | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/industrial-bureau-urged-by-richberg-exnra-chief-presses-drive-for.html | INDUSTRIAL BUREAU URGED BY RICHBERG; Ex-NRA Chief Presses Drive for Federal Program to Aid Business Self-Rule CITES RUSSIA, REICH, ITALY Responsibility of Government for Public Welfare Stressed at Dinner Here | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/peggy-elmes-will-become-bride-in-june-of-thomas-hastings-cooke-of.html | Peggy Elmes Will Become Bride in June Of Thomas Hastings Cooke of Honolulu | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/king-zog-to-be-married-april-25.html | King Zog to Be Married April 25 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/louisiana-homes-flooded-red-river-inundates-lowlands-in-shreveport.html | LOUISIANA HOMES FLOODED; Red River Inundates Lowlands in Shreveport Area | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/trotsky-suggests-4-knew-too-much-says-physicians-on-trial-in-moscow.html | TROTSKY SUGGESTS 4 KNEW TOO MUCH; Says Physicians on Trial in Moscow May Have Suspected Ordjonikidze's Death DERIDES GORKY 'MURDER' He Holds Soviet Secret Police Seek to Lend Reality to 'Fantastic Frame-Up' Considers a Motive Astonished About Gorky The Kiroff Assassination Copyright, 1938, by The New York Times Company and the North American Newspaper Alliance, Inc. Rumors About Poisoning | True | By Leon Trotsky | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/3-moves-are-urged-to-cut-auto-toll-larger-patrol-better-lights-on.html | 3 MOVES ARE URGED TO CUT AUTO TOLL; Larger Patrol, Better Lights on Roads, More Sidewalks Asked by Harnett Compulsory EducatiQn Is the Greatest Hope in Curbing Accidents, He Adds | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/grocery-group-to-meet-june-6.html | Grocery Group to Meet June 6 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/january-auto-deaths-dropped.html | January Auto Deaths Dropped | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/cotton-is-narrow-but-closes-higher-range-is-exceptionally.html | COTTON IS NARROW BUT CLOSES HIGHER; Range Is Exceptionally Restricted, but Final Prices Are 3 to 5 Points Up FOREIGN BUYING A FACTOR Price-Fixing by Mills Also I Tends to Steady Quotations After Early Improvement | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bond-issues-approved-voters-in-74-cities-backed-total-of-4900600-in.html | BOND ISSUES APPROVED; Voters in 74 Cities Backed Total of $4,900,600 in February | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/survey-of-idle-subdivisions-in-jersey-shows-need-for-unified-rural.html | Survey of Idle Subdivisions in Jersey Shows Need for Unified Rural Planning | True | By Lee E. Cooper | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/steps-in-congress-back-tva-inquiry-snell-in-house-king-bridges-in.html | STEPS IN CONGRESS BACK TVA INQUIRY; Snell in House, King, Bridges in Senate Propose Action on A. E. Morgan Demand NORRIS AROUSED AT MOVE Fears Effect on Appropriation and May Press His Plan for Study by the F.T.C. Maverick's proposal Sweeping STEPS IN CONGRESS BACK TVA INQUIRY Senate Resolution to Committee | True | By Turner Catledgespecial To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/pianist-purchases-1-east-62d-street-building-near-fifth-avenue-has.html | PIANIST PURCHASES 1 EAST 62D STREET; Building Near Fifth Avenue Has 42 Feet Frontage and Is Assessed at $275,000 YORKVILLE HOUSE SOLD Apartment Containing 27 Suites and Three Stores Acquired by Investor | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/guilty-in-attack-on-girl-two-staten-island-men-are-convictedthree.html | GUILTY IN ATTACK ON GIRL; Two Staten Island Men Are Convicted-Three Women on Jury | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/six-teams-named-for-college-polo-yale-harvard-cornell-army.html | SIX TEAMS NAMED FOR COLLEGE POLO; Yale, Harvard, Cornell, Army, Princeton and P. M. C. to Meet for Title Here WESTERN TEAM MAY PLAY Opening Is Set for March 16 or 26, Depending on Dates for Club Tournaments Membership Deciding Factor Benefit Polo Tuesday | True | By Robert F. Kelley | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/treasurys-bonds-gain-on-balance-plus-signs-in-the-majority-as.html | TREASURY'S BONDS GAIN ON BALANCE; Plus Signs in the Majority as Traders Bid on Expectation of Exchange Offer | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/fleet-concerns-get-prizes-safety-awards-go-to-leaders-of-52.html | FLEET CONCERNS GET PRIZES; Safety Awards Go to Leaders of 52 Operating groupss | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/new-insurance-posts-filled.html | New Insurance Posts Filled | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/drastic-surprises-found-in-bank-bill-broad-repercussions-feared-in.html | DRASTIC SURPRISES FOUND IN BANK BILL; Broad Repercussions Feared in Senator Glass's 10% 'Control' Definition HOLDING UNITS NOT KILLED Status of Specific Groups Is Studied-Measure Not Official, Morgenthau Says Control'' Definition a Surprise The Situation of Transamerica | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/schroeder-exerasmus-hurler-shines-in-giants-practice-game-schoolboy.html | Schroeder, Ex-Erasmus Hurler, Shines in Giants' Practice Game; Schoolboy Shares Mound Burden With Baker and Vandenberg for Danning Line-Up in Contest Won by Mancusos, 64 Baker Yields the Blow Wire Sent to Bartell Castleman to See Doctor | True | By John Drebingebspecial To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/william-h-lawrence-artist-illustrator-began-career-as-engraver-for.html | WILLIAM H. LAWRENCE, ARTIST, ILLUSTRATOR; Began Career as Engraver for Harper's Weekly in 1880Dies in Hospital at 72 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/new-product-for-zenith.html | New Product for Zenith | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/article-4-no-title-financial-notes.html | Article 4 -- No Title; FINANCIAL NOTES | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/national-hockey-league-american-six-in-00-tie-american-hockey-assn.html | National Hockey League; American Six in 0-0 Tie AMERICAN HOCKEY ASSN. | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/j-a-ward-accused-by-wife.html | J. A. Ward Accused by Wife | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/13000000-salvage-on-mortgages-seen-new-york-title-trustees-report.html | $13,000,000 SALVAGE ON MORTGAGES SEEN; New York Title Trustees Report Expected Recovery of Original Investment in Issue | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/council-is-formed-to-lift-cotton-use-growers-producers-and-sellers.html | COUNCIL- IS FORMED TO LIFT COTTON USE; Growers, Producers and Sellers Will Draft Ad Program Promoting Staple | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/polevault-highjump-plans-bring-threat-wof-sitdown-strike-in-i-c-a-a.html | Pole-Vault, High-Jump Plans Bring Threat wOf 'Sit-Down' Strike in I. C. A. A. A. Meet | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/locally-dressed-meats-beef-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB PORK | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/195-schools-in-city-held-unfit-for-use-marshall-urges-legislators.html | 195 SCHOOLS IN CITY HELD UNFIT FOR USE; Marshall Urges Legislators to Vote $200,000,000 for Replacement Program ALL CLASSED AS OBSOLETE 17 Ante-Date the Civil War, Many Are in 'Disgraceful' wCondition, He Says 20% of City's Schools Involved Linked to Slum Clearance | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/brokers-form-partnership.html | Brokers Form Partnership | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/w-n-cohen-willed-5000-to-cardozo-former-jurist-left-10000-to-enable.html | W. N. COHEN WILLED $5,000 TO CARDOZO; Former Jurist Left $10,000 to Enable Blind to Attend Concerts and Operas $35,000 GIVEN MOUNT SINAI. Half Residuary Estate Goes to Dartmouth--Lissner Gave Funds to Philanthropies Charities Share in Lissner Will | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bronxville-student-honored.html | Bronxville Student Honored | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mrs-deruyter-freed-she-obtains-divorce-from-new-yorker-in-miami.html | MRS. DERUYTER FREED; She Obtains Divorce From New Yorker in Miami | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/three-floors-leased-in-east-40th-street-dyewood-company-will-move.html | THREE FLOORS LEASED IN EAST 40TH STREET; Dyewood Company Will Move There From Pershing Square After Alterations | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/president-pledges-wide-aid-to-labor-need-for-wages-and-hours-ls.html | PRESIDENT PLEDGES WIDE AID TO LABOR; Need for Wages and Hours Is Recognized Generally, Says Letter to Capital Dinner ASSERTS NATION WILL GAIN Wagner, Green, Others Laud Labor Department on Its 25th Anniversary THE ROOSEVELT LETTER Wagner Praises Department | True | By Louis Starkspecial To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mrs-frank-g-schirmer.html | MRS. FRANK G. SCHIRMER | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/prints-as-murder-clue-teapot-and-vase-are-studied-in-slaying-of.html | PRINTS AS MURDER CLUE; Teapot and Vase Are Studied in Slaying of Nurse Near Buffalo | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/letters-to-the-times-added-transit-facilities-westchester-line-it.html | Letters to The Times; Added Transit Facilities Westchester Line, It is Suggested, Might Be Linked to B. M. T. Parents' Responsibilities Ecuadorean Contracts Trials of 'Little Business' The Government. It Is Contended, Helps All but the Small Man Bowling Green History Architecture a Factor CITY WIFE | True | HANS M. WALTER.ADELE M. KATZ.AURELIO FALCONM. M. BRESLOW.W. EDWARDS PAULDING.D. T. NELSON.ELEANOR ALLETTA CHAFFEE. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mrs-andrus-gains-final-mme-henrotin-also-wins-at-net-in-bermudaeve.html | MRS. ANDRUS GAINS FINAL; Mme. Henrotin Also Wins at Net in Bermuda--Eve Beaten | True | Special Cable to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/two-found-guilty-in-insurance-plot-lawyer-and-broker-convicted-of.html | TWO FOUND GUILTY IN INSURANCE PLOT; Lawyer and Broker Convicted of Wide Disability Frauds in Federal Court OTHERS AWAIT VERDICT Jury to Resume Deliberations Today in Case Involving Doctors' Aid to Ring | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/flood-waters-cut-rail-and-wire-ties-airlines-and-radio-companies.html | FLOOD WATERS CUT RAIL AND WIRE TIES; Airlines and Radio Companies Provide Limited Link With Stricken Los Angeles Area BUSES HELP TRAVELERS Southern Pacific Speeds Job of Resuming Train Service in Disaster Zone Today | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/youngstown-sheet-borrows-12500000-from-banks-here-for-two-and-three.html | Youngstown Sheet Borrows $12,500,000 From Banks Here for Two and Three Years | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/opera-in-review-menottis-amelia-goes-to-the-ball-presented-at-the.html | OPERA IN REVIEW; Menotti's 'Amelia Goes to the Ball' Presented at the Metropolitan-'Elektra' Also Is Sung Music Italian in Texture Music Diverts Action MUSIC NOTES | True | By Olin Downes | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/blood-tests-for-indiana-jobs.html | Blood Tests for Indiana Jobs | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/business-congress-is-urged-by-byrd-admiral-suggests-each-trade-name.html | BUSINESS CONGRESS IS URGED BY BYRD; Admiral Suggests Each Trade Name Coordinator and They Elect National Director HONORED IN ATLANTIC CITY Gets Scroll for Achievements in Many Fields-Educators Debate Federal Aid Cites Existing Examples Warns of Failure to Act Federal Aid Plan Approved Public Control Held Vital | True | By Eunice Barnardspecial To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dr-jose-montilla-honored-at-dinner-mr-and-mrs-ramon-ayala-hosts.html | DR. JOSE MONTILLA HONORED AT DINNER; Mr. and Mrs. Ramon Ayala Hosts Here to Venezuelan Minister to Mexico PARTY FOR WINSTON PAULS Louise Marock Entertains for Them--Mrs. Archbold van Beuren Gives Luncheon | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/britain-resumes-parleys-in-berlin-as-she-woos-italy-ambassador-sees.html | BRITAIN RESUMES PARLEYS IN BERLIN AS SHE WOOS ITALY; Ambassador Sees Hitler in an Extension of Talks Begun During Halifax Visit CHAMBERLAIN IS EAGER Grooms Perth Again for Rome Conversations Next WeekSpain Still an Obstacle, Watch London-Rome Talks Official London Silent BRITAIN RESUMES PARLEYS IN BERLIN Pressure for Pacts Expected Spain a Difficulty | True | By Guido Enderisswireless To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mrs-allan-gerdau-has-child.html | Mrs. Allan Gerdau Has Child | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/pound106500000-given-to-british-army-an-increase-of-pound24326000.html | [pound]106,500,000 GIVEN TO BRITISH ARMY; An Increase of [Pound]24,326,000 Is Allotted Service for Fiscal Year Starting April 1 | True | By Robert P. Postwireless To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/gair-sells-paper-plant.html | Gair Sells Paper Plant | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/son-to-william-h-hardies.html | Son to William H. Hardies | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/you-never-know-opens-webb-wing-velez-and-holman-in-cast-at-new.html | YOU NEVER KNOW OPENS; Webb, Wing, Velez and Holman in Cast at New Haven | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/j-c-penney-stores-earned-16575164-net-income-in-1937-equal-to-652-a.html | J. C. PENNEY STORES EARNED $16,575,164; Net Income in 1937 Equal to $6.52 a Common Share; Drop From $7.36 in Year Before SALES REPORTED UP 6.6% Results of Operations Listed by Other Corporations With Comparative Figures SOUTH PENN OIL NET OTHER CORPORATE REPORTS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/fordham-names-captain-hassmiller-to-lead-basketball-teamnine-get.html | FORDHAM NAMES CAPTAIN; Hassmiller to Lead Basketball Team—Nine Get Letters | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/lumber-output-rises-contraseasonally-shipments-also-gain-but-orders.html | Lumber Output Rises Contra-Seasonally; Shipments Also Gain, but Orders Decline | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/gets-new-location-after-fifty-years-physical-education-school.html | GETS NEW LOCATION AFTER FIFTY YEARS; Physical Education School Leases Masonic Temple on West 155th Street WEST SIDE HOUSES BOUGHT Trade Incude Two Five-Story Buildings on 50th Street Sold by Bank | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/roosevelt-orders-a-new-flood-bill-complete-federal-financing-of.html | ROOSEVELT ORDERS A NEW FLOOD BILL; Complete Federal Financing of Control Projects Will Be Included in Measure SELF-LIQUIDATION IS AIM Rayburn and Whittington, at White House, Arrange to Press Revised Proposal | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/dr-bela-schick-gets-academys-medal-discoverer-of-susceptibility.html | DR. BELA SCHICK GETS ACADEMY'S MEDAL; Discoverer of Susceptibility Test in Diphtheria Is Honored by Colleagues | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bond-offerings-by-municipalities-erie-county-n-y-asks-bids-on-march.html | BOND OFFERINGS BY MUNICIPALITIES; Erie County, N. Y., Asks Bids on March 14 on $2,750,000 General Purpose Issue SPRINGFIELD SELLS NOTES $500,000 Revenue Loan Goes to Merchants National Bank of Boston Springfield, Mass. Auburn, N. Y. Cranston, R. I. Westerly, R. I. Natick. Mass. Hartford, Wis. New Bedford, Mass. Rensselaer County, N. Y | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/news-of-art.html | NEWS OF ART | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/costa-rica-learns-anthem-so-envoycan-be-received.html | Costa Rica Learns Anthem So EnvoyCan Be Received | True | Special Cable to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/union-carbide-shares-sold.html | Union Carbide Shares Sold | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/buys-westchester-home-gordon-c-sleeper-new-owner-of-dwelling-in-fox.html | BUYS WESTCHESTER HOME; Gordon C. Sleeper New Owner of Dwelling in Fox Meadow | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/city-yields-point-on-subway-labor-sullivan-says-mayor-does-not.html | CITY YIELDS POINT ON SUBWAY LABOR; Sullivan Says Mayor Does Not Object to a Law Granting Collective Bargaining | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/oil-wage-payment-ordered-in-mexico-seizure-of-bank-deposits-of-17.html | OIL WAGE PAYMENT ORDERED IN MEXICO; Seizure of Bank Deposits of 17 American and British Units Likely if They Fail to Pay | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/gold-operations-secret-morgenthau-declines-to-discuss-reductions-in.html | GOLD OPERATIONS SECRET; Morgenthau Declines to Discuss Reductions in Sterilized Fund | True | Special to THE NEW YORK TIMS | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/counter-bill-given-to-senate-for-vote-committee-drops-dealers-in.html | COUNTER BILL GIVEN TO SENATE FOR VOTE; Committee Drops Dealers in Municipal, Government Issues From Maloney Measure REVISION OPPOSED BY SEC Federal Agency Gets Power to Act in Frauds Despite the Exempt Status of Group | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/chain-brochure-issued.html | Chain Brochure Issued | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mgr-griffin-is-named-new-bishop-for-newark.html | Mgr. Griffin Is Named New Bishop for Newark | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/attack-on-ponce-ends-war-game-puerto-rican-national-guard-defends.html | ATTACK ON PONCE ENDS WAR GAME; Puerto Rican National Guard Defends City as Marines Occupy Near-By Hills | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/14-mexicans-killed-in-crash.html | 14 Mexicans Killed in Crash | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/stock-exchange-starts-voting-on-constitution.html | Stock Exchange Starts Voting on Constitution | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/house-group-votes-navy-1121546000-bill-approved-by-committee-20-to.html | HOUSE GROUP VOTES NAVY $1,121,546,000; Bill Approved by Committee, 20 to 3, Declares Policy of Ample 2-Ocean Defense AUTHORIZES 46 WARSHIPS Dirigible to Be American--Designed-$8,000,000 to Expand Yard Facilities $30,000,000 for Experiment Arms Cut Provision Changed Coast to Get Part of Work | True | By Leland C. Speersspecial To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rise-in-rent-protested-476-families-ask-state-board-to-bar-bronx-in.html | RISE IN RENT PROTESTED; 476 Families Ask State Board to Bar Bronx Increase | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rules-on-aaa-taxes-customs-court-has-no-authority-appeals-decision.html | RULES ON AAA TAXES; Customs Court Has No Authority, Appeals Decision Finds | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/managua-pushes-bananas-concessions-for-development-in-nicaraguan-in.html | MANAGUA PUSHES BANANAS; Concessions for Development in Nicaraguan Interior Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/grain-case-to-run-month-witnesses-to-be-called-in-the-cargill.html | GRAIN CASE TO RUN MONTH; Witnesses to Be Called in the Cargill Hearings Later | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/king-opens-first-levee-george-rides-to-st-jamess-palace-in-gold-and.html | KING OPENS FIRST LEVEE; George Rides to St. James's Palace in Gold and Glass Coach | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/toscanini-refuses-plea-furtwaengler-seen-as-likely-conductor-at.html | TOSCANINI REFUSES PLEA; Furtwaengler Seen as Likely Conductor at Salzburg | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/fliers-see-chaos-los-angeles-refugees-tell-of-the-collapse-of.html | FLIERS SEE CHAOS; Los Angeles Refugees Tell of the Collapse of Dwellings ALL ROADS WERE BLOCKED Plane Passenger Saw Mother and Child Die as House Is Swept Away Water at Pilot's Home 144 DEAD, MISSING IN PACIFIC FLOODS Utilities Badly Crippled | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/wool-goods-are-spotty-weeks-sales-confined-mainly-to-goods-for.html | WOOL GOODS ARE SPOTTY; Week's Sales Confined Mainly to Goods for Near-by Needs | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/clothing-output-off-december-production-shows-big-drop-from-year.html | CLOTHING OUTPUT OFF; December Production Shows Big Drop From Year Before | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/n-y-a-c-ties-st-nicks-hockey-teams-battle-to-4to4-deadlock-in.html | N. Y. A. C. TIES ST. NICKS; Hockey Teams Battle to 4-to-4 Deadlock in Play-Off Game | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/panamerican-talks-open-welles-from-capital-brazilians-here-start.html | PAN-AMERICAN TALKS OPEN; Welles From Capital, Brazilians Here Start Broadcasts Tonight | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/mass-mobilization-in-china.html | MASS MOBILIZATION IN CHINA | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/westchyester-acreage-soldd.html | Westchyester Acreage Soldd | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/5451843-earned-by-johnsmanville-1937-net-profit-compared-to-4373707.html | $5,451,843 EARNED BY JOHNS-MANVILLE; 1937 Net Profit, Compared to $4,373,707 in 1936, Equal to $5.80. a Common Share | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/l-a-reilly-to-be-confirmed.html | L. A. Reilly to Be Confirmed | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/new-ruling-on-bonds-member-may-cross-orders-when-acting-for-both.html | NEW RULING ON BONDS; Member May 'Cross' Orders When Acting for Both Sides | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/packer-supports-annual-wage-plan-jay-hormel-tells-senators-he-has.html | PACKER SUPPORTS ANNUAL WAGE PLAN; Jay Hormel Tells Senators He Has Made Success of Keeping Men on Job Year 'Round ONE WOULDN'T BE LAID OFF That Set Minnesotan to Work on New Products or Finding Other Tasks for Force | True | By Louis Starkspecial To the New York Times. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific- Mail Outgoing Air Mail | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/touhy-appeals-to-high-court.html | Touhy Appeals to High Court | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/barbarians-rugby-victors-87.html | Barbarians Rugby Victors, 8-7 | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/french-envoy-asks-democratic-unity-count-de-saintquentin-plead-for.html | FRENCH ENVOY ASKS DEMOCRATIC UNITY; Count de Saint-Quentin Plead, for Solidarity With America in Midst of 'Hurricane' ROOSEVELT FOR SECURITY President Agrees With New Ambassador on Need for Safeguarding Institutions' | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES BELLEAIR SEA ISLAND THE BAHAMAS | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/rebel-flier-drops-plea-for-dead-comrades-body.html | Rebel Flier Drops Plea For Dead Comrade's Body | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/book-notes.html | BOOK NOTES | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/90-per-cent-loan-made-long-island-home-financed-under-new-fha-plan.html | 90 PER CENT LOAN MADE; Long Island Home Financed Under New FHA Plan | True | | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/niemoeller-held-to-end-preaching-pastor-refused-to-guarantee-not-to.html | NIEMOELLER HELD TO END PREACHING; Pastor Refused to Guarantee Not to Continue His Attack on Nazi Church Policy. LONG CONFINEMENT LIKELY East Prussian Farmers Go to Berlin to Protest Arrest of 30 of Their Ministers Synods Have Lost Ground Attacks Church Policy Repercussions Reach Villages | True | Wireless to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/exchange-issues-year-book-for-1937-tabulation-reveals-members-born.html | EXCHANGE ISSUES YEAR BOOK FOR 1937; Tabulation Reveals Members Born in 37 States and 17 Foreign Countries 17 CAME FROM GERMANY Average Age 45, With 5 More Than 80 Years Old and 6 Less Than 25 New Features in the Book Drop In Tax Payments | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/college-and-school-results-basketball-swimming-chess-hockey.html | College and School Results; BASKETBALL SWIMMING CHESS HOCKEY | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sec-would-foster-local-exchanges-favors-their-expansion-to-help.html | SEC WOULD FOSTER LOCAL EXCHANGES; Favors. Their Expansion to Help Financing of Small Concerns in Specific Areas FOR GEOGRAPHIC CONTROL Ganson Purcell 'Outlines a General Policy to Members of Boston's Board Plea for Small Enterprise Wider Unlisted Trading | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/controller-general-cites-illegal-outlay-sends-to-congress-report-on.html | CONTROLLER GENERAL CITES 'ILLEGAL' OUTLAY; Sends to Congress Report on Contracts and Spending -- $1,000,000 in 1 Group | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sales-rise-laid-to-low-prices.html | Sales Rise Laid to Low Prices | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/bach-work-given-by-philharmonic-brandenburg-concerto-no-3-is-heard.html | BACH WORK GIVEN BY PHILHARMONIC; Brandenburg Concerto No. 3 Is Heard at Carnegie Hall Barbirolli Conducts ZIMBALIST IS THE SOLOIST Sibelius Violin Concerto and the Mendelssohn 'Italian' Symphony Also Heard | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/hull-report-cites-advance-for-peace-good-neighbor-policy-is.html | HULL REPORT CITES ADVANCE FOR PEACE; ' Good Neighbor' Policy Is Credited With Gains in This Hemisphere TRADE PACTS ARE PRAISED Secretary, on 5th Anniversary in Post, Warns That We Must Keep Up Armaments Peace Moves Are Described Stresses "Good Neighbor" Idea Cites "Lessening of Barriers" | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sees-canned-fight-on-bank-insurance-senator-livingston-charges.html | SEES 'CANNED' FIGHT ON BANK INSURANCE; Senator Livingston Charges Underwriters Flood Albany With Prepared Messages READS 'SUGGESTED' LIST Communication Sent to All Insurance Offices Supplied Protests at Bill, He Says Suggested Protests Listed Canned" Messages Assailed | True | Special to THE NEW YORK TIMES. | C1B 367834 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/fine-start-by-australia-gets-516-for-eight-in-tasmania-as-badcock.html | FINE START BY AUSTRALIA; Gets 516 for Eight in Tasmania as Badcock, Bradman Star | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/300-seek-harvard-grant-newspaper-men-apply-for-scholarships-limited.html | 300 SEEK HARVARD GRANT; Newspaper Men Apply for Scholarships, Limited to a Dozen | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/paul-fenn-retired-broker-was-member-of-thomas-denny-co.html | PAUL FENN; Retired Broker Was Member of Thomas Denny & Co. | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/sports-of-the-times-this-little-baer-is-serious-a-family-matter-on.html | Sports of the Times; This Little Baer Is Serious A Family Matter On Wiping a Joint On the Record The Man From Finland | True | By John Kieran | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/karl-moses-chicago-merchant-was-exhibitor-at-gift-and-art-show.html | KARL MOSES; Chicago Merchant Was Exhibitor at Gift and Art Show | True | | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367834 |
| 1938-03-04 | 1938-03-04 | https://www.nytimes.com/1938/03/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367834 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/second-straight-college-track-title-seems-assured-for-columbia.html | Second Straight College Track Title Seems Assured for Columbia Tonight; COLUMBIA'S 4 ACES MAY DECIDE MEET Lions Count on Johnson, Who Seeks Double, Weast, Ryan and Ganslen in Garden YALE HAS OUTSIDE CHANCE Manhattan and Princeton Also I. C. 4-A. Hopefuls--Title Winners in 8 Events Other Potential Scorers Burns Unbeaten in Meet OUTDOOR MEET HERE College Games to Be Held on Randalls Island Track | True | By Arthur J. Daley | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/la-salle-five-upsets-long-island-u-3635-krupas-goal-in-last-2.html | LA SALLE FIVE UPSETS LONG ISLAND U., 36-35; Krupa's Goal in Last 2 Minutes Decides Before 9,000--Temple Tops St. Joseph's, 40-36 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/paint-practice-session-march-25.html | Paint Practice Session March 25 | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/suburban-homes-rented-realty-financing.html | SUBURBAN HOMES RENTED; REALTY FINANCING | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/union-starts-drive-for-furniture-sales-jamestown-workers-join.html | UNION STARTS DRIVE FOR FURNITURE SALES; Jamestown Workers Join Employers to Increase Business as Aid to Jobs | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/sees-a-plot-in-china-hankow-paper-predicts-soviet-trial-will-link.html | SEES A PLOT IN CHINA; Hankow Paper Predicts Soviet Trial Will Link Trotsky | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/joseph-k-fisher.html | JOSEPH K. FISHER | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/stocks-off-curbs-list.html | Stocks Off Curb's List | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/vocational-study-for-idle-praised-partial-unemployment-relief.html | VOCATIONAL STUDY FOR IDLE PRAISED; Partial Unemployment Relief Expected in a Program of Vocational Education AIR CONDITIONING IS CITED New Appliances Open Way to Added Work, U. S. Expert Tells Adult School Parley | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/lehigh-coal-reports-loss-306510-deficit-in-1937-shown651465-profit.html | LEHIGH COAL REPORTS LOSS; $306,510 Deficit in 1937 Shown$651,465 Profit in 1936 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/chicago-bowler-leads-grutzius-rolls-632-to-pace-the-a-b-c-singles-a.html | CHICAGO BOWLER LEADS; Grutzius Rolls 632 to Pace the A. B. C. Singles at Chicago | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/cunningham-mark-valid-facey-says-new-england-official-holds-4044.html | CUNNINGHAM MARK VALID, FACEY SAYS; New England Official Holds 4:04.4 Mile Was Run Under Approved Regulations Had Corresponded on Race Facey Gives His Viewss | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/diesel-oil-cut-15-cents.html | Diesel Oil Cut 15 Cents | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/william-a-ulman.html | WILLIAM A. ULMAN | True | Special to TEE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/deals-in-new-jersey-jersey-city-building-leased-for-department.html | DEALS IN NEW JERSEY; Jersey City Building Leased for Department Store | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/loan-permit-asked-by-utility-in-city-new-york-and-queens-electric.html | LOAN PERMIT ASKED BY UTILITY IN CITY; New York and Queens Electric Light Applies to State on $10,000,000 of 3 1/4 s CHIEFLY FOR EXPANSION Unit in Consolidated Edison System Also Would Repay Debt to Parent | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/new-firm-is-organized.html | New Firm Is Organized | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/harper-revolta-tie-in-open-golf-card-282-at-st-petersburg-and-will.html | HARPER, REVOLTA TIE IN OPEN GOLF; Card 282 at St. Petersburg and Will Play Off for First Prize Today NELSON THIRD WITH 283 Guldahl Scores 67 on Final Round to Deadlock With Byrd at 284 Reading Pro Is Next Thomson in Tie at 288 THE SCORES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/airlines-swamped-by-flood-victims-companies-rush-extra-planes-to.html | AIRLINES SWAMPED BY FLOOD VICTIMS; Companies Rush Extra Planes to Los Angeles Area to Bring Out Refugees MAIL AND EXPRESS HEAVY First Transcontinental Craft Since Disaster Are Due to Reach Here Today | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/gomez-and-ruffing-reach-yanks-camp-former-signs-contract-for-20000.html | GOMEZ AND RUFFING REACH YANKS CAMP; Former Signs Contract for $20,000 and Sets About Preparing for Big Year FINAL OFFER TO DIMAGGIO Ruppert Says Club Will not Go Over $25,00—Squad in Strenuous Workout First Workout a Hard One Seeks Opening Day Job | True | By James P. Dawsonspecial To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/girl-dies-as-fire-sweeps-home.html | Girl Dies as Fire Sweeps Home | True | Special to THE NEW YORK TIMES. | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/increased-trading-by-members-shown-deals-in-round-lots-2122-of.html | INCREASED TRADING BY MEMBERS SHOWN; Deals in Round Lots 21.22% of Volume on Exchange in Week Ended Feb. 5 ACTIVITY FOLLOWS TREND 23,447 Shares Were Bought on Balance as Market Advanced 1.35 Points | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/3400-children-see-barber-of-seville-formalities-at-minimum-but.html | 3,400 CHILDREN SEE 'BARBER OF SEVILLE'; Formalities at Minimum, but Interest in Music Is Shown by Enthusiastic Response Many Libretti Are Bought Mrs. Belmont Adds Greeting," CHILDREN'S DAY" AT THE METROPOLITAN OPERA HOUSE | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/brooklyn-building-purchased-by-firm-property-at-4924-13th-ave-in.html | BROOKLYN BUILDING PURCHASED BY FIRM; Property at 4,924 13th Ave. in New Ownership--Dwelling in St. John's Place Sold | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/war-admiral-tops-rivals-in-widener-riddle-champion-outstanding.html | WAR ADMIRAL TOPS RIVALS IN WIDENER; Riddle Champion Outstanding Among 17 Named for $50,000 Event at Miami Today PICCOLO IS RATED HIGHLY Caballero II and Murning Star Also Named--Dnieper Wins Gainesville Purse Crowding at Post Likely Five Coupled in Field | True | By Bryan Fieldspecial To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/legion-forms-new-post-bronx-veterans-name-unit-in-honor-of-adolph-s.html | LEGION FORMS NEW POST; Bronx Veterans Name Unit in Honor of Adolph S. Ochs | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/states-on-the-pacific-coast-retain-lead-in-theconstruction-of.html | States on the Pacific Coast Retain Lead In theConstruction of Two-Family Homes | True | By Lee E. Cooper | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/fire-record.html | Fire Record | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/mayflower-group-has-dinner-dance-flag-committee-of-society-is.html | MAYFLOWER GROUP HAS DINNER DANCE; Flag Committee of Society Is Host-Many Parties Are Given for the Event | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/gas-appliance-group-name-promotion-mann.html | Gas Appliance Group Name Promotion Mann. | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/topics-of-the-times-proper-reading-pace-laissezfaire-readers-good.html | Topics of The Times; Proper Reading Pace LaissezFaire Readers Good Short Name Our Old Schools | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bond-offerings-by-municipalities-first-boston-corporation-and.html | BOND OFFERINGS BY MUNICIPALITIES; First Boston Corporation and Others Win $729,000 Issue of Maiden, Mass. SEVERAL AWARDS PENDING Allentown, Pa., Prepares to Enter the Market--Other Proposals Are Outlined Fitchburg, Mass. North Adams, Mass. Allentown, Pa. Lynn, Mass. Beverly, Mass. Westfield, Mass. Birmingham, Mich. New York School District | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/3-dead-17-injured-by-blast-and-fire-in-harlem-brewery-wall-at.html | 3 DEAD, 17 INJURED BY BLAST AND FIRE IN HARLEM BREWERY; Wall at Horton Plant Falls Upon Lunch Wagon, Burying Victims Under Debris SHOCK LIKE EARTHQUAKE Windows Broken, Thousands in the Area TerrifiedFumes Fell Rescuers Six Hurt by the Blast Thought It an Earthquake Continued From Page One Dewey to Continue Inquiry Injured a Block From Blast Dead and Injured in Blast The Dead The Injured WHERE 3 WERE KILLED, 17 INJURED IN BREWERY EXPLOSION | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/carol-to-visit-in-london.html | Carol to Visit in London | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/united-corp-again-debates-registry-concern-is-expected-to-file-if.html | UNITED CORP. AGAIN DEBATES REGISTRY; Concern Is Expected to File if Government Wins Electric Bond and Share Case RULING MAY BE ON MONDAY Company's Representative and Chairman of SEC Discuss Utility Holding Act Earlier Plan Abandoned Court Decision Expected | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/phyllis-phillips-is-wed-she-is-married-in-south-orange-to-john-f.html | PHYLLIS PHILLIPS IS WED; She Is Married in South Orange to John F. Ackerman | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/business-world-trade-here-off-7-to-8-cone-advances-flannels-fall.html | Business World; Trade Here Off 7 to 8% Cone Advances Flannels Fall Furniture Show July 18 Protest Roper Statement Men's Suit Deliveries Slow Yarns Quiet and Easier Burlap Shipments Lower Glass Situation Still Slow Cheaper Silvers Up 15% Gray Goods Trading Light | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/women-put-on-emerson-board.html | Women Put on Emerson Board | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/lineups-of-the-teams.html | Line-Ups of the Teams | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/full-term-upheld-for-queens-sheriff-bennett-rules-law-voiding-job.html | FULL TERM UPHELD FOR QUEENS SHERIFF; Bennett Rules Law Voiding Job Does Not Apply to Man Previously Named to Vacancy | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/2-doctors-guilty-in-insurance-plot-conviction-follows-that-of.html | 2 DOCTORS GUILTY IN INSURANCE PLOT; Conviction Follows That of Attorney and Broker for Disability Frauds | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/dance-held-at-harvard-hasty-pudding-clubs-party-is-last-of-winter.html | DANCE HELD AT HARVARD; Hasty Pudding Club's Party Is Last of Winter Fetes | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/paintings-net-23180-6000-for-work-by-goya-is-the-top-price.html | PAINTINGS NET $23,180; $6,000 for Work by Goya Is the Top Price at Auction | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/hudson-coal-petitions-scranton-company-seeks-to-reorganize-under.html | HUDSON COAL PETITIONS; Scranton Company Seeks to Reorganize Under 77B | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/hunts-licenses-granted-riders-and-trainers-approvedstewards-also.html | HUNT'S LICENSES GRANTED; Riders and Trainers Approved--Stewards Also Appointed | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/g-w-bunce-promoted-manager-of-fortysecond-street-branch-of-corn.html | G. W. BUNCE PROMOTED; Manager of Forty-second Street Branch of Corn Exchange Bank | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/john-hickey-author-and-expatrolman-wrote-biography-of-lipton-and.html | JOHN HICKEY, AUTHOR AND EX-PATROLMAN; Wrote Biography of Lipton and 'History of Fistiana'--On the Force 16 Years--Dies at 77 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/world-title-skiing-will-start-today-allais-france-and-fraeulein.html | WORLD TITLE SKIING WILL START TODAY; Allais, France, and Fraeulein Cranz of Germany to Defend Laurels in Switzerland DANGEROUS COURSE SET Long 'Schuss' Held in Awe by Strong Field--Americans' Chances Appear Good Race Course Is Difficult Fast Drop for the Women | True | By Clarence K. Streitwireless To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/gain-by-american-ice-profit-in-1937-was-339216-against-155978-year.html | GAIN BY AMERICAN ICE; Profit in 1937 Was $339,216, Against $155,978 Year Before | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/college-and-school-scores.html | College and School Scores | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/dividend-news-mead-johnson-co-american-crystal-sugar-granite-city.html | DIVIDEND NEWS; Mead, Johnson & Co. American Crystal Sugar Granite City Steel Pfeiffer Brewing Silver King Coalition Mines National Enameling and Stamping | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/english-markets-gain-on-small-turnover-french-prices-off-berlins.html | English Markets Gain on Small Turnover; French Prices Off; Berlin's Boerse Quiet; Prices Slump on Bourse Berlin Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/berg-in-ring-battle-tonight.html | Berg in Ring Battle Tonight | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/germans-worried-by-export-slump-deatesche-volkswirt-schacht.html | GERMANS WORRIED BY EXPORT SLUMP; Deatesche Volkswirt, Schacht Mouthpiece, Asserts End of Stagnation Is Not in Sight | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange. | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Daniel Greenwald | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/ftc-issues-complaint-patman-act-violation-charged-to-new-york-fruit.html | FTC ISSUES COMPLAINT; Patman Act Violation Charged to New York Fruit Concern | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/search-for-airliner-hampered-by-clouds-eleven-planes-scan.html | SEARCH FOR AIRLINER HAMPERED BY CLOUDS; Eleven Planes Scan California Terrain--Oil Man Among 3 Killed in Texas Crash | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/dies-saving-3-children-upstate-grandfather-is-burned-to-death-in.html | DIES SAVING 3 CHILDREN; Up-State Grandfather Is Burned to Death- in His Home | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/william-higgins-yonkers-policelieutenant-had-served-department-32.html | WILLIAM HIGGINS; Yonkers Police,Lieutenant Had Served Department 32 Years | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/patricia-burgoyne-has-church-bridal-london-girl-wed-to-elliott-a.html | PATRICIA BURGOYNE HAS CHURCH BRIDAL; London Girl Wed to Elliott A. Dingee of Old Greenwich, Conn., in St. James Here DR. ST. JOHN OFFICIATES Barbara Catty Maid of Honor--Frank Amerman Dingee Best Man for His Son | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bond-list-eases-in-dull-session-treasurys-offer-for-its-maturing-3.html | BOND LIST EASES IN DULL SESSION; Treasury's Offer for Its Maturing 3 Per Cents Unsettles the Government Section RAILS ARE SOLD BROADLY Convertible Industrials Reflect Uncertainty in StocksCurb Generally Firm | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/united-drug-net-1312314-income-is-equal-to-94-cents-a-share.html | UNITED DRUG NET $1,312,314; Income Is Equal to 94 Cents a Share | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/article-1-no-title-assignments-judgments-satisfied-judgments.html | Article 1 -- No Title; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS BUSINESS LEASES MANHATTAN AUCTIONS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/palm-beach-scene-of-dinner-parties-hostesses-include-mrs-wesson.html | PALM BEACH SCENE OF DINNER PARTIES; Hostesses Include Mrs. Wesson Seyburn, Mrs. Alvin T. Hert and Elizabeth Kendall | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/small-business-men-to-clean-up-ranks-members-of-committee-of-12.html | SMALL BUSINESS MEN TO CLEAN UP RANKS; Members of Committee of 12 Urge National Organization to End Racketeering | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/leather-advanced-by-some-tanners-side-uppers-lifted-12-to-1-cent-a.html | LEATHER ADVANCED BY SOME TANNERS; Side Uppers Lifted 1/2 to 1 Cent a Foot, but Some Are Sold at Previous Levels HIDE PRICES HOLD STRONG Packers Resist Bids and Book Sales of 75,000 Units at Recent Values | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Christian Science Baptist Congregational Disciples Ethical Culture Jewish Lutheran Methodist Episcopal TOPICS OF SERMONS IN CITY TOMORROW Pentacostal Presbyterian Protestant Episcopal Reformed Roman Catholic Swedenborgian Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/police-department.html | Police Department | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/attain-deans-list-at-maine.html | Attain Dean's List at Maine | True | Special to THE NEW YORK TIMES. | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/financial-markets-stocks-continue-lower-in-light-trading-rail-bonds.html | FINANCIAL MARKETS; Stocks Continue Lower in Light Trading Rail Bonds Decline--Dollar Firm-Wheat, Cotton Weaken | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/u-s-will-sue-city-on-post-office-site-cummings-to-ask-3000000-as.html | U. S. WILL SUE CITY ON POST OFFICE SITE; Cummings to Ask $3,000,000 as Owed the Government for Vacating Its Old Building CONFERS WITH LA GUARDIA ' Friendly Action' Will Let City Raze Old Structure Before Fair, Officials Here Say Site Sold for $500,000 in 1867 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bethlehem-steels-outlays-for-expansion-amount-to-332000000-in-15.html | Bethlehem Steel's Outlays for Expansion Amount to $332,000,000 in 15 Years | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/treasury-modifies-networthruling-taxpayers-with-net-income-of.html | TREASURY MODIFIES 'NET-WORTHRULING; Taxpayers With Net Income of $100,000 or More to Furnish Data Only if Necessary RESULT OF MANY PROTESTS Tax Lawyers in Big'Cities Had Advised Clients to Ignore the Demands Advised to Ignore Rule Letter Tells of Change | True | Special to THE NEW YORK TIMES.ROSWELL MAGILL | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/70-pledged-at-dartmouth-three-senior-societies-select-juniors-as.html | 70 PLEDGED AT DARTMOUTH; Three Senior Societies Select Juniors as Members | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/pershings-doctor-predicts-recovery-prompted-by-gains-he-looks-to.html | PERSHING'S DOCTOR PREDICTS RECOVERY; Prompted by Gains, He Looks to 'Happy Years' of a 'More Protected Life' | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/howell-howard-left-million.html | Howell Howard Left Million | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/president-reveals-tva-factions-call-on-morgan-to-quit-two.html | PRESIDENT REVEALS TVA FACTION'S CALL ON MORGAN TO QUIT; Two Co-Directors Assert They Cannot Work With Chairman, Charging Obstruction WROTE TO WHITE HOUSE Attack on Board's Majority Is 'Innuendo and Aspersion' and Undemocratic, They Say Ran Smoothly in Early Days TVA FACTION CALLS ON MORGAN TO QUIT | True | By Turner Catledgespecial To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/german-executed-as-soviet-plotter-man-guillotined-in-berlin-as.html | GERMAN EXECUTED AS SOVIET PLOTTER; Man Guillotined in Berlin as Communist Agent-Trial in Moscow Is Scored in Press PRISON HORRORS RELATED Alleged Persecution in Jail of Krestinsky Is Reported by Press Agency in Reich Split for France Grows | True | By Otto D. Tolischuswireless To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/william-s-wacker.html | WILLIAM S. WACKER | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/salzburg-mourns-loss-of-toscanini-followers-fear-that-through-his.html | SALZBURG MOURNS LOSS OF TOSCANINI; Followers Fear That Through His Decision Conductor Has Played Into Nazi Hands FOUR SUGGESTED FOR POST Stokowski or Furtwaengler May Succeed as Director in Forthcoming Festival | True | By Herbert F. Peyserwireless To the New York Times. | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/letters-to-the-times-all-set-for-trade-suicide-present-policy-of.html | Letters to The Times; All Set for Trade Suicide Present Policy of Nations Held Futile but They Seem Bent on It Defending Chain Stores Disrespectful Youth Reforming Court Procedure Breathing Spell Wanted Revision of Tax Laws and Armistice for Utility Companies Urged Civilization and Progress Auto Insurance Discrimination THREE BIRDS AND A HUNTER | True | STEPHEN BELL,JULIUS ABRAMSON,ARTHUR EILENBERG.M. K.IVOR B. CLARK.D. N. DITCHEK.WOODLAWN HEIGHTS.HARRY ELMORE HURD. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/buy-sixty-lots-in-queens-building-plans-filed.html | Buy Sixty Lots in Queens; BUILDING PLANS FILED | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/carloadings-off-45-in-week-26-in-year-miscellaneous-index-down-all.html | Carloadings Off 4.5% in Week, 26% in Year; Miscellaneous Index Down, 'All Others' Up | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/exhibition-of-art-by-benjamin-west-sixty-canvases-are-displayed-at.html | EXHIBITION OF ART BY BENJAMIN WEST; Sixty Canvases Are Displayed at Philadelphia From All Periods of His Career DEATH OF WOLFE' ON LIST ' Penn's Treaty With Indians' Is Also Among Pictures by Early American Painter Left America at 20 Altered Historical Art Influenced by Many Young America Paints Art Notes | True | By Edward Alden Jewellspecial To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/outlook-analyzed-for-savings-banks-competition-from-government-held.html | OUTLOOK ANALYZED FOR SAVINGS BANKS; Competition From Government Held Most Serious Problem by Dr. Marcus Nadler EXPANSION IS SUGGESTED Spring Conference of Division of A. B. A. Hears Many Speakers Here Wider Activities Urged Savings Still Important Must Supply New Service OUTLOOK ANALYZED FOR SAVINGS BANKS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/u-s-skiing-meet-today-durrance-heads-star-field-for-championships.html | U. S. SKIING MEET TODAY; Durrance Heads Star Field for Championships at Stowe | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/deaths.html | Deaths | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/forstmann-protests-objects-to-inclusion-of-van-bergen-in-acceptors.html | FORSTMANN PROTESTS; Objects to Inclusion of Van Bergen in Acceptors of Wool Standards | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/wood-field-and-stream-fish-not-harmed-by-fall-ban-against-steel.html | Wood, Field and Stream; Fish Not Harmed by Fall Ban Against Steel Trap Speed of Some Birds | True | By Raymond R. Camp | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/rush-in-road-work-seen-brandt-predicts-construction-boom-in-the.html | RUSH IN ROAD WORK SEEN; Brandt Predicts Construction Boom in the Next 10 Years | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/daughter-born-to-r-n-wests.html | Daughter Born to R. N. Wests | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/hunter-professor-honored.html | Hunter Professor Honored | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/shortage-charged-to-3-county-aides-deputy-clerk-of-richmond-and-two.html | SHORTAGE CHARGED TO 3 COUNTY AIDES; Deputy Clerk of Richmond and Two Others Arrested as Embezzlers $5,527 REPORTED MISSING Thefts Since 1934 AllegedUncashed $8 Check Led to City Inquiry | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/2-bankers-seized-for-102100-theft-t-e-fitzsimmons-and-paul-v-bailey.html | 2 BANKERS SEIZED FOR $102,100 THEFT; T. E. Fitzsimmons and Paul V. Bailey of South Orange Trust Are Accused | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/letters-to-the-sports-editor-marquette-rates-a-bid-says-writers.html | Letters to the Sports Editor; MARQUETTE RATES A BID Says Writers Should Ask Hilltop Five to Enter Tournament Unappreciated "Beau Geste" A Good Job Well Done Placid Pays From Profits RECOGNITION IS DESIRED Pioneer Work of Y. M. C. A. Aided Growth of Basketball Ewing's All-Around Ability The Ladies Won't Be Silenced MR. HEADLEY'S HORSES Their Peculiar Winning Habits Are Observed by Reader A Spill Is Explained A Cause for Puzzlement Need for Another Race | True | GOTTLIEB BUSCH.ALBERT C. WIEGAND.JACK BRODERICK.R. W. WILSON.JOSEPH GAMSON.GRANT WAYNE.Mrs. SADIE SALTMAN.MORTON I. SALTZMAN.OSIE M. SILBER.SOL ELDMAN.J. S. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/two-doomed-to-diefor-police-slaying-unarmed-aides-of-bandit-shot-in.html | TWO DOOMED TO DIEFOR POLICE SLAYING; Unarmed Aides of Bandit Shot in Bar Hold-Up Sentenced to Electric Chair | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/toynbee-club-dance-tonight.html | Toynbee Club Dance Tonight | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/luisetti-sets-u-s-mark-gains-point-record-as-stanford-tops.html | LUISETTI SETS U. S. MARK; Gains Point Record as Stanford Tops California Five, 63-42 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/fire-department-death-announced-to-fire-college-special-notice.html | Fire Department; Death Announced To Fire College Special Notice | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/elizabeth-c-smith-engaged-to-marry-plainfield-n-j-girl-graduate-of.html | ELIZABETH C. SMITH ENGAGED TO MARRY; Plainfield, N. J., Girl, Graduate of Masters School, Will Be Wed to A. F. Sanford 2d JUNIOR LEAGUE MEMBER Her Fiance, Grandson of Late Supreme Court Justice, Is Yale University Student Eales--Parsells | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/chinese-attacks-delay-shansi-push-japanese-said-to-be-meeting.html | CHINESE ATTACKS DELAY SHANSI PUSH; Japanese Said to Be Meeting Strong Resistance 40, Miles, South of Linfen RIVER BATTLE IS STARTED Invaders' Artillery Damages Kunghsien Arsenal--Drive Up the Yangtze Prevented Prepare for Shansi Push | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/protrotsky-antistalin-demonstration-here.html | PRO-TROTSKY, ANTI-STALIN DEMONSTRATION HERE | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/alonzo-james-head-of-packing-company-dies-at-his-home-in-irvington.html | ALONZO JAMES; Head of Packing Company Dies at His Home in Irvington, Va. | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/chesapeake-corp-weighs-winding-up-dissolution-and-liquidation-of.html | CHESAPEAKE CORP. WEIGHS WINDING UP; Dissolution and Liquidation of Assets Under Consideration, R. R. Young Announces ACTION ON PLAN ON MAY 4 Holdings of Erie Common Stock Not Expected to Be Sold Because of Bankruptcy | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/3-thugs-seize-2500-in-brooklyn-office-three-women-clerks-menaced-by.html | 3 THUGS SEIZE $2,500 IN BROOKLYN OFFICE; Three Women Clerks Menaced by Armed Men Who Grab Payroll and Flee ANOTHER RAID NETS $450 Lone Robber Follows Beggar Into Iron Concern and Holds Up Proprietor | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/the-city-tax-dilemma.html | THE CITY TAX DILEMMA | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/al-brown-regains-title.html | Al Brown Regains Title | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/col-sandford-sellers-wentworth-military-academy-president-for-58.html | COL. SANDFORD SELLERS; Wentworth Military Academy President for 58 Years | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/the-screen-buck-jones-rides-agin-on-a-doublefeature-bill-at-the.html | THE SCREEN; Buck Jones Rides Again, on a Double-Feature Bill, at the Central-New Foreign Films Are Shown At the Modern Playhouse At the 86th St. Garden Theatre At the 86th Street Casino | True | By Frank S. Nugent | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/lehman-signs-seven-emergency-tax-bills-he-wants-changes-in-two.html | Lehman Signs Seven Emergency Tax Bills; He Wants Changes in Two Business Levies | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/quits-as-head-of-jamaica-bank.html | Quits as Head of Jamaica Bank | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/state-rests-case-against-mrs-ryan-husband-intoxicated-when-she.html | STATE RESTS CASE AGAINST MRS. RYAN; Husband Intoxicated When She Killed Him, Dr. Gettler Tells Jury | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/jersey-doctors-widow-a-suicide.html | Jersey Doctor's Widow a Suicide | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/changes-in-distilling-company.html | Changes in Distilling Company | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/germany-warned-by-czech-premier-hodza-declares-nation-will-defend.html | GERMANY WARNED BY CZECH PREMIER; Hodza Declares Nation Will Defend Its Independence at Any Sacrifice CALLS BORDER INVIOLABLE Bars Reich Interference on the Minority Issue-Would Negotiate on Equal Basis Reiterates Loyalty to League GERMANY WARNED BY CZECH PREMIER Bars Any Interference Reich Noncommittal on Speech | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/ecuador-will-control-access-to-galapagos.html | Ecuador Will Control Access to Galapagos | True | Special Cable to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/600000-lent-for-apartments.html | $600,000 Lent for Apartments | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/jablonower-gets-city-school-post-ethical-culture-teacher-named.html | JABLONOWER GETS CITY SCHOOL POST; Ethical Culture Teacher Named Examiner by Board Over Protest by Carlin POLITICAL FACTOR SEEN Democrat Asserts Educators Conducting Test for Job Are 'Extreme Liberals' Clash Over Politics Carlin Explains Stand | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/clearings-down-19-in-february-total-of-19680017707-was-the-smallest.html | CLEARINGS DOWN 19% IN FEBRUARY; Total of $19,680,017,707 Was the Smallest for Any Month Since November, 1934 DECLINE IN CITY WAS 21.2% Shrinkage at All Centers in Comparison With Last Year Reached 24.5 Per Cent | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/miss-ruth-wilcox-new-jersey-bride-tenafly-girl-and-artist-wed-to.html | MISS RUTH WILCOX NEW JERSEY BRIDE; Tenafly Girl, and Artist, Wed to James L. Dawes in Chapel of Englewood Church | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/local-presbytery-to-mark-200-years-bicentennial-celebration-to-open.html | LOCAL PRESBYTERY TO MARK 200 YEARS; Bicentennial Celebration to Open With May 8 Service-School Jubilee Monday MISS PERKINS TO SPEAK Cardinal Pleads for Attendance at Eucharistic Congress--Other Church News Attendance at Session Urged Secretary Perkins to Be Heard Services at Prisons Organ Dedication Tomorrow Mission Group to Meet West Point to Hear Ex-Colonel Retreat for Mothers Planned Manning to Address Rally | True | By Rachel K. McDowell | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/news-of-the-screen-karloff-to-appear-in-witches-sabbath-at.html | NEWS OF THE SCREEN; Karloff to Appear in 'Witches' Sabbath at WarnersRichard Green Leading Man in Sonja Henie Film Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/books-published-today.html | Books Published Today | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/cotton-mill-increase-more-than-seasonal-cloth-sales-put-at-20-to-25.html | Cotton Mill Increase More Than Seasonal; Cloth Sales Put at 20 to 25% of Output | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/telephone-gain-shown-but-increase-for-bell-system-is-less-than-in.html | TELEPHONE GAIN SHOWN; But Increase for Bell System. Is Less Than in 1937 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/parks-council-robbed-moses-confirms-small-theft-in-state-offices-on.html | PARKS COUNCIL ROBBED; Moses Confirms Small Theft in State Offices on Feb. 15 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/flood-loss-grows-high-into-millions-public-works-damage-alone-in.html | FLOOD LOSS GROWS HIGH INTO MILLIONS; Public Works Damage Alone in Five Counties Is Put Now at $15,000,000 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/livestock-in-chicago-cattle-sheep.html | LIVESTOCK IN CHICAGO; CATTLE SHEEP | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/soviet-court-told-of-trotsky-funds-1000000-of-states-money-given.html | SOVIET COURT TOLD OF TROTSKY FUNDS; $1,000,000 of State's Money Given Exile in Coup Plot, Defendant Asserts DEAD ADMIRAL INVOLVED Orloff Is Accused With Eight Executed Generals of Plan for a Coup d'Etat Says Trotsky Headed Plotters FINANCED TROTSKY, RUSSIAN DECLARES Secret Information Involved American Writer Implicated Official Gibes at Writers Coronation of George VI Figures Decided Upon Speedy Move Three Named for Death Letter in Secret Ink | True | By Harold Dennywireless To the New York Times. | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/evander-five-gains-division-title-by-turning-back-monroe-27-to-23.html | Evander Five Gains Division Title By Turning Back Monroe, 27 to 23; Closes Schedule in Upper Manhattan-Bronx P. S. A. L.-- Franklin Ties for Honors in Lower Manhattan-Other Games | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/john-g-crottys-have-daughter.html | John G. Crottys Have Daughter | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT SOUTHERN PINES PINEHURST BELLEAIR BERMUDA THE BAHAMAS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bridge-title-won-by-churhill-four-youthful-epstein-team-put-to-rout.html | BRIDGE TITLE WON BY CHURHILL FOUR; Youthful Epstein Team Put to. Rout by Veterans' Play in 36-Board Match MIXED PAIR LEADS -FIELD Miss Bonwit-and Vernoff Top Goldman Cup ContendersWomen's Pairs in Finals Two Win Second Time Goldman Cup Play in Finals | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/mrs-mary-m-mosher-connected-for-24-years-with-teachers-college-at.html | MRS. MARY M. MOSHER; Connected for 24 Years With Teachers College at Columbia | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/fiscal-overhaul-called-rail-cure-senator-truman-demands-a-more.html | FISCAL OVERHAUL CALLED RAIL 'CURE'; Senator Truman Demands a More Realistic Approach to Maturities HITS MERGER EFFICIENCY Montanan Wants 'Ounce of Common Sense' and a Great Deal of Simplificaiton A New, Broad Policy Charges Tangled Rate Structure | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/mrs-charles-a-knight-formerly-member-of-democratic-county-committee.html | MRS. CHARLES A. KNIGHT; Formerly Member of Democratic County Committee Here | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/tokyos-war-chief-apologizes-to-diet-sugiyama-placates-committee.html | TOKYO'S WAR CHIEF APOLOGIZES TO DIET; Sugiyama Placates Committee Studying Mobilization Bill After Officer's Insult HOUSE AGAIN IN AN UPROAR Premier Talks With Suetsugu, Home Minister, After Latter Further Angers Deputies Hirota Defends the Bill House Again in Uproar | True | By Hugh Byaswireless To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/city-college-editor-resigns.html | City College Editor Resigns | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/turkey-to-buy-locomotives.html | Turkey to Buy Locomotives | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/rogers-sculptor-here-jo-davidson-on-visit-from-paris-says-it-will.html | ROGERS SCULPTOR HERE; Jo Davidson, on Visit From Paris, Says It Will Be Done This Year | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/roosevelt-ponders-raising-flag-on-2-islands-claimed-by-britain.html | Roosevelt Ponders Raising Flag On 2 Islands Claimed by Britain; Capital Hears Order Has Been Prepared to Take Canton and Enderbury of Phoenix Group in Pacific as Our Discoveries PRESIDENT WEIGHS TAKING 2 ISLANDS Eight Islands in the Group Incident Plays a Part | True | By Bertram D. Hulenspecial To the New York Times. | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/ambassador-kennedy-visits-chamberlain-rides-on-rented-horse-in.html | AMBASSADOR KENNEDY VISITS CHAMBERLAIN; Rides on Rented Horse in London and Is Interviewed in the New Grosvenor Square Embassy | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/elliman-takes-up-mayors-challenge-hopes-executive-wont-quit-but.html | ELLIMAN TAKES UP MAYOR'S CHALLENGE; Hopes Executive Won't Quit, but Offers Him 156,250,000 Budget Reasons for Doing So LISTS 'UNNEEDED NICKELS' Others Attack La Guardia's Denial of Excessive Costs of City Government Removal of "Nickels" Asked Taxpayer Asks Questions | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/mrs-ida-hodgdon-nicholson.html | MRS. IDA HODGDON NICHOLSON | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/roosevelt-says-old-ship-of-state-is-on-same-course-on-fifth.html | ROOSEVELT SAYS 'OLD SHIP OF STATE IS ON SAME COURSE'; On Fifth Anniversary of His Inauguration He Reaffirms New Deal Objectives SHIFTS HELM WITH WIND Went to Starboard, He Says, to Bar Inflation and to Port to Halt Deflation SEES BUSINESS WON OVER Expects Public Expressions From Leaders, He Declares--Prays for Divine Guidance PRESIDENT EEPS TO 'SALE COURSE' PRESIDENT KEEPS TO 'SALE COURSE' Expects Approving Expressions | True | By Felix Belair Jr.special To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bullitt-here-for-visit-ambassador-denies-he-plans-to-run-for.html | BULLITT HERE FOR VISIT; Ambassador Denies He Plans to Run for Governor | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/austin-asks-business-for-aid-to-congress-seeks-suggestions-to-curb.html | AUSTIN ASKS BUSINESS FOR AID TO CONGRESS; Seeks Suggestions to Curb the Abuses--Griffith Opposes Licensing Measure | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/dr-charles-clinton-physician-here-73-descendant-of-general-clinton.html | DR. CHARLES CLINTON, PHYSICIAN HERE, 73; Descendant of General Clinton Was Medical Officer in the War--Dies in His Office | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/three-cabs-burned-as-taxi-men-strike-seats-of-another-are-slashed.html | THREE CABS BURNED AS TAXI MEN STRIKE; Seats of Another Are Slashed After Two Walk-Outs Over Abrogated Contract | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/smallpox-found-on-ship-20-who-debarked-sought.html | Smallpox Found on Ship; 20 Who Debarked Sought | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/exconvict-gets-20-years.html | Ex-Convict Gets 20 Years | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/australia-to-aid-immigrants.html | Australia to Aid Immigrants | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/adamick-beats-natie-brown.html | Adamick Beats Natie Brown | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/democratic-drive-urged-by-kerensry-former-russian-premier-in.html | DEMOCRATIC DRIVE URGED BY KERENSRY; Former Russian Premier, in Address Here, Asks Action Against Dictatorships | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/senate-confirms-jackson-by-vote-of-62-to-4-norris-others-mention.html | Senate Confirms Jackson by Vote of 62 to 4; Norris, Others Mention Him for Presidency | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/miss-wattles-beaten-loses-to-mrs-rogers-3-and-1-in-bermuda-golf.html | MISS WATTLES BEATEN; Loses to Mrs. Rogers, 3 and 1, in Bermuda Golf | True | Special Cable to THE NEW YORK TIMES. | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/trotsky-forecasts-vishinsky-tactics-expects-records-of-military-.html | TROTSKY FORECASTS VISHINSKY TACTICS; Expects Records of Military Collaboration to Be Used as Evidence of a Plot HE EXPLAINS ARMY COMITY Says Soviet and Germany Could Exchange Ideas Only With Each Other in 1921 Sees Flaw in Argument Cites Rapallo Accord Reichswehr Bared "Secretes" | True | By Leon Trotskycopyright, 1938, By the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/dyers-settle-6month-strike.html | Dyers Settle 6-Month Strike | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/two-villages-gone-refugees-from-remote-points-tell-of-horrors-in.html | TWO VILLAGES GONE; Refugees From Remote Points Tell of Horrors in the Disaster LOSS PUT AT $25,000,000 Army Fliers Drop Food in Some Areas--Railroads Rush Repairs Untermyer Home Isolated 82 KNOWN DEAD IN FLOOD REGIONS No Warning as Dams Opened Flood Area Digging Out | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/high-court-upsets-social-credit-plan-canadian-bench-rules-aberharts.html | HIGH COURT UPSETS SOCIAL CREDIT PLAN; Canadian Bench Rules Aberhart's Acts and System Itself Are All Unconstitutional DOMINION'S RULE UPHELD Judges Say It Can Disallow Any Provincial LegislationBar Press Censorship Measures Involve Banking Right of Public Discussion | True | By John MacCormacspecial To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/life-of-banknotes-lengthened.html | Life of Banknotes Lengthened | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/mathematics-group-elects-9.html | Mathematics Group Elects 9 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/book-notes.html | BOOK NOTES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/president-insists-salaries-be-public-he-regrets-that-new-tax-bill.html | PRESIDENT INSISTS SALARIES BE PUBLIC; He Regrets That New Tax Bill Does Not Provide Publicity for All Over $15,000 ISSUE OF 'PUBLIC MORALS' But Members of House Fail to Change Their Opposition to the Old Requirement House Members Unchanged | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/vast-desolation-is-left-in-path-of-californias-record-flood.html | Vast Desolation Is Left in Path Of California's Record Flood; Correspondent Flying to Scene Finds Bridges and Railroad Trestles Washed Away-Rose Bowl Foundations Undermined WIDE DESOLATION IN WAKE OF FLOOD Relief Rushed to Victims 900 Cabins Carried Away Railroads Rush Repairs Dead and Missing in Flood Relief Supplies Flown To California Flood Area | True | By F. Raymond Daniellspecial To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/sports-of-the-times-with-and-without-glenn-cunningham-as-they-were.html | Sports of the Times; With and Without Glenn Cunningham As They Were SayingOn the Surface Once Upon a Time That Remains to Be Seen | True | By John Kieran | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/submits-quinn-report-baldwin-presents-data-in-case-to-council.html | SUBMITS QUINN REPORT; Baldwin Presents Data in Case to Council Committee | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/topics-in-wall-street-taken-for-granted-nomenclature-treasurys.html | TOPICS IN WALL STREET; Taken for Granted Nomenclature Treasury's Refinding! Carloadings Decline Mexican Oil Situation Alleghany's Problem Telephone Station Gains | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/promoted-by-the-a-t-t.html | Promoted by the A. T. & T. | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/clauss-quillin.html | Clauss--Quillin | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/ryan-says-bridges-fails-in-move-here-head-of-a-f-of-l-longshoremen.html | RYAN SAYS BRIDGES FAILS IN MOVE HERE; Head of A. F. of L. Longshoremen Scouts C. I. O. Threat to Run Atlantic Workers COMPARES SCALES OF PAY Local Level Called Higher Than on Pacific-More Ship Elections Are Tabulated Background of the Cut Formerly Worked in Harmony | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/economists-trace-slump-to-prices-professors-p-h-douglas-and-a-h.html | ECONOMISTS TRACE SLUMP TO PRICES; Professors P. H. Douglas and A. H. Hansen Blame Monopoly and High Labor Cost URGE VAST HOUSING DRIVE Cuts in Material Charges and Ti Hourly Pay Advocated With Guaranteed Annual Wage Investment Outlets Needed" Would Guarantee Wage | True | By Louis Starkspecial To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/angloirish-parley-meets-heavy-going-trade-questions-raise-issues-in.html | ANGLO-IRISH PARLEY MEETS HEAVY GOING; Trade Questions Raise Issues in Allied Fields of Defense, Finance and Partition | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/clergy-of-three-faiths-to-speak-at-10-colleges.html | Clergy of Three Faiths To Speak at 10 Colleges | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/sabin-bows-in-u-s-tennis-after-injuring-his-leg-bowden-mneil-reach.html | Sabin Bows in U. S. Tennis After Injuring His Leg; BOWDEN, M'NEIL, REACH NET FINAL Former Beats Injured Sabin, Oklahoman-Halts Mangin, in U. S. Indoor Play MISS WINTHROP GAINS Conquers Miss Hirsh as Miss Hollinger, Unranked Player, Halts Miss Bernhard Decides to Finish Match Plays a Vigorous Game Boston Star Gains Final THE SUMMARIES | True | By Allison Danzig | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/mortgage-banks.html | MORTGAGE BANKS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/robert-p-scripps.html | ROBERT P. SCRIPPS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/hirota-again-asks-big-cuts-in-navies-foreign-minister-says-japan-is.html | HIROTA AGAIN ASKS BIG CUTS IN NAVIES; Foreign Minister Says Japan Is Anxious for Capital Ship Ban by World Pact BIDS FOR U. S. FRIENDSHIP Sorry Misunderstanding Has Caused 'Unnecessary Outlay' for Pacific Coast Forts Denies Need for U. S. Forts Hull Explains "Messages" | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/g-f-peabody-dead-philanthropist-85-retired-banker-associate-of.html | G. F. PEABODY DEAD; PHILANTHROPIST, 85; Retired Banker, Associate of President in Development of Warm Springs LED IN SARATOGA PROJECT Directed Rebuilding of Health Resort--Quit Business in 1906 for Public Service Aided in Many Philanthropies Yaddo Administered for Public. Active as a Conservationist Called Y. M. C. A. His Alms Mater Defended Roosevelt in 1936 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/to-erect-market-building.html | To Erect Market Building | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/brooklyn-poly-prevails-defeats-pratt-five-48-to-40-as-both-teams.html | BROOKLYN POLY PREVAILS; Defeats Pratt Five, 48 to 40, as Both Teams End Schedules | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/legion-drafts-charges-complaint-against-isaacs-will-be-taken-to.html | LEGION DRAFTS CHARGES; Complaint-Against Isaacs Will Be Taken to Albany Monday | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/nazis-to-act-today-on-austrian-curbs-leaders-from-all-parts-of-the.html | NAZIS TO ACT TODAY ON AUSTRIAN CURBS; Leaders From All Parts of the Country Will Meet in Linz With Interior Minister RAIDERS SHOOT 2 IN VIENNA Schuschnigg Urges Women to Be Calm in Face of Threats--Says He Will Be Firm Nazis Shoot Two Youths | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/south-african-election-may-18.html | South African Election May 18 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/santa-anita-handicap-details.html | Santa Anita Handicap Details | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/wpa-begins-hiring-20000.html | WPA Begins Hiring 20,000 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/poly-institute-damaged-by-fire-students-and-instructors-fight.html | POLY INSTITUTE DAMAGED BY FIRE; Students and Instructors Fight Flames Till Driven From Building by Smoke LOSS IS PUT AT $150,000 Overheated Chimney Believed toH ave Been Cause--Classes to Resume on Monday | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/buys-flushing-plot-to-build.html | Buys Flushing Plot to Build | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/catholic-scout-troops-gain.html | Catholic Scout Troops Gain | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/levine-abductors-shun-rendezvous-attempt-by-lawyers-spokesman-to.html | LEVINE ABDUCTORS SHUN RENDEZVOUS; Attempt by Lawyer's Spokesman to Turn Over Ransom of $30,000 Here Fails MIX-UP OVER NOTE SEEN Father of Missing Boy Again Pledges Willingness to Pay Kidnappers | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/54-east-68th-st-in-new-ownership-dwelling-assessed-at-110000-sold.html | 54 EAST 68TH ST. IN NEW OWNERSHIP; Dwelling Assessed at $110,000 Sold by Mechanics and Tradesmen's Society FOUR STRUCTURES LEASED Deal at 3d Ave. and 13th St. Is Prelude to Alterations for Rooming-House Project | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/fire-perils-fort-niagara-thirteen-soldiers-and-firemen-are-injured.html | FIRE PERILS FORT NIAGARA; Thirteen Soldiers and Firemen Are Injured in $150,000 Blaze | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bronx-transactions-bulk-of-trading-is-in-investment-deals.html | BRONX TRANSACTIONS; Bulk of Trading Is in Investment Deals | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/house-bill-omits-sea-labor-rules-reporting-maritime-measure.html | HOUSE BILL OMITS SEA LABOR RULES; Reporting Maritime Measure, Committee Promises Further Study of Union Problems BUT WON'T CALL BRIDGES Amending Act Widens Subsidies, Including Aircraft and Intercoastal Shipping | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/u-sbrazil-link-on-radio-opened-speakers-hail-amity-between-nations.html | U. S-BRAZIL LINK ON RADIO OPENED; Speakers Hail Amity Between Nations as New Service Is Put Into Effect WELLS JOINS IN ACCLAIM ' Characteristic Harmony' of Both Peoples Strengthened, His Message Asserts | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/dr-r-w-smiley-44-new-jersey-minister-pastor-of-the-westminster.html | DR. R. W. SMILEY, 44, NEW JERSEY MINISTER; Pastor of the Westminster Presbyterian Church at Bloomfield Is Dead | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/adult-education.html | ADULT EDUCATION | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/woodmere-takes-title-beats-fieldston-quintet-2625-in-private-school.html | WOODMERE TAKES TITLE; Beats Fieldston Quintet, 26-25, in Private School Group | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/col-m-j-reagan-labor-board-aide-retired-mediator-on-the-state-body.html | COL. M. J. REAGAN, LABOR BOARD AIDE; Retired Mediator on the State Body and Spanish War Veteran Dies at 71 LONG ACTIVE IN POLITICS Formerly a Republican Leader in the Bronx, Later Head of New Rochelle District | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/events-today.html | EVENTS TODAY | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/subway-designer-to-quit-a-i-naisman-will-relinquish-city-post-on.html | SUBWAY DESIGNER TO QUIT; A. I. Raisman Will Relinquish City Post on April 1 | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/toscanini-directs-the-verdi-requiem-declines-to-respond-to-storm-of.html | TOSCANINI DIRECTS THE VERDI REQUIEM; Declines to Respond to Storm of Applause After Benefit at Carnegie Hall ZINKA MILANOV A SOLOIST Bruna Castagna, Kullmann and Moscona on Program Also With Schola Cantorum Drama of Judgment Day Chorus Admirably Trained Soloists Are Praised | True | By Olin Downes | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/exhibition-hockey-american-hockey-assn.html | EXHIBITION HOCKEY; AMERICAN HOCKEY ASSN. | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/pound123707000-asked-for-britains-navy-estimates-call-for-increase.html | [pound]123,707,000 ASKED FOR BRITAIN'S NAVY; Estimates Call for Increase of [Pound]18,642,000. Over Budget for Current Fiscal Year 2 CAPITAL SHIPS PLANNED New Warships Will Likely Be Over 35,000-Ton Limit Heavier Duties Stressed Cost May Be Greater Keeps Policy of Secrecy [pound]123,07,000 ASKED FOR BRITAINS NAVY | True | By Robert P. Postwireless To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/miami-charity-dance-is-attended-by-many-hosts-at-event-to-aid.html | MIAMI CHARITY DANCE IS ATTENDED BY MANY; Hosts at Event to Aid Hospital Include the L. E. Caldwells and the R. B. Smiths | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/aviation-meeting-on-march-29.html | Aviation Meeting on March 29 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/chicago-curb-exchange-to-expire-on-march-14.html | Chicago Curb Exchange To Expire on March 14 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/price-of-export-copper-eases.html | Price of Export Copper Eases | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/two-stenecks-admit-income-tax-evasion-exhoboken-bankers-pleaded.html | TWO STENECKS ADMIT INCOME TAX EVASION; Ex-Hoboken Bankers Pleaded Guilty Feb. 11, U. S. Attorney at Trenton Discloses | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/third-basket-tax-is-raked-in-house-mccormack-democrat-asks.html | THIRD BASKET' TAX IS RAKED IN HOUSE; McCormack, Democrat, Asks Republicans to Join Coalition to Kill 'Unjust' Levy HITS INNOCENT AS GUILTY' Wadsworth, Assailing Revenue Bill, Says Profits Tax Reverses Business Economy Approves Rest of Bill THIRD BASKET' TAX IS RAKED IN HOUSE Paying a Penalty for Error" | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/-wanted-circular-brings-arrest-15-years-later.html | ' Wanted' Circular Brings Arrest 15 Years Later | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/savage-girls-win-2417-beat-n-y-u-basketball-sextet-for-11th-triumph.html | SAVAGE GIRLS WIN, 24-17; Beat N. Y. U. Basketball Sextet for 11th Triumph | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bronx-realty-leader-hits-taxes.html | Bronx Realty Leader Hits Taxes | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/new-yangtze-commander-admiral-lebreton-will-take-command-of-patrol.html | NEW YANGTZE COMMANDER; Admiral LeBreton Will Take Command of Patrol Today | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/leo-l-fenbert-disbarred.html | Leo L. Fenbert Disbarred | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/poughkeepsie-gets-postal-bell.html | Poughkeepsie Gets Postal Bell | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/giants-oppose-athletics-today-with-makeshift-infield-lineup-haslin.html | Giants Oppose Athletics Today With Makeshift Infield Line-Up; Haslin and Ryan to Play in Place of Bartell and Whitehead--Terry Will Rely on His Hurles, With Brown as Starter Lindstrom in Infield Hubbell on the Mound | True | By John Drebingerspecial To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/flats-in-harlem-attract-buyers-operators-acquire-four-on-west-146th.html | FLATS IN HARLEM ATTRACT BUYERS; Operators Acquire Four on West 146th Street for Extensive Alterations WOMAN INVESTOR IN DEAL She Takes Over Three Apartment Houses on West 125th Street From Dowd Estates | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/princesses-at-capital-zogs-sisters-have-tea-with-mr-and-mrs.html | PRINCESSES AT CAPITAL; Zog's Sisters Have Tea With Mr. and Mrs. Roosevelt | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/railroad-reports-salaries.html | Railroad Reports Salaries | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/jamaica-six-wins-40-beats-manual-but-yields-first-place-on-p-s-a-l.html | JAMAICA SIX WINS, 4-0; Beats Manual, but Yields First Place on P. S. A. L. Ruling | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/friedman-upset-victor-beats-aikenhead-seeded-no-8-in-national-class.html | FRIEDMAN UPSET VICTOR; Beats Aikenhead, Seeded No. 8, in National Class C Squash | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/new-tankers-allocated-two-of-standard-oil-ships-will-go-to-keystone.html | NEW TANKERS ALLOCATED; Two of Standard Oil Ships Will Go to Keystone Corporation | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/says-harmony-ads-prevented-strikes-claims-of-agency-which-prepared.html | SAYS 'HARMONY ADS' PREVENTED STRIKES; Claims of Agency Which Prepared Copy Are Read at Hearing of La Follette Committee | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/salvador-pays-homage-to-canas-patriotpriest.html | Salvador Pays Homage To Canas, Patriot-Priest | True | Special Cable to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/west-new-york-high-five-wins-hofstra-beats-hunter-2712.html | West New York High Five Wins; Hofstra Beats Hunter, 27-12 | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/sec-gets-injunction-in-translux-case-court-granting-writ-against.html | SEC GETS INJUNCTION IN TRANS-LUX CASE; Court, Granting Writ Against Torr & Co., Urges No Further Disciplinary Action | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/opens-new-attack-on-reorganization-vandenberg-calls-it-symbol-of.html | OPENS NEW ATTACK ON REORGANIZATION; Vandenberg Calls It Symbol of 'New Deal's March to a Totalitarian State' BYRNES DEFENDS MEASURE Wheeler Joins the Democratic Opponents--Long Battle Now Seems Likely Civil Service Dictator" Hit Guffey Upholds Change | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/for-freight-rule-repeal-rail-executive-speaks-against-long-and.html | FOR FREIGHT RULE REPEAL; Rail Executive Speaks Against Long and Short Haul Clause | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/child-to-arthur-g-gaineses.html | Child to Arthur G. Gaineses | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/durieux-ensemble-is-heard-in-recital-chamber-group-of-nine-young.html | DURIEUX ENSEMBLE IS HEARD IN RECITAL; Chamber Group of Nine Young Women Appears in First Full Schedule Alone HANDEL CONCERTO PLAYED Program Also Includes Music by Howard Hanson, With Composer at Piano | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/pamela-crawford-wed-in-new-haven-daughter-of-yale-professor-married.html | PAMELA CRAWFORD WED IN NEW HAVEN; Daughter of Yale Professor Married to R. V. Holahan in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/divorces-leslie-white.html | Divorces Leslie White | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/field-of-19-named-for-100000-race-seabiscuit-and-pompoon-top.html | FIELD OF 19 NAMED FOR $100,000 RACE; Seabiscuit and Pompoon Top Choices in the Santa Anita Handicap Field Today ANEROID IS MAJOR THREAT Howard Pair of Sceneshifter and Stagehand Also Looms Highly in Pre-Race Form East vs. West.Issue Sande Charges Have Edge | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/harvard-defeats-navys-swimmers-triumphs-by-5520-in-crimson-pool-and.html | HARVARD DEFEATS NAVY'S SWIMMERS; Triumphs by 55-20 in Crimson Pool and Ties Princeton for the League Lead STANDING OF THE TIAMS | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/three-now-share-lead-in-billiards-mosconi-defeats-seaback-by-12520.html | THREE NOW SHARE LEAD IN BILLIARDS; Mosconi Defeats Seaback by 125-20, Keeps Slate Clean in World Pocket Play TIED WITH CAMP, CRANE Former Halts Kelly, 125-65, and Latter Beats Rudolph-Diehl Sets Back Allen STANDING OF THE PLAYERS THE SCORES BY INNINGS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/horse-show-opens-nov-5-change-made-to-avoid-conflict-with-dates-of.html | HORSE SHOW OPENS NOV. 5; Change Made to Avoid Conflict With Dates of Toronto Fair | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/u-s-contracts-given-war-department-makes-awards-on-parachutes-and.html | U. S. CONTRACTS GIVEN; War Department Makes Awards on Parachutes and Trucks | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/american-metal-increases-income-net-of-4345186-last-year-compares.html | AMERICAN METAL INCREASES INCOME; Net of $4,345,186 Last Year Compares With Profit of $1,726,053 in 1936 EQUAL TO $3.22 A SHARE Results of Operations Announced by Other Corporations, With Comparisons | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/chicago-exchange-seat-sold.html | Chicago Exchange Seat Sold | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/reo-found-guilty-as-womens-slayer-mechanic-faces-death-sentence-for.html | REO FOUND GUILTY AS WOMEN'S SLAYER; Mechanic Faces Death Sentence for Shooting Two in Home at Elmont, L. I. | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/index-shows-rise-in-bonds.html | Index Shows Rise in Bonds | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/trenton-to-stay-in-league.html | Trenton to Stay in League | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/bus-ness-notes.html | BUS NESS NOTES | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/palestine-fight-greets-new-chief-1000-british-troops-battle-arabs.html | PALESTINE FIGHT GREETS NEW CHIEF; 1,000 British Troops Battle Arabs as MacMichael Pleads on Radio for Peace OFFICIAL WILL BE FIRM First Duty, Commissioner Says, Will Be to Establish Law and Order-- Asks for Help | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/c-c-n-y-matmen-win-1511.html | C. C. N. Y. Matmen Win, 15-11 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/music-judges-selected-they-will-announce-winner-of-1000-symphony.html | MUSIC JUDGES SELECTED; They Will Announce Winner of $1,000 Symphony Award | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/pure-oils-preferred-issue.html | Pure Oil's Preferred Issue | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/gold-imports-doubled-2589176-received-in-week-to-feb-25no-exports.html | GOLD IMPORTS DOUBLED; $2,589,176 Received in Week to Feb. 25--No Exports | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/phippsrand-advance-in-defense-of-title-court-tennis-champions.html | PHIPPS-RAND ADVANCE IN DEFENSE OF TITLE; Court Tennis Champions Defeat Devens-Stockton--Van Alens Also Reach Final Round | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/miss-hemphill-gains-florida-links-final-beats-mrs-newbold-4-and.html | MISS HEMPHILL GAINS FLORIDA LINKS FINAL; Beats Mrs. Newbold, 4 and 3--Mrs. Jameson Subdues Miss McDougall, 2 and 1 | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/rothschild-victor-in-class-c.html | Rothschild Victor in Class C | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/retail-sales-sink-to-511-under-1937-better-weather-brings-13-gain.html | RETAIL SALES SINK TO 5-11% UNDER 1937; Better Weather Brings 1-3% Gain Over Previous Week, Dun's Review Finds WHOLESALING OFF 7-18% Spring Apparel Calls in Lead as Major Markets Open Easter Preparations Southwest Shows Only Gain Hardware Orders Off 20 to 40% | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/army-orders-and-assignments-captains-relieved-from-infantry-school.html | Army. Orders and Assignments; CAPTAINS Relieved From Infantry School Relieved From General Staff School | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/weeks-financing-up-to-49982000-marketing-of-43000000-new-york-city.html | WEEK'S FINANCING UP TO $49,982,000; Marketing of $43,000,000 New York City Bonds Lifts the Total to Best in Month ALL ISSUES TAX-EXEMPT Meager List of SEC Remains Unchanged Without Any Corporate Additions | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/gold-production-off-world-output-in-january-was-2394000-ounces.html | GOLD PRODUCTION OFF; World Output in January Was 2,394,000 Ounces | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/crawford-mat-victor-scores-twice-in-metropolitan-senior-a-a-u.html | CRAWFORD MAT VICTOR; Scores Twice in Metropolitan Senior A. A. U. Tourney | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/jean-g-moments-plans-picks-attendants-for-bridal-to-w-s-douglas-on.html | JEAN G. MOMENT'S PLANS; Picks Attendants for Bridal to W. S. Douglas on May 6 | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/8100521-cleared-by-corn-products-net-income-in-1937-compares-with.html | $8,100,521 CLEARED BY CORN PRODUCTS; Net Income in 1937 Compares With $11,490,647 Earned in Preceding Period EQUAL TO $2.52 A SHARE $5,261,847.Transferred From Surplus to Offset Drop in Security Holdings | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/cotton-weak-here-on-foreign-drop-lower-outside-domestic-markets.html | COTTON WEAK HERE ON FOREIGN DROP; Lower Outside Domestic Markets Also Factor in Declines of 14 to 16 Points SHARP FALL IN BOMBAY Makes Spread With This City Widest of Season-Selling From Producing Sections | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/diocese-of-saginaw-created.html | Diocese of Saginaw Created | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/mexican-oil-claims-heard-in-washington-representative-of-american.html | MEXICAN OIL CLAIMS HEARD IN WASHINGTON; Representative of American Firm Lays His Case Before the State Department | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/a-f-l-for-burchill-bill-measure-would-give-bargaining-rights-to.html | A. F. L. FOR BURCHILL BILL; Measure Would Give Bargaining Rights to Subway Workers | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/hudson-county-taxes-up-rise-to-be-about-10-cents-as-1938-budget-is.html | HUDSON COUNTY TAXES UP; Rise to Be About 10 Cents as 1938 Budget Is Adopted | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/royal-mail-chase-choice-quoted-at-10-to-1-in-london-to-capture.html | ROYAL MAIL CHASE CHOICE; Quoted at 10 to 1 in London to Capture Grand National | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/store-sales-decline-5-for-week-here-mach-sharper-drop-in-upstate.html | STORE SALES DECLINE 5% FOR WEEK HERE; Mach Sharper Drop in Up-State Trade Reported -District Total Down 7% | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/news-of-the-stage-number-of-shows-closing-their-runs-this-evening.html | NEWS OF THE STAGE; Number of Shows Closing Their Runs This Evening, but Four New Ones Are on Next Week's Schedule Brock Pemberton Plans Black Eye" Will Open | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/westchester-hose-sold-fleetwood-apartment-of-46-suites-held-only.html | WESTCHESTER HOSE SOLD; Fleetwood Apartment of 46 Suites Held Only Few Days | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/texts-of-statements-by-tva-boards-majority-faction-and-by-a-e.html | Texts of Statements by TVA Board's Majority Faction and by A. E. Morgan; Different Views Held Desirable Issue Declared Clear Cut Call Morgan's Methods Wrong Assert Board Is Obstructed Charter Given by Congress Principles of Action Set Out As to Actions Reconsidered Obstruction Is Opposed Question of Private Monopoly Dr. Morgan's Statement Asked Berry Ten Questions Opposed Call to Dr. Finch Whole TVA Project Defended Land Contracts Are Cited Berry Letter Is Quoted | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/general-electric-reduces-dividend-quarterly-of-30-cents-on-the.html | GENERAL ELECTRIC REDUCES DIVIDEND; Quarterly of 30 Cents on the Common Stock Declared, Against 40c Year Ago INCOME INCREASED IN 1937 $63,547,000 Net, or $2.21 a Share, Compares With $43,947,166 in 1936 Current Assets Decline Net Value of Investments Up | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/nationwide-laws-on-driving-sought-officials-of-8-states-urge-a.html | NATION-WIDE LAWS ON DRIVING SOUGHT; Officials of 8 States Urge a Convention to Draft Uniform Code for Use of Roads SPEED LIMIT AT 50 MILES Compulsory Inspection and Broader Cooperation Backed by Safety Conference 50-Mile Speed Limit Dissents on Inspection | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/pastors-rearrest-ascribed-to-hitler-leader-believed-to-have-given.html | PASTOR'S REARREST ASCRIBED TO HITLER; Leader Believed to Have Given Order Taking Niemoeller to Concentration Camp HOPE FOR FREEDOM WANES Cruel Regime Awaits Champion of Church Liberty, but He Shows Unbroken Faith Hitler Knows Him Personally Details of Trial Leak Out Wife Collapses at News Keeps Up Strong Faith | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/reading-irons-head-gives-in-resignation-p-n-guthrie-jr-however.html | READING IRON'S HEAD GIVES IN RESIGNATION; P. N. Guthrie Jr., However, Maintains Action Is a 'Personal Matter' | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/trustees-succeed-robert-p-scripps-howard-hawkins-and-parker-assume.html | TRUSTEES SUCCEED ROBERT P. SCRIPPS; Howard, Hawkins and Parker Assume Work of Late Head of Newspaper Chain NO MANAGEMENT CHANGES Body of Executive Who Died in South Pacific Is En Route to California for Funeral Funeral Plans Delayed | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/church-architects-urged-to-quit-past-cathedral-of-st-john-is.html | CHURCH ARCHITECTS URGED TO QUIT PAST; Cathedral of St. John Is Setting for Attack on 'Sentimental Adherence' to Tradition | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/goldwater-scores-city-interne-tests-fights-transfer-to-civil.html | Goldwater Scores City Interne Tests; Fights Transfer to Civil Service Board | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/wheeling-steel-profit-earnings-are-equivalent-to-411.html | WHEELING STEEL PROFIT; Earnings Are Equivalent to $4.11 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/named-controller-of-tva.html | Named Controller of TVA | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/hoover-is-cheered-at-prague.html | Hoover Is Cheered at Prague | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/state-banking-rulings-central-hanover-asks-permission-to-maintain.html | STATE BANKING RULINGS; Central Hanover Asks Permission to Maintain London Branch | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/rev-arthur-s-hart-philadelphia-priest-director-of-the-converts.html | REV. ARTHUR S. HART; Philadelphia Priest Director of the Converts League | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/mayor-to-keep-aide-70-chief-clerk-begins-extension-of-one-year-on.html | MAYOR TO KEEP AIDE, 70; Chief Clerk Begins Extension of One Year on Job | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/illegal-expenditures-charged-by-elliott-acting-controller-sends.html | ILLEGAL EXPENDITURES CHARGED BY ELLIOTT; Acting Controller Sends Second Report to. Senators Debating Future of His Office | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/u-s-bars-voyagers-on-the-berengaria-319-turned-away-as-liner.html | U. S. BARS VOYAGERS ON THE BERENGARIA; 319 Turned Away as Liner, Damaged by Fire, Sails-Unfit, Inspectors Say EARLIER BLAZE REVEALED Five Cabins Destroyed at Pier In Southampton Before Her Trip Here Transfer of Passengers Halted Approval by Lloyd's | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/municipal-issues-drop-total-of-6669392-is-offered-for-next-week.html | MUNICIPAL ISSUES DROP; Total of $6,669,392 Is Offered for Next Week | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/storms-and-floods-sweep-north-chile-destruction-of-mining-city-is.html | STORMS AND FLOODS SWEEP NORTH CHILE; Destruction of Mining City Is Narrowly Averted--Train Service Interrupted | True | Special Cable to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/hassett-accepts-dodger-contract-signs-and-will-start-south.html | HASSETT ACCEPTS DODGER CONTRACT; Signs and Will Start South. Tomorrow--English and Butcher Fall in Line GRIMES AT TEAM'S BASE Leads Party of Nine Players to Clearwater From SpaCoaches Direct Drill Nine Players Reach Camp | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/sees-trade-liberalized-thomas-declares-trend-offsets-restrictive.html | SEES TRADE LIBERALIZED; Thomas Declares Trend Offsets Restrictive Measures | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/nazis-stress-duty-to-hate-what-they-cant-convert.html | Nazis Stress Duty to Hate What They Can't Convert | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/indomitable-los-angeles.html | INDOMITABLE LOS ANGELES | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/ftc-order-accepted-company-agrees-to-stop-certain-claims-for-oil.html | FTC ORDER ACCEPTED; Company Agrees to Stop Certain Claims for Oil Product | True | Special to THE NEW YORK TIMES. | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/dual-poultry-fee-upheld-court-rules-dealers-must-get-market-bureau.html | DUAL POULTRY FEE UPHELD; Court Rules Dealers Must Get Market Bureau Permits | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/offerings-and-yields-Of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/president-a-guest-at-cabinet-dinner-he-and-mrs-roosevelt-attend.html | PRESIDENT A GUEST AT CABINET DINNER; He and Mrs. Roosevelt Attend Party in Their Honor at the Mayflower Hotel GARNERS ALSO ARE THERE Others Close to First Family Are Present-Concert Given by Helen Jepson | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/no-soviet-statement-by-boas.html | No Soviet Statement by Boas | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/women-graduates-found-underpaid-earnings-ridiculously-low-in.html | WOMEN GRADUATES FOUND UNDERPAID; Earnings Ridiculously Low in Professions Compared to Men, Group Is Told | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/countess-hoyos-betrothed-here-former-alice-smith-daughter-of.html | COUNTESS HOYOS BETROTHED HERE; Former Alice Smith,. Daughter of Retired Colonel, Fiancee of John Ten Eyck Jr. WEDDING TO BE MARCH 17 Bride-Elect Is Descendant of Washington's Adjutant and of Clays of Kentucky | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/german-contradicts-russian-testimony-scheffer-says-he-never-saw.html | GERMAN CONTRADICTS RUSSIAN TESTIMONY; Scheffer Says He Never Saw Chernoff--Calls Him a 'Victim of Fiction' | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/automotive-exports-up-24.html | Automotive Exports Up 24% | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/stewart-to-succeed-pridday.html | Stewart to Succeed Pridday | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/berle-confirmed-by-senate.html | Berle Confirmed by Senate | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/gains-in-basketball-la-salle-of-oakdale-wins-in-manhattan-tourney.html | GAINS IN BASKETBALL; La Salle of Oakdale Wins in Manhattan Tourney | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/u-s-unit-halts-japanese-marines-bar-invasion-of-their-shanghai.html | U. S. UNIT HALTS JAPANESE; Marines Bar Invasion of Their Shanghai Defense Sector | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/poey-honored-at-dinner.html | Poey Honored at Dinner | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/europe-vienna-sees-reprieve-until-hitler-has-visited-rome-dislike.html | Europe; Vienna Sees Reprieve Until Hitler Has Visited Rome Dislike Being Tagged Reserves Marshaled for Test | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/liverpools-cotton-week-british-stocks-higherimports-up-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher-Imports Up Also | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/seven-teams-gain-finals-mercersburg-places-five-men-in-prep-school.html | SEVEN TEAMS GAIN FINALS; Mercersburg Places Five Men in Prep School Wrestling | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/richard-pyke-member-of-world-secretariat-of-pacific-relations.html | RICHARD PYKE; Member of World Secretariat of Pacific Relations Institute | True | | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/stuyvesant-annexes-team-crown-in-upset-at-p-s-a-l-senior-meet-piles.html | Stuyvesant Annexes Team Crown In Upset at P. S. A. L. Senior Meet; Piles Up 25 Points in Indoor Games Marked by MacMitchell's Record-Equaling 2:20.9 in 1,000--Evander Squad Runner-Up Evander First in Relays Summaries of the Events | True | By William J. Briordy | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/locally-dressed-meats-beef-veal-and-calf-lamb.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/i-r-t-lines-are-offered-to-the-city-at-68037492-reduction.html | I. R. T. Lines Are 'Offered' to the City At $68,037,492 Reduction, Commission Says | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/sports-today-basketball-billiards-boxing-fencing-polo-soccer.html | Sports Today; BASKETBALL BILLIARDS BOXING FENCING POLO SOCCER SWIMMING TENNIS TRACK WRESTLING | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/books-of-the-times-the-gloss-on-the-dictators-boots-oboe-players.html | BOOKS OF THE TIMES; The Gloss on the Dictators' Boots Oboe Players Don't Die in Bed | True | By R. L. Duffus | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/charles-alexander-boat-race-official-secretary-of-middle-atlantic.html | CHARLES ALEXANDER, BOAT RACE OFFICIAL; Secretary of Middle Atlantic Outboard Group Succumbs in Long Branch, N. J., at 35 | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/trade-views-vary-on-rules-for-silk-conference-adopts-proposals-but.html | TRADE VIEWS VARY ON RULES FOR SILK; Conference Adopts Proposals, but FTC Will Decide on Disputed Points PURE DYE TERM AT ISSUE Harmlessness Certification ?? Agriculture Department Asked by Freedman Rules Prepared by Silk Guild Change Urged by Freedman | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/son-is-born-to-august-willses.html | Son Is Born to August Willses | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/advertising-news-and-notes-kudner-to-direct-coffee-drive-newspaper.html | Advertising, News and Notes; Kudner to Direct Coffee Drive Newspaper Campaign Launched Seagram Ads Based on Tests Oakite in 52 Newspapers. New Benedictine Product Store Linage Holds Up Albolene Schedule Expanded Accounts Personnel Notes Forms New Ad Agency British Columbia to Advertise | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/saving-face.html | SAVING FACE | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/cuba-indifferent-to-election-today-450-candidates-for-congress-all.html | CUBA INDIFFERENT TO ELECTION TODAY; 450 Candidates for Congress All Support Col. Batista as Opposition Stays Aloof BALLOT CALLED A FARCE Campaign Has Been Short and Colorless-Troops Ready if Disorders Develop | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/to-recall-siberian-campaign.html | To Recall Siberian Campaign | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/moses-bars-world-fair-parade-from-using-bridge-and-parkway-letter.html | Moses Bars World Fair Parade From Using Bridge and Parkway; Letter to Valentine Criticizes Plan for Publicity Parade a Year Ahead of Time-Points to 'Curious Purposes' of Advertising Hearing on Application Bridge Closed to Parade | True | ROBERT MOSES | C1B 367886 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/facts-on-widener-cup-race.html | Facts on Widener Cup Race | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/exchange-crisis-hits-uruguay-an-imports-shortage-affects-u-s-trade.html | EXCHANGE CRISIS HITS URUGUAY AN IMPORTS; Shortage Affects U. S. Trade Particularly--Appeal for Wool Buying Made | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/jobless-dole-rate-increased-in-britain-ten-shillings-instead-of.html | JOBLESS DOLE RATE INCREASED IN BRITAIN; Ten Shillings Instead of Nine Allowed for Each Dependent--Farm Workers Benefit | True | Wireless to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/1500-at-service-for-joseph-baker-delegations-of-many-groups-in.html | 1,500 AT SERVICE FOR JOSEPH BAKER; Delegations of Many Groups in Brooklyn Honor Lawyer Who Helped Them SEVERAL JURISTS ATTEND Jewish Charities Federation, Red Cross and Hospitals Are Represented | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/arrests-rise-to-14-in-hudson-inquiry-3-more-jersey-city-election.html | ARRESTS RISE TO 14 IN HUDSON INQUIRY; 3 More Jersey City Election Officials Held for Refusing to Answer Questions | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/wheat-drops-238c-on-gains-by-crop-traders-pay-more-attention-to.html | WHEAT DROPS 23/8C ON GAINS BY CROP; Traders Pay More Attention to Estimates Showing Big Jump in the Supply FOREIGN BUYERS HOLD OFF Minor Grains Affected by Break in Major Cereal and All End Lower Rise in Supplies Visioned Corn Resists for a Time | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/dartmouth-five-scores-downs-tufts-4946-with-great-rally-in-second.html | DARTMOUTH FIVE SCORES; Downs Tufts, 49-46, With Great Rally in Second Half | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/wills-for-probate-manhattan-letters-of-administration-kings-letters.html | Wills for Probate; MANHATTAN Letters of Administration KINGS Letters of Administration BRONX QUEENS Letters of Administration WESTCHESTER NEW JERSEY | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/hialeah-park-chart-santa-anita-results-fair-grounds-results-hialeah.html | HIALEAH PARK CHART; Santa Anita Results Fair Grounds Results Hialeah Park Entries Fair Grounds Entries | True | | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/benjamin-l-behr-chicago-sportsman-twice-won-the-maryland-hupt-cup.html | BENJAMIN L. BEHR; Chicago Sportsman Twice Won the Maryland Hupt Cup | True | Special to THE NEW YORK TIMES. | C1B 367886 |
| 1938-03-05 | 1938-03-05 | https://www.nytimes.com/1938/03/05/archives/buddy-baer-upset-by-barlund-in-seventh-round-before-9500-at-the.html | Buddy Baer Upset by Barlund in Seventh Round Before 9,500 at the Garden; BARLUND IS VICTOR AS BEAR ASKS HALT Buddy, Battered 1-3 Shot, Calls on Referee to Stop Bout in the Seventh FINN MAKES BRAVE STAND Survives Early Beating and Defeats Heavier FoeBellus Wins Decision Baer Rushes in Vain Reaches Foe With Jabs Clear Edge for Victor | True | By Joseph C..nichols | C1B 367886 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/personnel-men-lauded-their-importance-to-stores-cited-by-major-namm.html | PERSONNEL MEN LAUDED; Their Importance to Stores Cited by Major Namm | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/build-two-homes-for-jersey-show-one-will-be-allyear-house-and-the.html | BUILD TWO HOMES FOR JERSEY SHOW; One Will Be All-Year House and the Other a Cottage for Summer Vacation Use | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/los-angeles-fears-new-storm-at-sea-flood-losses-rise-forecaster.html | LOS ANGELES FEARS NEW STORM AT SEA; FLOOD LOSSES RISE; Forecaster Warns Rains From Aleutian Area May Break Through Again 125 DEAD, 100 MISSING Property Damage Is Figured Now at $60,000,000, With 3,500 Made Homeless CITY IS BACK TO NORMAL But Some Towns Are Still in Peril and Rescuers Struggle to Reach the Marooned Recovers Bodies From Bridge Estimates of Property Damage Food Dropped by Planes LOS ANGELES FEARS NEW STORM AT SEA Losses Put at $60,000,000 | True | By F. Raymond Daniellspecial To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/formal-dances-held-at-william-and-mary-presidents-aides-sponsor.html | FORMAL DANCES HELD AT WILLIAM AND MARY; President's Aides Sponsor Parties--Leading Students Listed as Examinations End | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/british-coal-bill-nears-final-vote-government-measure-changed-only.html | BRITISH COAL BILL NEARS FINAL VOTE; Government Measure Changed Only Slightly After Days of Sharp Debate in Commons WIPES OUT ROYALTIES Proposal Gives Wide Powers to a Coal Commission in the Operation of Properties Bill Is Changed Little Royalty Is Wiped Out Amalgamation May Be Forced | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/baldwin-case-ended-council-to-get-report-tuesday-on-nonresidence.html | BALDWIN CASE ENDED; Council to Get Report Tuesday on Non-Residence Charge | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/watching-federal-acts-j-h-n-potter-says-government-influences.html | WATCHING FEDERAL ACTS; J. H. N., Potter Says Government Influences Realty | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/g-o-p-rests-hopes-on-new-machinery-committee-system-is-designed-to.html | G O. P. RESTS HOPES ON NEW MACHINERY; Committee System Is Designed to Find What Voters Want and Rejuvenate Party FRANK TO HAVE BIG STAFF Set-Up at Headquarters First Report on Recession NEW DIET IS SUGGESTED--ALONG WITH EXERCISE LOOKING FOR A C. O. P. PROGRAM | True | By Charles R. Michael | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/realty-costs-rising-says-f-a-wyckofff-operating-expenses-on-west.html | REALTY COSTS RISING, SAYS F. A. WYCKOFF; Operating Expenses on West Side Declared to Be Higher Than One Year Ago | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-jones-upsets-mrs-rogers-3-and-2-gains-her-first-title-in-golf.html | MISS JONES UPSETS MRS. ROGERS, 3 AND 2; Gains Her First Title in Golf by Beating Champion of Canada in Bermuda Event | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/toscaninis-7000-letters-mail-response-and-13200-studio-guests-win.html | TOSCANINI'S 7,000 LETTERS; Mail Response and 13,200 Studio Guests Win Maestro for 1938-39 Concerts Why Mail Is Small Longer Series Planned | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/alumnae-mark-30th-year.html | Alumnae Mark 30th Year | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/summaries-of-games-at-garden-track-events-field-events-the-point.html | Summaries of Games at Garden; TRACK EVENTS FIELD EVENTS THE POINT SCORE | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/german-prince-is-killed-wilhelm-of-schaumberglippe-dies-as-army.html | GERMAN PRINCE IS KILLED; Wilhelm of Schaumberg-Lippe Dies as Army Plane Crashes | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/form-business-group-little-merchants-of-rochesterband-as-associates.html | FORM BUSINESS GROUP; 'Little' Merchants of RochesterBand as 'Associates' | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/planting-for-cut-blooms-a-generous-sowing-of-selected-annuals.html | PLANTING FOR CUT BLOOMS; A Generous Sowing of Selected Annuals Provides Material All Summer Long Emphasis on the Suitable The Dainty Clarkia Single and Double Poppies | True | By John L. Rea | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/homes-sold-in-flatbush.html | Homes Sold in Flatbush | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mr-allens-civil-war-story-the-author-of-anthony-adverse-writes.html | MR. ALLEN'S CIVIL WAR STORY; The Author of "Anthony Adverse" Writes Again in Romantic Vein ACTION AT AQUILA. By Hervey Allen. 369 pp. New York: Farrar & Rinehart. $2.50. | True | By R. L. Duffus | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/syracuse-and-columbia-fix-40-football-date.html | Syracuse and Columbia Fix '40 Football Date | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/n-y-a-c-six-in-playoff-will-meet-st-nicks-today-in-first-of-3game.html | N. Y. A. C. SIX IN PLAY-OFF; Will Meet St. Nicks Today in First of 3-Game Series | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sullivancoffin-pace-u-s-squash-racquets-show-the-way-into.html | SULLIVAN-COFFIN PACE U. S. SQUASH RACQUETS; Show the Way into Semi-Finals in Quest of Sixth Straight Doubles Championship THE SUMMARIES | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/kennedy-gets-holeinone-on-new-british-course.html | Kennedy Gets Hole-in-One On New British Course | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ruth-davisons-plans-her-marriage-to-a-m-nicholls-will-take-place-on.html | RUTH DAVISON'S PLANS; Her Marriage to A. M. Nicholls Will Take Place on May 7 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/joint-move-urged-on-export-terms-webb-pomerene-corporation-called.html | JOINT MOVE URGED ON EXPORT TERMS; Webb - Pomerene Corporation Called Answer to Central Purchasing Agencies NO PRICE RULES PROPOSED Body Would Concern Itself Solely With Uniformity ofContract Provisions "Drastic" Terms Cited Uniformity Called Essential | True | By Charles E. Egan | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/will-consider-maloney-bill.html | Will Consider Maloney Bill | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/harvard-defeats-princeton-by-5223-crimson-swimmers-gain-sole.html | HARVARD DEFEATS PRINCETON BY 52-23; Crimson Swimmers Gain Sole Possession of the Lead in Eastern League ERROR NULLIFIES RECORD Vande Weghe's Illegal Turn Costs Tigers World Mark in Medley Relay STANDING OF THE TEAMS Sets a Pool Record Tiger Supporters Upset THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/protests-on-tax-bill-give-congress-pause-leaders-seek-to-avoid.html | PROTESTS ON TAX BILL GIVE CONGRESS PAUSE; Leaders Seek to Avoid Split in Row Over the Undistributed Profits And Capital Gains Levies Spokesman for Business Tremaine's Testimony Complaints Summarized Purpose Condemned Danger of a Split | True | By Lauren D. Lyman | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-doris-cherry-engaged-to-marry-she-will-become-the-bride-of.html | MISS DORIS CHERRY ENGAGED TO MARRY; She Will Become the Bride of Robert Alden Klock-Alumna of Goucher College | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/indian-guilty-of-killing-chief.html | Indian Guilty of Killing Chief | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/estate-sold-in-darien-new-york-man-buys-road-end-on-five-mile-river.html | ESTATE SOLD IN DARIEN; New York Man Buys Road End, on Five Mile River | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/snapping-central-park-care-needed-for-photographers-to-make-its.html | SNAPPING CENTRAL PARK; Care Needed for Photographers to Make Its Bare Landscapes Effective Now | True | By N. W. Harkness | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mexico-sees-peril-in-oil-wage-clash-officials-want-washington-to-in.html | MEXICO SEES PERIL IN OIL WAGE CLASH; Officials Want Washington to Intervene to Prevent Halt in Petroleum Output EMPLOYERS REMAIN FIRM Companies Notify the Workers They Will Not Obey Order of Supreme Court Officials' Plans Are Upset Employers List Benefits | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-new-washington-story-general-washingtons-dilemma-by-catherine.html | A New Washington Story; GENERAL WASHINGTON'S DILEMMA. By Catherine Mayo. 323 pp. New York: Harcourt Brace & Co. $2.50. | True | By John Corbin | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/148-ships-building-in-yards.html | 148 Ships Building in Yards | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/held-in-auto-club-drive-four-men-accused-in-jersey-of-insurance-law.html | HELD IN AUTO CLUB DRIVE; Four Men Accused in Jersey of Insurance Law Violation | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/warren-chivers-first-in-ski-race-beats-dartmouth-teammate-boothroyd.html | WARREN CHIVERS FIRST IN SKI RACE; Beats Dartmouth Team-Mate, Boothroyd, and Anderson in Cross-Country | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/vermont-to-send-two-fives.html | Vermont to Send Two Fives | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/nathan-h-hart-insurance-company-head-former-bank-director-was-73.html | NATHAN H. HART; Insurance Company Head, Former Bank Director, Was 73 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-report-on-amateurs.html | A REPORT ON AMATEURS | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/leftist-union-planned-chilean-group-urges-unified-fight-for.html | LEFTIST UNION PLANNED; Chilean Group Urges Unified Fight for Democracy | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-nice-guy-not-to-know.html | A NICE GUY NOT TO KNOW | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mr-john-bull-talks-arabic-linguistic-difficulties-are-encountered.html | MR. JOHN BULL TALKS ARABIC; Linguistic Difficulties Are Encountered | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-confer-on-underwear-cheney-to-discuss-the-institutes-proposed.html | TO CONFER ON UNDERWEAR; Cheney to Discuss the Institute's Proposed Rules With FTC | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/elizabeth-harts-plans-she-will-be-married-to-osmond-t-baxter-on.html | ELIZABETH HART'S PLANS; She Will Be Married to Osmond T. Baxter on April 22 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/german-press-on-war-basis-propaganda-colors-home-and-foreign-news-a.html | GERMAN PRESS ON WAR BASIS; Propaganda Colors Home and Foreign News And Rumor Supplies What Is Lacking What Germans Are Told A Hothouse of Rumor The German's Course | True | By Otto D. Tolischuswireless To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/richard-j-biggs-jr.html | RICHARD J. BIGGS JR. | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mat-title-taken-by-mercersburg-wellbalanced-team-crowns-5.html | MAT TITLE TAKEN BY MERCERSBURG; Well-Balanced Team Crowns 5 Individual Champions for Total of 31 Points THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/doubt-new-car-rumors-detroit-discounts-talk-of-additions-to-lowest.html | DOUBT NEW CAR RUMORS; Detroit Discounts Talk of Additions to Lowest Price Field Plan Work Increases Price Reduction Doubted | True | By William C. Callahan | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/performances-of-notre-dame-and-indiana-trackmen-mark-illinois.html | Performances of Notre Dame and Indiana Trackmen Mark Illinois Carnival; NDIANA QUARTETS CLIP TWO RECORDS 0 7:49.5 in Two-Mile and 10:14 in Medley for Meet Standards at Champaign TITLES TO NOTRE DAME ?edeon, Michigan, Equals U.S. Mark in Hurdles-McLane Is All-Around Champion Wins Only Two Events A Blanket Finish ??rd Notre Dame Title | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hauer-pilots-davisons-chance-ray-to-victory-in-feature-at-new.html | Hauer Pilots Davison's Chance Ray to Victory in Feature at New Orleans; CHANCE RAY TAKES THE SPANISH FORT loses With Rush to Defeat Moon Side in Feature at Fair Grounds ??AY BALKO ANNEXES SHOW Horse Pay-Off Marks Third Race When Camera Shows Official Placings Off | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/barnard-freshman-dance.html | Barnard Freshman Dance | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/country-day-school-wins-rye-equestrian-team-scores-in-competition.html | COUNTRY DAY SCHOOL WINS; Rye Equestrian Team Scores in Competition at Watertown | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/siener-topples-688-pins-takes-lead-in-singles-at-a-b-c-tourney-in-c.html | SIENER TOPPLES 688 PINS; Takes Lead in Singles at A. B. C. Tourney in Chicago | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/asks-pressure-on-sales-needed-to-end-the-recession-says-philco.html | ASKS PRESSURE ON SALES; Needed to End the Recession, Says Philco Executive | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/march-1933march-1938-new-deal-landmarks-two-scenes-in-a-political.html | MARCH, 1933-MARCH, 1938: NEW DEAL LANDMARKS; Two Scenes in a Political Drama Present A Vivid Contrast in Atmosphere and Action 1933-1938: TWO NEW DEAL LANDMARKS | True | By Turner Catledge | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/shoe-orders-rising-but-stores-are-still-cautious-fearing-to-build.html | SHOE ORDERS RISING; But Stores Are Still Cautious, Fearing to Build Stocks | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mme-henrotin-scores-beats-mrs-andrus-in-3-sets-in-bermuda-net-final.html | MME. HENROTIN SCORES; Beats Mrs. Andrus in 3 Sets in Bermuda Net Final | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/detective-holds-fire-runs-down-fugitive-seizes-bolting-theft.html | DETECTIVE HOLDS FIRE, RUNS DOWN FUGITIVE; Seizes Bolting Theft Suspect After Chase Near Police Station in Brooklyn | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/house-report-asks-navy-bill-passage-committee-majority-upholds.html | HOUSE REPORT ASKS NAVY BILL PASSAGE; Committee Majority Upholds $1,121,000,000 Program- as Necessary for Security NO AGGRESSION INTENDED Alliances or Understandings With Foreign Powers Denied-- Battleships Stressed Cites End of Treaties Vulnerability of Battleship Effects of Bombs Tested Bombs and Guns Compared Naval Policy Set Forth | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/clubwomen-planning-to-see-durability-tests.html | Clubwomen Planning To See Durability Tests | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/steamship-is-caught-in-ice.html | Steamship Is Caught in Ice | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dogers-to-place-hassett-in-left-grimesannounces-first-sacker-will.html | DOGERS TO PLACE HASSETT IN LEFT; GrimesAnnounces First Sacker Will Be Shifted, Haas Getting Infield Berth CAMILLI DEAL RUMORED MacPhail Reported Angling for Phillies' Hard Hitter-Cuyler to Be in Center Hint of Another Deal MacPhail Made Decision | True | By Roscoe McGowenspecial To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/elizabeth-rose-engaged.html | Elizabeth Rose Engaged | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Vacillating Voters We Don't, It Is Held, Seem to Know What We Want That Do We Want? Warned in Time Uniform Divorce Law Urged hy,' It Is Asked, Is Not Human Happiness Worthwhile as Dollars? Women Unfit for Ballot Says One, Including Self Defending Chain Stores Far From Being Menaces, They Are Regarded as Beneficial Valued Tenants The Question of Prices Pension 'Grabs'? Widows' and Orphans' Bill Called Unwarranted Few Saw Active Service Cases Not Comparable Figuring Taxes Outside Danger Zone On That Account, Isolation Policy May Be Beneficial Quotation Marks From the Week's News Only One 'Ism' for Us That Is Americanism, Which May Be Regarded as Safest Are We Civilized? Drake's Drum Mail-Bag Excerpts Brief Comment by Readers On Various Subjects LOSSES: In Wall Street GUIDE: To Thinking PATRIOTISM: Profitless PRIDE: In Fewer Births QUOTING: Daniel Webster ADVERTISING: Safety TWO: For One SWASTIKA: Not New SUSPENDERS: Or Braces UNCONSCIOUS: Conversion. SAUCE: For the Gander | True | Louis A. STONE.ALBERT A. VOLK.FERN. LE MOULT.EUGENE H. ZAGAT.CHARLES M. KINSOLVING.H. J. EDWARDS.THEODORE W. COUSENS.JOHN H. MANAS.EDWARD S. MARTIN.FRANK A. HARDENEDNA G. GROSKINJ. R. D.A. F.Joseph A. McGINNISSRALPH GENGOCLIFFORD D. LANDAUER | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/amortization-held-essential-for-loans-mortgage-methods-have.html | AMORTIZATION HELD ESSENTIAL FOR LOANS; Mortgage Methods Have Improved During the Depression Period, Says W. A. Davis | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-letter.html | A LETTER | True | MICHAEL MINDLIN. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/food-right-out-of-the-sea-oysters-and-many-delicacies-are-here-for.html | FOOD RIGHT OUT OF THE SEA; Oysters and Many Delicacies Are Here for Lenten Fare Season of Lower Prices Low Prices in March Two Kinds of Endive Home-Cooked Flavor | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dr-thomas-k-robertson-retired-superintendent-of-new-york-eye-and.html | DR. THOMAS K. ROBERTSON; Retired Superintendent of New York Eye and Ear Infirmary | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/household-budgets-featured-by-school-threemonth-course-for-adults.html | HOUSEHOLD BUDGETS FEATURED BY SCHOOL; Three-Month Course for Adults Is Based on Routine of a Typical Family Circle | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/columbia-turned-back-by-penn-five-4033-league-crown-clinched-by.html | Columbia Turned Back by Penn Five, 40-33; League Crown Clinched by Dartmouth Team; COLUMBIA BEATEN BY PENN QUINTET Penn Gains 35-19 Lead EASTERN A. C. BASKETBALL | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dorothy-markel-fiancee-goucher-college-alumna-to-be-wed-to.html | DOROTHY MARKEL FIANCEE; Goucher College Alumna to Be Wed to Frederick A. Prahl Jr. | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/spelling-bee-over-the-sea-members-of-english-team.html | SPELLING BEE OVER THE SEA; Members of English Team | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mars-shield-defeats-eastport-in-handicap-at-oaklawn-park-mrs-marss.html | Mars Shield Defeats Eastport In Handicap at Oaklawn Park; Mrs. Mars's Favorite First by Head, With Professor Paul Third Under WireRobertson Rides Two Winners | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dance-will-support-russian-charities-princess-alexis-obolensky-is.html | DANCE WILL SUPPORT RUSSIAN CHARITIES; Princess Alexis Obolensky Is Arranging Dinner Event for Needy on March 17 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/makes-peace-plea-tomorrow.html | Makes Peace Plea Tomorrow | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/brands-week-gains-up-to-10-are-listed-results-vary-widely-by-area.html | 'BRANDS WEEK' GAINS UP TO 10% ARE LISTED; Results Vary Widely by Area but Success Assures an Annual Drive | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/private-in-army-invents-paper-shrapnel-grenade.html | Private in Army Invents Paper Shrapnel Grenade | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/blizzard-reunion-set-for-saturday-luncheon-of-survivors-to-mark-the.html | BLIZZARD REUNION SET FOR SATURDAY; Luncheon of Survivors to Mark the 50th Anniversary of Snowstorm of 1888 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/orient-teems-with-odd-boats-on-picturesque-craft-of-river-and-coast.html | ORIENT TEEMS WITH ODD BOATS; On Picturesque Craft of River and Coast Whole Families Make Their Livelihoods and Spend All of Their Days Sampans Are Common Propelling the Sampan Variety at Hong Kong Moro Boats of Bamboanga Venice Recalled | True | By Gwen Dew | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bock-beer-banned-to-save-reich-food-barley-must-be-conserved-to.html | BOCK BEER BANNED TO SAVE REICH FOOD; Barley Must Be Conserved to Feed Livestock--Public Is Dismayed by Order LABOR HAS BEEN DIVERTED Central Berlin Building Plan May Increase Already Great Shortage on Farms | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-george-e-ide-widow-of-admiral-a-descendant-of-chief-justice-jay.html | MRS. GEORGE E. IDE; Widow of Admiral a Descendant of Chief Justice Jay | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/proxygathering-easier-task-now-new-rules-of-stock-exchange-enable.html | PROXY-GATHERING EASIER TASK NOW; New Rules of Stock Exchange Enable Companies to Hold Meetings on Schedule MORE STOCK REPRESENTED Tendency to Require Smaller Quorums Checked-Survey Planned by Committee More Shares Represented Another Change Helps Implications of Section F PROXY-GATHERING EASIER TASK NOW | True | By Burton Crane | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sold-a-bank-for-250-auctioneer-pursues-buyer-of-dresser-that-held.html | SOLD A 'BANK' FOR $2.50; Auctioneer Pursues Buyer of Dresser That Held $180 | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/gives-unique-role-to-junior-college-dr-bagley-of-teachers-college.html | GIVES 'UNIQUE ROLE' TO JUNIOR COLLEGE; Dr. Bagley of Teachers College Says It Should Use Materials to Educate 'Mass' Mind OPPOSES NARROWTRAINING Kansas Dean Deplores Stress on Fields and Areas Rather Than on Specific Skills Basic Function Defined Importance of Individuals | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/editors-of-manhattan-college-publications.html | EDITORS OF MANHATTAN COLLEGE PUBLICATIONS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/150-wyckoffs-meet-here-founder-of-family-had-5000-descendants-in.html | 150 WYCKOFFS MEET HERE; Founder of Family Had 5,000 Descendants in United States | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/son-born-to-c-e-moreaus.html | Son Born to C. E. Moreaus | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/teachers-change-voting-ballot-asks-direct-method-of-naming-pension.html | TEACHERS CHANGE VOTING; Ballot Asks Direct Method of Naming Pension Aides | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dalhousie-club-to-meet-head-of-university-to-address-alumni-here-on.html | DALHOUSIE CLUB TO MEET; Head of, University to Address Alumni Here on Saturday Back Ericsson as Upsala Head | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/in-the-realm-of-stamps-postal-paper-is-voided-by-unauthorized.html | IN THE REALM OF STAMPS; Postal Paper Is Voided by Unauthorized Bisecting--Other Philatelic Items North Pole Commemoratives Bisects From Abroad D'Annunzio in Philately 23 Authorized Varieties Postal War Armistice Gorky's Face Familiar New Air Mail Routes | True | By Kent B. Stiles | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dr-reginald-b-allen-mathematics-department-head-at-kenyon-college.html | DR. REGINALD B. ALLEN; Mathematics Department Head at Kenyon College for 31 Years | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/giving-appraisal-course.html | Giving Appraisal Course | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/yale-j-v-poloists-bow-beaten-by-lawrenceville-1716-rose-leading.html | YALE J. V. POLOISTS BOW; Beaten by Lawrenceville, 17-16, Rose Leading Attack | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/university-club-five-scores.html | University Club Five Scores | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/smoke-clue-fails-in-hunt-for-plane-flier-traces-it-to-cabin-and.html | SMOKE CLUE FAILS IN HUNT FOR PLANE; Flier Traces It to Cabin and Long Fire--Not 'Signals' From Airliner Missing on Coast SEARCH AREA IS WIDENED But Forecast of More Snow Dims Hopes of Locating the Wreckage in the Sierras | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-sell-86th-st-tenements.html | To. Sell 86th St. Tenements | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/caucus-on-state-federation.html | Caucus on State Federation | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/music-vital-part-of-life-at-vassar-more-than-300-enrolled-in.html | MUSIC VITAL PART OF LIFE AT VASSAR; More Than 300 Enrolled in Courses, With 39 Making It Their Major Field of Study CONCERTS SPUR INTEREST Fund Given in Memory of Miss Barbara Morgan BringsOpera Stars to the Campus | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/c-i-o-agreement-signed-by-gimbel-workers-in-33d-street-store-and.html | C. I. O. AGREEMENT SIGNED BY GIMBEL; Workers in 33d Street Store and Company Warehouses Covered in Compact SEQUEL TO SLRB ACTION 2,200 Employes Affected by the Contract Which Goes Into Effect Tomorrow | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/landing-device-ends-airport-fog-danger-armys-successful-test-of-it.html | LANDING DEVICE ENDS AIRPORT FOG DANGER; Army's Successful Test of It Is Reported by Assistant Secretary Johnson | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/carnegie-tech-sets-pace.html | Carnegie Tech Sets Pace | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/issue-architects-booklet.html | Issue Architects' Booklet | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-political-education-of-james-roosevelt-the-presidents-son.html | THE POLITICAL EDUCATION OF JAMES ROOSEVELT; The President's Son Coordinates Commissions With a Smile and Cajoles the Recalcitrant THE EDUCATION OF JAMES | True | By Blair Bolles | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/giants-top-athletics-11-to-10-as-galedriven-homers-abound-seven.html | Giants Top Athletics, 11 to 10, As Gale-Driven Homers Abound; Seven Four-Baggers Mark Opening Game, Which Is Halted by Deluge in Ninth—Ryan, Ripple and Leiber Excel Reach 3 Athletic Hurlers Vandenberg to Rescue Mack Still on the Job GIANTS SET BAGK ATHLETICS, 11-10 | True | By John Drebingespecial To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-pierre-dupont-wife-of-french-vice-consul-in-new-york-was-texas.html | MRS. PIERRE DUPONT; Wife of French Vice Consul in New York Was Texas Girl | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/radio-reciprocity-science-and-geography-lead-the-dominion-to.html | RADIO RECIPROCITY; Science and Geography Lead the Dominion to Combine American and British Radio | True | By Orrin E. Dunlap Jr. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/smithwashburn.html | Smith-Washburn | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/central-aid-unit-for-city-pressed-fusion-councilman-wants-a.html | CENTRAL AID UNIT FOR CITY PRESSED; Fusion Councilman Wants a Planning Board to Handle All Relief Programs WOULD END 'LOT OF AGONY' He Tells of One Station That Handed Out Beach Attire on Bleak February Day CONFUSION IS DEPLORED Complex Form System Needless and Adds to the Cost, Hollander Says Sees Efficiency Promoted Would Aid Investigators | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Gleveland | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/changes-revealed-in-stock-holdings-january-transactions-by-the.html | CHANGES REVEALED IN STOCK HOLDINGS; January Transactions by the Officers and Chief Owners of Corporations Shown by SEC C. & O. DEALS FOR CONTROL Action for Erie and Nickel Plate Acquisition Included--Many Gifts Are Reported Changes in Motor Holdings Many Gifts Reported | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/steel-cartels-rates-cut-to-combat-u-s-europeans-find-big-gain-in.html | STEEL CARTEL'S RATES CUT TO COMBAT U. S.; Europeans Find Big Gain in American Exports, So Alter Stand Taken in Late 1937 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/paris-mysteries-linked-hidden-arms-hunt-gives-clues-to-death-of.html | PARIS MYSTERIES LINKED; Hidden Arms Hunt Gives Clues to Death of Russian Publicist | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/downhill-honors-taken-by-beutter-german-skier-captures-u-s-open-and.html | DOWNHILL HONORS TAKEN BY BEUTTER; German Skier Captures U. S. Open and Amateur TitlesDick Durrance Second Sets Mark for Course DOWNHILL HONORS TAKEN BY BEUTTER THE SUMMARIES | True | By Frank Elkinsspecial To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/yacht-wreckage-found-vessel-flying-united-states-flag-discovered-in.html | YACHT WRECKAGE FOUND; Vessel Flying United States Flag Discovered in Black Sea | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/toward-a-bureau-of-fine-arts-the-acting-president-of-actors-equity.html | TOWARD A BUREAU OF FINE ARTS; The Acting President of Actors Equity Puts Forward the Case for the Coffee-Pepper Bill A BUREAU OF FINE ARTS | True | By Burgess Meredith. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-news-of-the-week-in-review-tax-revision-the-house-proposes-a.html | THE NEWS OF THE WEEK IN REVIEW; Tax Revision The House Proposes A Laborious Business Two Criticized Levies Mr. Baruch Testifies Small Companies Exempted The 'Third Basket' Poor Attendance in House Program of Congress ABROAD Swastikas in Graz Schuschnigg's Defiance A Voice From Berlin Nippon Advances Mexican Oil British Parleys Moscow Trial Conversations Continued Double Reversal More About Trotsky THE NATION Tempest in the TVA 'Drowned Marble' Divided-Directors F.D.R. Author G.O.P. Policy-Making Planning for 1940 By Right of Discovery Food for Senators Rains in California NEW YORK 'Poor-Man's Insurance' The Governor Supports Highest Tax Rate Valuation Basic CONGRESS TACKLES THE PROBLEM OF TAX REVISION READY TO DEFEND THEIR INDEPENDENCE ONE SNIFF AND TWO BITES AT THE CAPITAL | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/summaries-of-the-events.html | Summaries of the Events | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/baron-blixens-tales-of-hunting-african-hunter-by-bror-von.html | Baron Blixen's Tales of Hunting; AFRICAN HUNTER. By Bror von Blixen-Finecke. Tranlated from the Swedish by F. H. Lyon. Illustrated. 292 pp. New York: Alfred A. Knopf. $2.75. | True | K. W. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/h-f-thibault-dies-exlegion-officer-former-westchester-county.html | H. F. THIBAULT DIES; EX-LEGION OFFICER; Former Westchester County Commander Had Served as Relief Director | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/asks-for-traction-plan-judge-bryant-makes-suggestion-to-albany.html | ASKS FOR TRACTION PLAN; Judge Bryant Makes Suggestion to Albany Line's Creditors | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/buys-forest-hills-building.html | Buys Forest Hills Building | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/clothes-and-the-man.html | CLOTHES AND THE MAN | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/madison-house-junior-board-meets-today-to-plan-gala-ball-to-be.html | Madison House Junior Board Meets Today To Plan Gala Ball to Be Staged March 26 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/teachers-to-push-bills-substitutes-plan-albany-lobby-to-gain.html | TEACHERS TO PUSH BILLS; Substitutes Plan Albany Lobby to Gain Permanent Status | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/tea-to-aid-scholarship-fund.html | Tea to Aid Scholarship Fund | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rumania-bans-swastika.html | Rumania Bans Swastika | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-bestselling-books-fiction-nonfiction.html | THE BEST-SELLING BOOKS; FICTION NON-FICTION | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday. Tuesday Wednesday Thursday Friday Saturday Sunday, March 13 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-york-girls-honored-at-sweet-briar.html | NEW YORK GIRLS HONORED AT SWEET BRIAR | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/business-index-eases-all-other-carloadings-lumber-steel-and-cotton.html | BUSINESS INDEX EASES; 'All Other' Carloadings, Lumber, Steel and Cotton Output. Series Show Increases, Which Are Offset by Drops in Three Other Components | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hindu-women-practice-makeup-art.html | HINDU WOMEN PRACTICE MAKE-UP ART | True | Special Correspondence, THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/tuxedo-prepares-for-spring-season-majority-of-residents-kept-homes.html | TUXEDO PREPARES FOR SPRING SEASON; Majority of Residents Kept Homes Open Throughout the Winter Months TUXEDO PREPARES FOR SPRING SEASON | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/man-is-portrayed-in-prehistoric-era-fossil-bones-from-palestinian.html | MAN IS PORTRAYED IN PREHISTORIC ERA; Fossil Bones From Palestinian 'Cemetery' Enable Science to Reconstruct the Picture CHINLESS TYPES FOUND Relics of Civilization Believed to Be 100,000 Years Old Suggest a Hardy Race Signs of Civilization Close-up of the Carmelites | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/manhattan-auctions-listed.html | Manhattan Auctions Listed | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bonds-irregular-in-narrow-market-yesterdays-trading-terminated.html | BONDS IRREGULAR IN NARROW MARKET; Yesterday's Trading Terminated Smallest Week's Turn-over Since July 13, 1918 TREASURYS CONTINUE FIRM Rails Again Are Liquidated on Moderate Scale-Steadiness Rules in Curb Deals BOND VALUES SHOW RISE IN FEBRUARY Average Price at Beginning of Month $88.68, Compared With $89.48 on March 1 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-yorkmeets-housing-terms-brings-costs-of-red-hook-and.html | NEW YORK-MEETS HOUSING TERMS; Brings Costs of Red Hook and Queensborough Projects to $1,250 a Room RHEINSTEIN SEES STRAUS'S Federal Administrator Assured City Will Supply $1,800,000 of the Capital Cost Uncertain on One Project La Guadia Wants More NEW YORK MEETS HOUSING TERMS | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bank-action-approved-t-g-grace-sees-home-benefits-in-gramatan.html | BANK ACTION APPROVED; T. G. Grace Sees Home Benefits in Gramatan National Decision | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/columbia-pharmacy-prevails.html | Columbia Pharmacy Prevails | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rev-francis-ohara-dies-in-florida-at-47-language-teacher-at-fordham.html | REV. FRANCIS O'HARA DIES IN FLORIDA AT 47; Language Teacher at Fordham Preparatory School Victim of a Heart Ailment | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/restoring-old-north-lantern-league-presses-program-for-bostons.html | RESTORING 'OLD NORTH'; Lantern League Presses Program for Boston's Historic Church | True | By F. Lauriston Bullard | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/adirondack-swim-march-19.html | Adirondack Swim March 19 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/stamford-women-work-for-museum-auxiliary-meets-tomorrow-to.html | STAMFORD WOMEN WORK FOR MUSEUM; Auxiliary Meets Tomorrow to Organize--Patriotic Group to Gather in Hartford Activities in West Hartford Greenwich Club Plans | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/penn-hall-is-first-in-girls-swimming-victory-in-relay-gives.html | PENN HALL IS FIRST IN GIRLS' SWIMMING; Victory in Relay Gives Visitors 34 Points in Test With N. Y. U. and Hunter THE SUMMARIES | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/will-honor-faithful-dog.html | Will Honor Faithful Dog | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/cellar-clubs-are-collectivizing-5000-youths-included-in-rolls.html | 'Cellar Clubs' Are 'Collectivizing'; 5,000 Youths Included in Rolls; Eleven Groups Find Strength in Union of 180 Organizations All Over the City P--WA Assists Work Outlets for Repressed Talents Wish to Be Good Neighbors | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/profit-for-investment-trust.html | Profit for Investment Trust | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sprays-steel-on-bank-notes.html | Sprays Steel on Bank Notes | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/janet-mendelson-to-be-bride.html | Janet Mendelson to Be Bride | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/owners-of-estates-build-new-homes-many-residences-on-north-shore-of.html | OWNERS OF ESTATES BUILD NEW HOMES; Many Residences on North Shore of Long Island Will Be Opened After Easter. EARLY PARTIES EXPECTED Colonel Roosevelt and Bertron Fashestock Among Those Taking Occupancy View of Sound and Bay Paul Pryibils Build Home Marshall Field Buys Land OWNERS OF ESTATES BUILD NEW HOMES | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/once-more-the-tragic-story-of-keats-miss-hewletts-biography-of-the.html | Once More the Tragic Story of Keats; Miss Hewlett's Biography of the Poet Makes Abundant Use of the New Material Which Has Become Available in Recent Years ADONAIS. A Life of John Keats By Dorothy Hewellt. 385 pp. Illustrated. Indianapolis and New York: The Bobbs-Merrill Company. $3.50. | True | By Percy Hutchison | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/president-loses-veto-power-plea-conference-eliminates-house-rider.html | PRESIDENT LOSES VETO POWER PLEA; Conference Eliminates House Rider Giving Authority Over Items in Appropriations Bills SENATE CHANGES HELD UP Group Fails to Agree on Offices Measure Providing for Start of Kentucky TVA Dam | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/study-trade-pacts-consumer-groups-to-consider-their-influence-on.html | STUDY TRADE PACTS; Consumer Groups to Consider Their Influence on Prices | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/tva-inquiry-declared-concern-of-congress-public-interest-is-held-to.html | TVA INQUIRY DECLARED CONCERN OF CONGRESS; 'Public Interest' Is Held to Require Review by Elected Legislators, Not wBy an Executive Agency VEERING OF PRESIDENT CITED The Challenged Practices After the Election Chairman Goes to Public "Sportsmanship" Questioned ONE THAT CAN'T BE SHUSHED! | True | By Arthur Krock | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/textile-mill-rate-will-be-kept-low-stocks-still-rising-despite.html | TEXTILE MILL RATE WILL BE KEPT LOW; Stocks Still Rising Despite Sharp Plant Curtailment as Demand Is Reduced PRICES ARE BELOW COST Cotton, Wool and Rayon Units May Run on Short Time Well Into Spring | True | By Prince M. Carlisle | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/conference-to-study-amusement-trend-leaders-in-music-education.html | CONFERENCE TO STUDY AMUSEMENT TREND; Leaders in Music, Education, Radio and Theatre to Speak at Teachers College | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/community-formed-in-columbia-area-faculty-members-join-group-for.html | COMMUNITY FORMED IN COLUMBIA AREA; Faculty Members Join Group for Education, Recreation and Children's Care | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/open-water-balks-mgregor-in-north-explorer-unable-to-cross-from.html | OPEN WATER BALKS M'GREGOR IN NORTH; Explorer Unable to Cross From Greenland to'Canada to Establish Air Base Commander MacGregor Arctto Expedition | True | By Clifford J. MacGregoa | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/widener-cup-chart.html | Widener Cup Chart | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dartmouth-tops-brown-green-quintet-triumphs-4540-by-drive-in.html | DARTMOUTH TOPS BROWN; Green Quintet Triumphs, 45-40, by Drive in Closing Minutes | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/joseph-e-widener-is-host-at-hialeah-many-others-give-luncheons-at.html | JOSEPH E. WIDENER IS HOST AT HIALEAH; Many Others Give Luncheons at Closing Event-Palm Beach Residents Have Parties | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dr-ray-allen-dies-minister-since-86-methodist-who-once-sought.html | DR. RAY ALLEN DIES; MINISTER SINCE '86; Methodist Who Once Sought Merger With Presbyterian Church Was 77 EX-MISSIONARY IN INDIA Crossed the Ocean 47 Times—Served as Treasurer of Cenesee Conference | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/maude-adams-to-resume-will-teach-dramatics-again-at-st-stephens.html | MAUDE ADAMS TO RESUME; Will Teach Dramatics Again at St. Stephen's College | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/british-mopping-up-in-palestine-area-action-follows-attack-by-nine.html | BRITISH MOPPING UP IN PALESTINE AREA; Action Follows Attack by Nine Royal Air Force Planes on a Band of Arabs MANY PROTEST IN IRAQ Several Hurt in Clashes With Police -- Border Agreement With Iran Cause of Trouble | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/censor-in-rumania-scored-for-deletion-errs-in-cutting-paragraph-on.html | CENSOR IN RUMANIA SCORED FOR DELETION; Errs in Cutting Paragraph on Plan to Recognize Italy's Empire by Balkans | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/trial-in-moscow-a-strange-picture-procedure-is-basic-difficulty-for.html | TRIAL IN MOSCOW A STRANGE PICTURE; Procedure Is Basic Difficulty for Foreign Understanding--Defense Lawyers Silent 'SPARE JUDGE A NOVELTY Attorneys for Three "PEOPLE'S ENEMY" Bells Start Session An Alternate Judge | True | By Harold Dennywireless To the New York Times. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fights-bus-work-rules-a-f-l-says-i-c-c-regulations-violate-the.html | FIGHTS BUS WORK RULES; A. F. L. Says I. C. C. Regulations Violate the Intent of Congress | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/plan-to-sell-i-r-t-joke-to-la-guardia-only-comment-from-city-hall-i.html | PLAN TO SELL I. R. T. JOKE TO LA GUARDIA; Only Comment From City Hall Is Anecdote About Narcotic Dreams of Two Tramps. BIGELOW IS OPTIMISTIC Transit Head and T. S. Watson Defend Proposal--Defeat Is Seen for Desmond Bill Proposal Signed by Officials | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/meets-ida-wood-heirs-conboy-confers-at-salem-with-claimants-to-new.html | MEETS IDA WOOD 'HEIRS; Conboy Confers at Salem With Claimants to New York Fortune | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/baumeister-rites-are-attended-by-600-services-held-in-first.html | BAUMEISTER RITES ARE ATTENDED BY 600; Services Held in First Reformed Church, Flushing, for Head of Long Island North Classis | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/meetings-for-dividends-listed-for-this-week-tomorrow-tuesday.html | Meetings for Dividends Listed for This Week; Tomorrow Tuesday Wednesday Thursday | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/anatomy-of-a-comedy-mind.html | ANATOMY OF A COMEDY MIND | True | By Brooks Atkinson | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/italy-is-confident-of-british-accord-feels-neither-side-can-afford.html | ITALY IS CONFIDENT OF BRITISH ACCORD; Feels Neither Side Can Afford Failure Because It Would Return Eden to Power AXIS MAY BE WEAKENED Propaganda Among Arabs Chamberlain's Predicament Effect on the Axis BEFORE THE ITALO-BRITISH TALKS TO SEEK AN ACCORD | True | By Arnaldo Cortesiwireless To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rovers-turned-back-43-bow-to-hershey-six-in-eastern-league-game.html | ROVERS TURNED BACK, 4-3; Bow to Hershey Six in Eastern League Game Before 7,500 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/police-sergeant-is-dismissed.html | Police Sergeant Is Dismissed | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-last-dutch-comedian.html | THE LAST DUTCH COMEDIAN | True | By Horace Reynolds | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT SOUTHERN PINES BELLEAIR THE BAHAMAS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/joseph-daly-dead-former-detective-investigator-in-the-rosenthal.html | JOSEPH DALY DEAD; FORMER DETECTIVE; Investigator in the Rosenthal Murder Case Had Received Four Commendations BROKE WIRETAPPING GANG Returned 'Dapper Don' Collins From Europe -- Aided in $300,000 Gem Recovery Broke Race-Track Ring Rode in $4,400 Suite | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/used-car-inspection-is-provided-in-bill-committee-headed-by.html | USED CAR INSPECTION IS PROVIDED IN BILL; Committee Headed by Ostertag Also to Push Measure to Curb Sales of Out-State Autos | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/shift-of-wpa-center-is-urged.html | Shift of WPA Center Is Urged | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lafayette-rally-conquers-lehigh-quintet-records-triumph-by.html | LAFAYETTE RALLY CONQUERS LEHIGH; Quintet Records Triumph by 35-29-Freshmen in Front by Count of 26 to 20 SETON HALL FENCERS WIN Turn Back Rivals by 11-6 as Large Crowds Attend the Dads' Day Carnival THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-man-over-40-a-machineage-dilemma-industry-has-created-a-problem.html | THE MAN OVER 40: A MACHINE-AGE DILEMMA; Industry Has Created a Problem for Which Social Security Has Not Found the Answer THE MAN OVER FORTY: OUR DILEMMA | True | By Waldemar Kaempffert | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/festival-of-three-choirs.html | FESTIVAL OF THREE CHOIRS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/slightly-off-color-being-a-reply-of-sorts-to-mr-joness-dream-of.html | SLIGHTLY OFF COLOR; Being a Reply of Sorts to Mr. Jones's Dream of 'Visual Opera' and Such | True | By Frank S. Nugent | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/patriotic-group-to-give-dance.html | Patriotic Group to Give Dance | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/pershing-park-proposed-on-old-postoffice-site.html | Pershing Park Proposed On Old Postoffice Site | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/from-the-mail-pouch-regarding-composers-fight-for-royaltiestibbett.html | FROM THE MAIL POUCH; Regarding Composers' Fight for Royalties--Tibbett and the Coffee Bill Royalties and Performance Mr. Tibbett's Position Opera Without Scenery | True | B. E. ALBERT.LAWRENCE TIBBETT. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/first-division-trio-halts-squadron-triumphs-by-1712-in-league-polo.html | FIRST DIVISION TRIO HALTS SQUADRON; Triumphs by 17-12 in League Polo Encounter and Ends 7-Game Losing Streak NICHOLS, SHERMAN EXCEL Boulder Brook Whites Beaten by Home Unit at Brooklyn Armory-Greens Win | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/gymnasium-dedication-begins-clark-building-program.html | Gymnasium Dedication Begins Clark Building Program | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fuller-issues-changed-new-shares-to-go-on-curb-as-old-ones-quit-big.html | FULLER ISSUES CHANGED; New Shares to Go on Curb as Old Ones Quit 'Big Board' | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/art-at-the-1939-fair-reviews-in-parnassus.html | ART AT THE 1939 FAIR; Reviews in Parnassus | True | MAHATMA EILSHEMIUS, M. A.IGOR STEINVALOFF. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-present-candidates-british-empire-daughters-plan-meeting-here.html | TO PRESENT CANDIDATES; British Empire Daughters Plan Meeting Here Wednesday | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-h-i-phillips-dies-illness-brief-wife-of-conductor-of-the-sun.html | MRS. H. I. PHILLIPS DIES; ILLNESS BRIEF; Wife of Conductor of The Sun Dial in The Sun Stricken in Florida, Succumbs Here | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/of-time-and-tide-and-lady-rhondda-notes-on-the-way-by-viscountess.html | Of Time and Tide and Lady Rhondda; NOTES ON THE WAY. By Viscountess Rhondda. 221 pp. New York: The Macmillan Company. $2. | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/spierlee.html | Spier-Lee | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/merchants-seek-ramp-at-34th-st-midtown-group-points-to-rise-in-use.html | MERCHANTS SEEK RAMP AT 34TH ST.; Midtown Group Points to Rise in Use of Elevated Highway by Traffic From North LINCOLN TUBE ALSO CITED Hotel and Store Executives Reaffirm Petition Sent to Levy When Borough Head | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/margaret-hull-honored-luncheon-given-in-connection-with-her.html | MARGARET HULL HONORED; Luncheon Given in Connection With Her Engagement | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/captive-china-feels-blight-of-war-as-japan-works-on-to-free-china.html | CAPTIVE CHINA FEELS BLIGHT OF WAR; AS JAPAN WORKS ON TO "FREE" CHINA Cities and Towns Dead And People Go About In Fear of Troops Fears of the Invaders Hardships Suffered Liberties Curtailed A Restraining Factor HIGHLIGHTS OF THE WAR THAT BEGAN AS A NIGHT SKIRMISH | True | By Hallett Abend | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/aluminum-funnels-for-liner.html | Aluminum Funnels for Liner | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/c-i-o-defeat-seen-at-seattle-polls-langlie-conservative-viewed-as.html | C. I. O. DEFEAT SEEN AT SEATTLE POLLS; Langlie, Conservative, Viewed as the Likely Victor for Mayor Tuesday POLITICAL ISSUES INJECTED Meyers Ties Himself to New Deal, Republicans and the A. F. L. Fight Him Brings in New Deal Issue Pledges Made by Langlie | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mneill-conquers-bowden-in-tennis-takes-match-by-97-36-64-75-for-u-s.html | M'NEILL CONQUERS BOWDEN IN TENNIS; Takes Match by 9-7, 3-6, 6-4, 7-5 for U. S. Indoor Title-- Mangin and Sabin Bow MISS HOLLINGER SCORES Wins, 6-1, 2-6, 6-3, From Miss Winthrop, Doubles Victor With Mrs. Johnson Bowden Also 1937 Finalist M'NEILL CONQUERS BOWDEN IN TENNIS Best by Winner Needed Steadiness Feature of Game NEW TENNIS CHAMPIONS | True | By Allison Danzig | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/cornelia-taylor-affianced-in-ohio-her-engagement-to-e-kenneth.html | CORNELIA TAYLOR AFFIANCED IN OHIO; Her Engagement to E. Kenneth Hadden Announced at Party at Home in Columbus FORMER BOSTON STUDENT She Will Be Graduated This Month From Dramatic Arts School in New York | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/credit-drive-progresses-fund-for-education-program-reaches-65-of.html | CREDIT DRIVE PROGRESSES; Fund for Education Program Reaches 65% of Quota | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dark-horse-pair-asks-wins-bridge-title-for-robert-chatkin-and-myron.html | 'DARK HORSE' PAIR ASKS WINS BRIDGE TITLE FOR'; Robert Chatkin and Myron Fuchs Spurt From Ninth Place to Take Cup MARGIN ONLY 15 POINTS Miss Bonwit and-Vernoff Are Second in Keen Rivalry-for the Goldman Trophy A Sacrifice Play Hand Played at 6 No-Trump | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/error-on-tva-texts.html | Error on TVA Texts | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/republican-gain-shown-in-survey-party-would-add-85-seats-in-house.html | REPUBLICAN GAIN SHOWN IN SURVEY; Party Would Add 85 Seats in House if Elections Were Held Now, Gallup Finds. ROOSEVELT STILL POPULAR But the Business Slump Is Due to Weigh Heavily Against Democrats in Race Many Still for Roosevelt Party Representatives Questioned | True | By Dr. George Gallup | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/behind-the-scenes-march-blows-in-a-few-new-broadcastsproposed-tax.html | BEHIND THE SCENES; March Blows In a Few New BroadcastsProposed Tax Stirs Discussion About Programs and People | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/junior-leaguers-find-new-tasks-junior-leaguers-find-new-tasks.html | JUNIOR LEAGUERS FIND NEW TASKS; JUNIOR LEAGUERS FIND NEW TASKS | True | By Kathleen McLaughlin | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-b-daniels-dies-paper-firm-head-manufacturer-had-been-with-company.html | A. B. DANIELS DIES; PAPER FIRM HEAD; Manufacturer Had Been With Company in Adams, Mass., for Sixty Years TRADE GROUPS PRESIDENT Had Also Served as Director and an Officer in Several Other Corporations | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/many-in-society-are-helping-plan-benefit-to-be-held-saturday-for.html | Many in Society Are Helping Plan Benefit To Be Held Saturday for Brooklyn's Blind | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/pinewald-company-reorganized.html | Pinewald Company Reorganized | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/discuss-housing-act-realty-conference-will-study-application-of-new.html | DISCUSS HOUSING ACT; Realty Conference Will Study Application of New Rules | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/exeter-sets-back-andover-by-2825-invading-quintets-late-rally-wins.html | EXETER SETS BACK ANDOVER BY 28-25; Invading Quintet's Late Rally Wins, but Trackmen Bow to Rivals by 50-31 EXETER SWIMMERS SCORE Take Two Divisions of Meet at Home as Matmen and Fencers Are Defeated Visitors Take Early Lead | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/nyu-offers-courses-in-child-guidance-first-six-years-and.html | N.Y.U. OFFERS COURSES IN CHILD GUIDANCE; 'First Six Years' and 'StoryTelling' Pat on Non-Credit Program to Aid Mothers, Teachers | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/gold-near-record-for-ontario-mines-7638375-output-in-january-is.html | GOLD NEAR RECORD FOR ONTARIO MINES; $7,638,375 Output in January Is Second Best for a Month in Province's History GAIN IN BRITISH COLUMBIA Production Up 15 % in 1937--$11,000,000 Dividends in Canada in March 58 Per Cent Gain for Macassa Loss for Matachewan British Columbia's Output | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sports-of-the-times-the-red-badge-of-courage-some-for-the-book.html | Sports of the Times; The Red Badge of Courage Some for the Book Playing a Lone Hand Against the Dark Destroyer In Other Fields | True | By John Kieran | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ballade-in-g-minor-and-other-recent-works-of-fiction-ballade-in-g-m.html | "Ballade in G Minor" and Other Recent Works of Fiction; BALLADE IN G MINOR. By Ethel Boileau. 384 pp. New York: E. P. Dutton & Co. $2.50. In the Fiji Islands THE STRUMPET SEA. By Ben Ames Williams. 338 pp. Boston and New York: Houghton Mifflin Company. $2.50. Just Folks and a Mule SIXTEEN HANDS. By Homer Croy. 310 pp. New York: Harper & Brothers. $2.50. The People in the Mob FAR FROM CIBOLA, By Paul Horgan. 163 pp. New York: Harper & Brothers. $1.75. A Deeping Romance THE HOUSE OF SPIES. By Warwick Deeping. 332 pp. New York: Robert M. McBride & Co. $2. Barracks Life THE BLUE DRAGOONS. By Curt Berg. Translated from the Swedish by Eleanor Salberg Williamson. 294 pages. New York: G. P. Putnam's Sons. $2.50. Latest Works of Fiction Plantation People LOST RIVER. By Alice Walworth. 303 pp. New York: Dodd, Mead & Co. $2.50. Latest Works of Fiction Small-Town Tempest The Wild East | True | EDITH H. WALTON.PERCY HUTCHISON.FRED T. MARSH.ROBERT VAN GELDER.MARGARET WALLACE.MABEL L. ROSSBACH.F. T. M.AUGUSTA TUCKER.A. T. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-openings.html | THE OPENINGS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/australia-hunts-buffalo.html | AUSTRALIA HUNTS BUFFALO | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/experimental-tax-is-widely-opposed-if-reaction-is-test-levy-on.html | 'EXPERIMENTAL' TAX IS WIDELY OPPOSED; If Reaction Is Test, Levy on Retained Profits Should Go, G. N. Nelson Says PUNITIVE IDEA REMAINS Proposed Modifications and Title 1B of Pending Law Are Discussed Punitive Feature Remains Other Specifications 'EXPERIMENT' TAX IS WIDELY OPPOSED | True | By Godfrey N. Nelson | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/cunningham-is-first-in-415-at-baltimore-record-mile-for-flat-indoor.html | CUNNINGHAM IS FIRST IN 4:15 AT BALTIMORE; Record Mile for Flat Indoor Track With Unbanked Turns--San Romani Second | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/council-to-submit-plans-for-housing-citizens-group-to-hold-first.html | COUNCIL TO SUBMIT PLANS FOR HOUSING; Citizens' Group to Hold First Public Meeting Tomorrow at Town Hall Club REPORT ON SLUMS READY Proposals for Rehabilitating Old-Law Flats to Be Presented by James Felt | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/todays-index-fourteen-sections-guide-to-sections-section-1news.html | Today's Index; FOURTEEN SECTIONS GUIDE TO SECTIONS Section 1-News Section 2-News Section 3-Financial and Business Section 5--Sports ADVERTISING INDEX | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/crescent-six-plays-11-tie.html | Crescent Six Plays 1-1 Tie | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/aranha-appointed-foreign-minister-brazilian-ambassador-to-u-s.html | ARANHA APPOINTED FOREIGN MINISTER; Brazilian Ambassador to U. S. Enters Vargas Government--Denies It Is Fascist ADMIRER OF ROOSEVELT Envoy Left Washington Last December to Look Over the Situation Following Coup Has a Wide Following Sees "Vargas Maligned" Defends Democratic Aims | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-cerra-annexes-greco-fencing-prize-salle-darmes-vince-entrant.html | MISS CERRA ANNEXES GRECO FENCING PRIZE; Salle d'Armes Vince Entrant Wins Seven Bouts—Second Honors to Miss Dalton | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/friendly-scuffle-fatal-bronx-youth-stabbed-and-his-companion-is.html | FRIENDLY SCUFFLE FATAL; Bronx Youth Stabbed and His Companion Is Arrested | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/grady-to-address-exporters.html | Grady to Address Exporters | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/prague-honors-hoover-former-president-confers-with-hodza-and-other.html | PRAGUE HONORS HOOVER; Former President Confers With Hodza and Other Leaders | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/police-department.html | Police Department | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-hold-narcissus-show-virginia-garden-club-sets-it-for-april-2021.html | TO HOLD NARCISSUS SHOW; Virginia Garden Club Sets It for April 20-21 at Alexandria | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hialeah-park-chart-fair-grounds-entries.html | HIALEAH PARK CHART; Fair Grounds Entries | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/negroes-in-south-get-public-work-several-civil-service-rolls-admit.html | NEGROES IN SOUTH GET PUBLIC WORK; Several Civil Service Rolls Admit Them for First Time, the Urban League Reports | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/child-art-on-display-1100-paintings-on-exhibition-in-rockefeller.html | CHILD ART ON DISPLAY; 1,100 Paintings on Exhibition in Rockefeller Center | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/italys-navy-budget-shows-big-increase-2013000000-lire-to-be-spent.html | ITALY'S NAVY BUDGET SHOWS BIG INCREASE; 2,013,000,000 Lire to Be Spent in 1938-39--Two More Large Warships Planned | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/wpa-exhibits-in-city-for-week-are-listed-paintings-posters-prints.html | WPA EXHIBITS IN CITY FOR WEEK ARE LISTED; Paintings, Posters, Prints and Other Art Work on View in Various Centers | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/national-hockey-league-intamerican-hockey.html | National Hockey League; INT.-AMERICAN HOCKEY | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/history-is-made-at-10-downing-street-a-british-prime-minister-again.html | HISTORY IS MADE AT 10 DOWNING STREET; A British Prime Minister Again Demonstrates His Power to Dictate His Country's Policies NO. 10 DOWNING STREET | True | By Clair Price | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/party-for-benefit-aides-miss-miriam-talley-will-entertain-hospital.html | PARTY FOR BENEFIT AIDES; Miss Miriam Talley Will Entertain Hospital Dance Committee | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/pin-money-a-myth-pay-survey-shows-study-in-47-states-finds-48-of.html | 'PIN MONEY' A MYTH, PAY SURVEY SHOWS; Study in 47 States Finds 48 % of Women Workers Have to Support Relatives 487 GET $3,000 OR MORE Replies of 12,000 Include 3 Earning $15,000, $20,000 and $30,000, Respectively Median Wage of $1,315 Not "Short-Term Workers" | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/beauxarts-plans-a-costume-dance-supper-party-will-be-given-on-march.html | BEAUX-ARTS PLANS A COSTUME DANCE; Supper Party Will Be Given on March 24 for Benefit of Educational Work | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/robertsonrussell.html | Robertson-Russell | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-dahl-is-resigned-expects-rebels-to-hold-husband-till-end-of.html | MRS. DAHL IS RESIGNED; Expects Rebels to Hold Husband Till End of Spanish War | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/l-l-u-turns-back-brooklyn-college-quintet-scores-by-5334-with.html | L. L. U. TURNS BACK BROOKLYN COLLEGE; Quintet Scores by 53-34 With Kaplowitz and Torgoff the Stars--Freshmen Score | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-henry-w-taft-to-be-tea-hostess-party-on-thursday-arranged-to.html | MRS. HENRY W. TAFT TO BE TEA HOSTESS; Party on Thursday Arranged to Discuss Plans for the Benefit Offering of 'Bachelor Born' | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/parade-of-science-staged-for-women-dr-wendt-to-show-marvels-of.html | PARADE OF SCIENCE STAGED FOR WOMEN; Dr. Wendt to Show Marvels of Laboratory Research at the A. W. A. Wednesday | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/stella-becker-to-be-wed-she-becomes-bride-of-robert-e-newman-this.html | STELLA BECKER TO BE WED; She Becomes Bride of Robert E. Newman This Afternoon | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hasty-pudding-club-to-give-show-here-so-proudly-we-hail-to-be.html | HASTY PUDDING CLUB TO GIVE SHOW HERE; 'So Proudly We Hail' to Be Offered April 8 Under Auspices of Harvard Graduate Group | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/port-richmond-tops-curtis.html | Port Richmond Tops Curtis | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/n-y-u-takes-rifle-shoot.html | N. Y. U. Takes Rifle Shoot | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/deportation-hearing-for-bridges-april-25-immigration-bureau-sets.html | DEPORTATION HEARING FOR BRIDGES APRIL 25; Immigration Bureau Sets Date for San Francisco Examination- Warrant Served | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/amer-basketball-league.html | AMER, BASKETBALL LEAGUE | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-new-books-for-younger-readers-looksee-with-uncle-bill-by-will.html | The New Books for Younger Readers; LOOK-SEE WITH UNCLE BILL. By Will James. Illustrated by the author. 254 pp. New York: Charles Scriber's Sons. $2. In the Southwest A Dog Sioty GARRY: The Story of a Dog. By Essex Hope. Illustrated from drawings by Stanislaus Brien. 152 pp. New York: Harcourt, Brace & Co. $1.50. Gold in the Yukon SUSANNAH OF THE YUKON. By Muriel Denison. Illustrated by Marguerite Bryan. 343 pp. New York: Dodd, Mead & Co $2. | True | By Ellen Lewis Buell | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/suburban-apartment-and-home-communities-expand-developers-buy-st.html | SUBURBAN APARTMENT AND HOME COMMUNITIES EXPAND; DEVELOPERS BUY ST. ALBANS TRACT Three Blocks Containing 206 Lots Purchased for LowCost Dwellings HEMPSTEAD ACREAGE SOLD Long Island Builders Report More Home Buying Due to Easy Payment Plan Big Building Program Forty-six-Acre Purchase Selling Many Homes DEVELOPERS BUY ST. ALBANS TRACT | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/representative-robbed-schulte-held-up-by-three-gunmen-asks-death.html | REPRESENTATIVE ROBBED; Schulte, Held Up by Three Gunmen, Asks Death Penalty Law | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/british-rulers-plan-visit-king-and-queen-will-go-to-the-netherlands.html | BRITISH RULERS PLAN VISIT; King and Queen Will Go to The Netherlands Next Summer | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/nebraska-track-victor-gains-third-straight-title-in-big-six-with-38.html | NEBRASKA TRACK VICTOR; Gains Third Straight Title in Big Six With 38 Points | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/free-shoe-fund-inc-to-gain.html | Free Shoe Fund, Inc., to Gain | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/justice-court-seen-in-central-america-equitable-settlement-of-all.html | JUSTICE COURT SEEN IN CENTRAL AMERICA; Equitable Settlement of All the Boundary Disputes is Held a Primary Necessity | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/tasmanian-eleven-bows-australia-cricketers-score-by-485-runs-in.html | TASMANIAN ELEVEN BOWS; Australia Cricketers Score by 485 Runs in Game at Hobart | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rye-ice-carnival-will-open-sunday-austrian-consul-general-will.html | RYE ICE CARNIVAL WILL OPEN SUNDAY; Austrian Consul General Will Attend Skating Exhibition for Girl Scouts Camp SEVERAL DINNERS PLANNED Bronxville Women's Club Will Present Play for Charity March 18 and 19 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/student-editors-convene-this-week-columbia-to-be-host-at-annual.html | STUDENT EDITORS CONVENE THIS WEEK; Columbia to Be Host at Annual Gathering Here of Staffs of School Publications 25 STATES REPRESENTED Medals and Plaques to Be Awarded for Best Editions in Many Contests Forty to Serve World Fair Special Contests Arranged | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/boat-basin-opens-april-1.html | Boat Basin Opens April 1 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/harvard-set-back-by-yale-on-mat-triumphs-in-varsity-meet-by-15-to.html | HARVARD SET BACK BY YALE ON MAT; Triumphs in Varsity Meet by 15 to 11 as Both Squads Close the Season | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/city-property-offerings.html | City Property Offerings | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/company-i-celebrates-members-recall-exploits-of-unit-since.html | COMPANY I CELEBRATES; Members Recall Exploits of Unit Since Formation in 1838 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/thoens-sets-pace-at-n-y-a-c-traps-takes-high-gun-cup-with-98-and.html | THOENS SETS PACE AT N. Y. A. C. TRAPS; Takes High Gun Cup With 98 and Leads His Rivals in' Three Other Events BERGEN BEACH CLUB WINS Triumphs Over Staten Island by 238-217 in Team Test--Leberman Victor Laurels to Bergen Beach INDIVIDUAL SCORES Beats Caulfield at Skeet | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/columbias-team-keeps-track-title-by-3point-margin-tallies-27-to-top.html | COLUMBIA'S TEAM KEEPS TRACK TITLE BY 3-POINT MARGIN; Tallies 27 to Top Manhattan in I. C. 4-A Games, Final Event Deciding Issue JOHNSON AND WEAST STAR They Contribute 7 Markers in Broad Jump After Placing One-Two in the Sprint BORCK DEFEATS HERBERT Takes 600 in Record Clocking--Six Meet Marks Broken--Two Defenders Repeat Three Manhattan Firsts Folwartshny a Repeater Performs Like a Halfback COLUMBIA TAKES TRACK TITLE AGAIN Judges His Pace Well Little Ben Flashes Intercollegiate Champions At the Intercollegiate Track ,Championships in the Garden A FEW OF THE MANY STARS ENTERED IN K. OF C. TRACK MEET ON SATURDAY | True | By Arthur J. Daley | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/letters-to-the-editor-mr-hazlitt-replies.html | Letters to the Editor; Mr. Hazlitt Replies | True | THURMAN ARNOLD.HENRY HAZLITT. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/television-here-and-abroad-television-in-color-demonstrated-by.html | TELEVISION HERE AND ABROAD; TELEVISION IN COLOR DEMONSTRATED BY HAIRD | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/our-sovereign-state-in-full-action-armed-with-all-the-powers-not.html | OUR SOVEREIGN STATE IN FULL ACTION; Armed With All the Powers Not Delegated to The United States, the Legislature Rules Us OUR SOVEREIGN STATE IN ACTION A CORRECTION | True | Bv WARREN MOSCOW | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/used-car-big-factor-whole-auto-industry-held-based-on-yearly.html | USED CAR BIG FACTOR; Whole Auto Industry Held Based on Yearly Exchange of Units Far-Reaching Effects | True | By Burnham Finney | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/w-and-m-girls-lose-bow-to-manhattanville-team-by-3422-at-basketball.html | W. AND M. GIRLS LOSE; Bow to Manhattanville Team by 34-22 at Basketball | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/shot-in-extortion-plot-haitian-killed-by-guards-in-attempt-on.html | SHOT IN EXTORTION PLOT; Haitian Killed by Guards in Attempt on Rancher in Cuba | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/james-h-post-dies-philanthropist-78-brooklyn-civic-figure-noted-as.html | JAMES H. POST DIES; PHILANTHROPIST, 78; Brooklyn Civic Figure Noted as Financier and a Leader in Sugar Refining BEGAN LIFE AS OFFICE BOY Involved in Famous Anti-Trust Case-- Held Directorates in Many Enterprises Sought to Aid Handicapped Consolidation Prevented Litigation Was Protracted Headed Other Companies POST'S DEATH DEPLORED Governor and Mayor Among the Leaders Praising His Work | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mathilde-b-hooper-wed-in-maryland-becomes-bride-of-duncan-ives.html | MATHILDE B. HOOPER WED IN MARYLAND; Becomes Bride of Duncan Ives McNeill-Her Sister Is Maid of- Honor | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/three-quit-posts-over-parkway-gift-wallin-swope-ward-resign-from.html | THREE QUIT POSTS OVER PARKWAY GIFT; Wallin, Swope, Ward Resign From Westchester Board in Protest on Action NOT CONSULTED ON MOVE Leaders Rebuke Supervisors for Offering Bronx River Highway to State Swope Explains His Stand. THREE QUIT POSTS OVER PARKWAY GIFT | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/travel-talks-for-college-women.html | Travel Talks for College Women | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-talk-on-housing-conditions.html | To Talk on Housing Conditions | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/party-to-help-chelsea-charity.html | Party to Help Chelsea Charity | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fete-for-virginia-women-new-york-society-to-mark-17th-anniversary.html | FETE FOR VIRGINIA WOMEN; New York Society to Mark 17th Anniversary on Friday | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/vines-beats-perry-in-florida.html | Vines Beats Perry in Florida | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/gillespie-scores-all-three-goals-for-yale-as-elis-turn-back-harvard.html | Gillespie Scores All Three Goals for Yale as Elis Turn Back Harvard Six; YALE RALLY STOPS HARVARD BY 3 TO 2 Counts Three Goals in Last Period to Overcome Foe's Lead of 2 to 0 SERIES IS NOW SQUARED Mechem Registers in Second Frame and Patrick Tallies Other Point in Third Goalies Alert in Nets Yale Breaks Through | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/75000-in-england-see-sunderland-score-celtic-upset-in-scottish.html | 75,000 in England See Sunderland Score; Celtic Upset in Scottish Soccer; SUNDERLAND WINS SOCCER CUP TEST Tops Tottenham, 1-0, to Gain the English Semi-FinalsPrestop, Aston Advance ARSENAL DEFEATS STOKE Prevails, 4-0, and Ties for the League Lead-Celtic Is Halted by Kilmarnock Carter's Goal Decides 40,000 See Celtic Setback | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/niemoeller-trial-bares-deep-split-nazi-extremists-rearrested-pastor.html | NIEMOELLER TRIAL BARES DEEP SPLIT; Nazi Extremists Rearrested Pastor After They Lost Clash With the Law BLOC REFUSES TO YIELD Niemoeller's Defense Secret Police Testify "A Frank Recognition" REV MARTIN NIEMOELLER, A. D., 1938 | True | By Albion Rosswireless to the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/microphone-presents-zimbalist-and-martinelli-to-brodcast-concert.html | MICROPHONE PRESENTS; Zimbalist and Martinelli to Brodcast Concert Details for the Week TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/amherst-vanquishes-williams-five-4837-gains-early-lead-in-opening.html | AMHERST VANQUISHES WILLIAMS FIVE, 48-37; Gains Early Lead in Opening Period and Holds It as Keesey Tallies 18 Points | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-doris-brown-sets-wedding-day-chicago-girl-will-be-married-to.html | MISS DORIS BROWN SETS WEDDING DAY; Chicago Girl Will Be Married to Donald F. Habich at Her Home on March 26 SISTER TO BE ATTENDANT John L. Brown to Serveas Best Man-Bride-Elect Former -- Resident of Brooklyn | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fitch-gains-final-in-fourgame-test-conquers-stanton-in-class-b.html | FITCH GAINS FINAL IN FOUR-GAME TEST; Conquers Stanton in Class B National Title SquashKilroe Also Victor WEEKES WINS IN CLASS C Eliminates Hoyt and Lawson--Rothschild, Lamb Triumph in Squash Racquets Weeke's Play Impressive Squash Racquets Favorite Gains THE-SUMMARIES | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/col-rowan-p-lemly-of-infantry-is-dead-served-in-philippines-mexico.html | COL. ROWAN P. LEMLY OF INFANTRY IS DEAD; Served in Philippines, Mexico and France-Instructor for National Guard | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/only-evening-performance-of-parsifal-at-metropolitan-will-help.html | Only Evening Performance of 'Parsifal' At Metropolitan Will Help Music School | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/barcelona-raided-7-times-39-killed-insurgent-aircraft-injure-55.html | BARCELONA RAIDED 7 TIMES, 39 KILLED; Insurgent Aircraft Injure 55 Others in Attacks at Night That Terrorize the City HEAVY DAMAGE IS CAUSED Workers' Quarter Is Hard Hit--Rebels Drop Bombs That Spread Out Along Street Varied Explosions Intermingle An Earlier Raid BARCELONA RAIDED 7 TIMES, 39 KILLED Fighting in the South Sedgwick Back From Rebel Spain Attacks During the Night | True | By Lawrence A. Fernsworthwireless To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/anderson-named-blair-coach.html | Anderson Named Blair Coach | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/trotsky-demands-proof-on-1000000-denies-the-accusation-he-got-such.html | TROTSKY DEMANDS PROOF ON $1,000,000; Denies the Accusation He Got Such a Sum and Challenges Soviet to Submit Evidence SAYS HE RECEIVED $2,500 But Asserts That Was Given to Him by the Regime for His 'Livelihood' in Exile | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dr-carman-named-to-education-post-columbia-history-department-head.html | DR. CARMAN NAMED TO EDUCATION POST; Columbia History Department Head Gets McGoldrick's Place on Higher Board ON FACULTY SINCE 1918 Received Ph. D. in 1919 and in 1931 Became Full Professor--Popular With the Students | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/job-play-given-at-yale-immortality-ltd-produced-by-department-of.html | JOB PLAY GIVEN AT YALE; 'Immortality, Ltd.' Produced by Department of Drama | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/crescents-hold-dinner.html | Crescents Hold Dinner | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/benjamin-dicksons-have-son.html | Benjamin Dicksons Have Son | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lightomeara.html | Light--O'Meara | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/benefit-theatre-party-planned.html | Benefit Theatre Party Planned | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/luncheon-and-showing-of-spring-costumes-being-arranged-for-west.html | Luncheon and Showing of Spring Costumes Being Arranged for West Side Thrift Shop | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/3000-miles-flown-in-arctic-search-wilkins-climbs-mountains-to.html | 3,000 MILES FLOWN IN ARCTIC SEARCH; Wilkins Climbs Mountains to Boundary of Alaska in His Hunt for Levanevsky FINDS NO TRACE OF PLANE Concludes, in Spite of Eskimo Report, That Soviet Pilot Did Not Reach Coast | True | By Sir Hubert Wilhinswireless To the New York Times. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/harvard-congress-formed-as-forum-four-student-groups-join-in.html | HARVARD CONGRESS FORMED AS FORUM; Four Student Groups Join in Founding It to Discuss the Social and Economic Issues LABOR LAW FIRST THEME Conservative Rephrasing of Wagner Act Is Voted After a Parliamentary Debate N. Y. U. CALLS CONFERENCE Junior High School Problems to Be Discussed This Week Manlius Alumni Hold Fete | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bonus-still-awaits-100000-war-veterans-that-many-have-failed-to.html | BONUS STILL AWAITS 100,000 WAR VETERANS; That Many Have Failed to Apply for the Bonds Due Them | True | Special Correspondence, THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/furnishings-bring-25045-at-auction-8-hepplewhite-chairs-bring.html | FURNISHINGS BRING $25,045 AT AUCTION; 8 Hepplewhite Chairs Bring $520--George II Doors Sold for $450 to an Agent $340 FOR AUBUSSON RUG Silver, Porcelains, Furniture Go for $14,997 at Another Sale-$530 for Bookcase Regency Furniture Sold | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/asks-health-drive-for-men-over-40-dr-deaver-tells-y-m-c-a-directors.html | ASKS HEALTH DRIVE FOR 'MEN OVER 40'; Dr. Deaver Tells Y. M. C. A. Directors That Adults Are Neglected RISE IN AVERAGE AGE SEEN Dr. Snow Urges Delegates to Help in Campaign to Eliminate Syphilis Conditions Changed in 25 Years Reducing Is Discussed ASKS HEALTH DRIVE FOR 'MEN OVER 40' BILL AFFECTS BIRTH DATA New Rule Here on Blood Tests Would Be Upset by Measure | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/municipal-loans-voted-issues-totaling-4900600-were-approved-last.html | MUNICIPAL LOANS VOTED; Issues Totaling $4,900,600 Were Approved Last Month | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dr-john-nelson-teeter-retired-englewood-physician-served-in-france.html | DR. JOHN NELSON TEETER; Retired Englewood Physician Served in France in War | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, MARCH 6 MORNING AFTERNOON EVENING MONDAY, MARCH 7 MORNING AFTERNOON EVENING THURSDAY, MARCH 10 MORNING AFTERNOON EVENING TUESDAY, MARCH 8 MORNING AFTERNOON EVENING FRIDAY, MARCH 11 MORNING AFTERNOON EVENING WEDNESDAY, MARCH 9 MORNING AFTERNOON EVENING SATURDAY, MARCH 12 MORNING AFTERNOON EVENING SUNDAY, MARCH 13 | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/engagements.html | Engagements | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-confer-at-rosemont-catholic-student-federation-will-discuss.html | TO CONFER AT ROSEMONT; Catholic Student Federation Will Discuss Topics of Today | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/countess-arrives-at-guatemala.html | Countess Arrives at Guatemala | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/finds-good-demand-for-small-homes-serial-federal-association-sold.html | FINDS GOOD DEMAND FOR SMALL HOMES; Serial Federal Association Sold Houses Aggregating $559,315 in Value During Year | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/labor-weighs-present-course-and-future-policy-recession-spurs.html | LABOR WEIGHS PRESENT COURSE AND FUTURE POLICY; Recession Spurs Appeal of Annual Wage--Political Action Idea Gains Factory Workers Hit Payrolls and Wage Rates Job Jeopardy a Factor Many New Contracts Arbitration Clauses "Holding Their Breath" RENEWING A STEEL LABOR AGREEMENT | True | By Louis Stark | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sues-cantor-for-650750.html | Sues Cantor for $650,750 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/louis-j-reilly-dies-editor-in-bridgeport-head-of-post-and-telegram.html | LOUIS J. REILLY DIES; EDITOR IN BRIDGEPORT; Head of Post and Telegram Staff Since 1934-Served in War in Naval Intelligence | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-honor-dr-damrosch-national-arts-club-will-give-a-testimonial.html | TO HONOR DR. DAMROSCH; National Arts Club Will Give a Testimonial Dinner Tonight | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hungarys-rearming-stressed-by-premier-daranyi-says-modern-weapons.html | HUNGARY'S REARMING STRESSED BY PREMIER; Daranyi Says Modern Weapons Will Be Provided--Germans Hail Announcement | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/demand-is-small-for-reserve-loans-advisory-board-head-reports-only.html | DEMAND IS SMALL FOR RESERVE LOANS; Advisory Board Head Reports Only 25 Applications Are Made Monthly MANY PROPOSALS UNSAFE W. H. Pouch Says 72% Are Rejected as Unsound for Any Lending Agency 50% Not Permitted for Investments Many Are Unsafe Risks | True | By William J. Enright | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-case-of-miss-tempest.html | THE CASE OF MISS TEMPEST | True | CHARLES MORGAN. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/accuses-dewey-group-corliss-lamont-says-it-has-lost-pretense-of.html | ACCUSES- DEWEY GROUP; Corliss Lamont Says It Has Lost 'Pretense of Impartiality' | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/programs-of-the-current-week-end-of-the-matinee-wagner-cyclethree.html | PROGRAMS OF THE CURRENT WEEK; End of the Matinee Wagner Cycle-Three Major Orchestras at Carnegie Hall--Ensembles and Recitalists HIPPODROME OPERA CONCERTS AND RECITALS | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/s-s-said-to-plan-base-near-canal-fleet-stronghold-in-central.html | S. S. SAID TO PLAN BASE NEAR CANAL; Fleet Stronghold in Central America Is Now Projected, Costa Rican Paper Says IT WOULD CONNECT OTERS New Center Is Held Vital for Panama Waterway's Defense--Denial Is Made by Navy | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/damrosch-presses-arts-bill-attack-manner-of-naming-bureau-head.html | DAMROSCH PRESSES ARTS BILL ATTACK; Manner of Naming Bureau Head Would Let Unions Dominate Project, He Says FEARS CHANGE-IN PURPOSE Relief Agency Would Be Formed, He Asserts, With Art Bowing to Material Demands | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/garden-home-show-called-off.html | Garden Home Show Called Off | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/incomes-reported-by-corporations-burroughs-adding-machine-in-1937.html | INCOMES REPORTED BY CORPORATIONS; Burroughs Adding Machine in 1937 Earned $8,163,404--$6,944,442 in 1936 EQUAL TO $1.63 A SHARE $12,013,192 Inventory at End of Year, Against Beginning Total of $9,706,848 M'KEESPORT TIN EARNINGS $915,777 Profit in 1937, Against $1,770,314 in 1936 OTHER CORPORATE REPORTS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/compromise-praised-in-indian-provinces-political-crisis-is-solved.html | COMPROMISE PRAISED IN INDIAN PROVINCES; Political Crisis Is Solved When Congress Agrees to Separate Examination of Prisoners | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-near-east-influences-our-decorative-arts-in-arabian-interiors.html | THE NEAR EAST INFLUENCES- OUR DECORATIVE ARTS; In Arabian Interiors Now on View in New York Are Rare Effects in Wood, Color and Fabric | True | By Walter Rendell Storey | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/seton-hall-first-in-newark-games-wins-state-prep-school-title.html | SETON HALL FIRST IN NEWARK GAMES; Wins State Prep School Title, Ending Seven-Year Reign of St. Benedict's DICKINSON KEEPS CROWN Leads High School Division With 20 Points-Three Meet Records Broken THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/patronesses-named-for-pinehurst-ball-dance-to-benefit-hospital-set.html | PATRONESSES NAMED FOR PINEHURST BALL; Dance to Benefit Hospital Set for March 29--Mrs. Heman Gifford Chairman | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rail-truckers-get-change-of-status-concerns-go-under-commerce-act.html | RAIL TRUCKERS 'GET CHANGE OF STATUS; Concerns Go Under Commerce Act Instead of the Motor Carrier Measure RAIL TRUCKERS GET CHANGE OF STATUS | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/polar-skies-shown-here-planetarium-offers-journeys-to-arctic-during.html | POLAR SKIES SHOWN HERE; Planetarium Offers 'Journeys' to Arctic During Month | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/stripp-threatens-to-quit-has-7000-offer-to-play-semiprohudlin.html | STRIPP THREATENS TO QUIT; Has $7,000 Offer to Play SemiPro-Hudlin Accepts Terms | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/n-y-a-c-in-front-4228.html | N. Y. A. C. in Front, 42-28 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/cites-writ-in-stock-suit-sec-points-to-ban-on-parties-in-translux.html | CITES WRIT IN STOCK SUIT; SEC Points to Ban on Parties in Trans-Lux Distribution | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/planes-arriving-from-flood-zone-passengers-express-relief-on.html | PLANES ARRIVING FROM FLOOD ZONE; Passengers Express Relief on Returning From Los Angeles and Tell of Deluge | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/oaklawn-park-wagers-gain.html | Oaklawn Park Wagers Gain | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/n-y-u-law-alumni-to-meet.html | N. Y. U. Law Alumni to Meet | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/foods-sterilized-by-invisible-rays-two-scientists-develop-a-new.html | FOODS STERILIZED BY INVISIBLE RAYS; Two Scientists Develop a New Lamp for Refrigerators to Kill Harmful Germs MOLDY DUCK MADE EDIBLE Cheaper Meats and Economy in Preserving Larder Seen After 10-Year Research Musty Refrigerator His Inspiration Improved Lamp Developed Would Affect Cost of Meat | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/writers-lampoon-public-officials-lehman-la-guardia-and-others-are.html | WRITERS LAMPOON PUBLIC OFFICIALS; Lehman, La Guardia and Others Are Targets of Satire at Inner Circle Dinner 'BIG APPLE SAUCE GIVEN City Councilmen in the Play Answer Roll-Call From as Far Away as Ethiopia Agrees to Bar the Word "Work" Lehman Among the Guests Councilmen From Afar | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/labor-leader-slain-by-gunmen-in-illinois-boilermakers-agent-shot.html | LABOR LEADER SLAIN BY GUNMEN IN ILLINOIS; Boilermakers' Agent Shot Seven Times When Ambushed in the Yard of East St. Louis Home | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/golf-play-off-won-by-revolta-revoltas-75-beats-harper-for-crown.html | Golf Play- Off Won by Revolta; REVOLTA'S 75 BEATS HARPER FOR CROWN Evanston Golfer Captures St. Petersburg Open Play-Off by Two Strokes MISS HEMPHILL VICTOR Retains Florida East Coast Honors by Beating Mrs. Jameson, 1 Up Wins Title Second Year in Row Mrs. Jameson Out in 37 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/phipps-and-rand-take-court-tennis-title-beat-van-alen-brothers-61.html | PHIPPS AND RAND TAKE COURT TENNIS TITLE; Beat Van Alen Brothers, 6-1, 6-2, 6-5, in Thrilling Final of U. S. Tourney | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-worst-functioning-industry-thus-characterized-by-president.html | 'The Worst Functioning Industry'; Thus Characterized by President Hoover, Coal Is Held to Be Benefited by Recent Legislation Oil Trade Affected Distress Relieved Earnings Favorable Logical Solution Freight Rates Compared With the Sole Exception of Japan This Country Has Lowest in World Count Lambrecht's Wives le of Gleichen Had Two, but Not at The Same Time Shunting the Parades Sherman Law Faulty We Might Do Well to Adopt Plan Of Other Countries Sherman Law Intervenes | True | EDGAR A. VAN DEUSEN.(Rev.) E. A. RYAN, S. J.M. M. CARETTI.FELIX H. LEVY.KENNETH LESLIE. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/college-and-school-scores-basketball-boxing-gymnastics-rifle.html | College and School Scores; BASKETBALL BOXING GYMNASTICS RIFLE SWIMMING WRESTLING FENCING HOCKEY POLO SQUASH RACQUETS CHESS TRACK | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/borglum-to-finish-task-says-he-will-soon-resume-work-on-stone.html | BORGLUM TO FINISH TASK; Says He Will Soon Resume Work on Stone Mountain Memorial | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/article-1-no-title-concerning-the-german-appetite-snow-white-and.html | Article 1 -- No Title; CONCERNING THE GERMAN APPETITE SNOW WHITE AND THE SEVEN DWARFS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/yachts-start-race-from-st-petersburg-more-than-15000-see-thirteen.html | YACHTS START RACE FROM ST. PETERSBURG; More Than 15,000 See Thirteen Craft Sail Across Line in Run to Havana | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/wills-for-probate-manhattan-kings-bronx-westchester-new-jersey.html | Wills for Probate; MANHATTAN KINGS BRONX WESTCHESTER NEW JERSEY | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dolphin-dance-march-28-date-of-event-for-subdebutantes-changed-from.html | DOLPHIN DANCE MARCH 28; Date of Event for Sub-Debutantes Changed From April 4 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-unveil-ottinger-plaque.html | To Unveil Ottinger Plaque | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/naval-orders-movements-of-naval-vessels.html | Naval Orders; Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/quigley-pekingese-scores-at-detroit-ch-butterfly-of-pechelee-of.html | QUIGLEY PEKINGESE SCORES AT DETROIT; Ch. Butterfly of Pechelee of Orchard Hill Is Selected for Breed Laurels HERMAN RINKTON WINNER Dachshund Champion Leads in Large Array--Mulcahy's Kerry Blue Named THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/howell-and-fox-draw-fight-on-even-terms-in-10round-boutholmes-wins.html | HOWELL AND FOX DRAW; Fight on Even Terms in 10Round Bout-Holmes Wins | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ends-flying-laboratory-trip.html | Ends Flying Laboratory Trip | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/edna-helen-weyl-betrothed.html | Edna Helen Weyl Betrothed | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/snow-sport-in-the-northland-lake-george-program-races-at-franconia.html | SNOW SPORT IN THE NORTHLAND; LAKE GEORGE PROGRAM RACES AT FRANCONIA | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/from-drama-mailbag-ditto-borscht-circuit-two-other-people.html | FROM DRAMA MAILBAG; Ditto "Borscht Circuit" Two Other People Playwrights | True | ROBERT MANN.ARTHUR WILMURT.LENA BARISH GARLEN. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/heflin-now-aims-for-seat-in-house-beaten-three-times-in-effort-to.html | HEFLIN NOW AIMS FOR SEAT IN HOUSE; Beaten Three Times in Effort to Return to Congress, He Is Not Discouraged "A Fighting Chance" HE WILL RUN AGAIN | True | By John Temple Graves 2d | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-issues-from-abroad-from-italian-east-africa-moderns-from-japan.html | NEW ISSUES FROM ABROAD: FROM ITALIAN EAST AFRICA; "Moderns" From Japan Ecuador "Obligatory" | True | By la Rue Applegate | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lent-brings-back-the-old-advice-take-eggs-delicious-meatless-dishes.html | LENT BRINGS BACK THE OLD ADVICE: "TAKE EGGS"; Delicious Meatless Dishes, Some of Them With A Quaint History, May Be Enjoyed at This Season | True | By Catherine MacKenzie | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/spring-dance-held-at-smith-college-1430-students-from-all-four.html | SPRING DANCE HELD AT SMITH COLLEGE; 1,430 Students From All Four Classes Join in Annual Supper Event 26 HOUSES HAVE PARTIES Elizabeth Kurtz Is General Chairman for Entertainment Dating to 1891 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/nominations-are-sought-for10000-medical-prize.html | Nominations Are Sought For$10,000 Medical Prize | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/programs-crowd-play-areas-in-midsouth-spring-comes-early-in.html | PROGRAMS CROWD PLAY AREAS; IN MIDSOUTH Spring Comes Early in Pinehurst GOLF AT SOUTHERN PINES CAPE FEAR HORSE SHOW MEMORIAL TO CLINGMAN AIKEN HARNESS RACES AUGUSTA SPORTS EVENTS SEA ISLAND, GA. | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/shipping-and-mails-outgoing-passenger-and-mail-ships-ships-which.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Ships Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Air Mail Outgoing Transpacific Mail | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/u-s-tobacco-stocks-changed.html | U. S. Tobacco Stocks Changed | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-wainwright-wed-rockville-conn-girl-bride-of-charles-w-varney.html | MISS WAINWRIGHT WED; Rockville, Conn., Girl- Bride of Charles W. Varney Jr. | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/will-build-homes-in-white-plains-syndicate-preparing-to-erect-fifty.html | WILL BUILD HOMES IN WHITE PLAINS; Syndicate Preparing to Erect Fifty Small-Type Houses in Various Sections ACTIVITY AT SCARSDALE H. R. Houghton Says Dearth of Skilled Labor May Retard Westchester Construction Reviews Realty Status | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/young-democrats-draft-chandler.html | Young Democrats Draft Chandler | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/building-in-mexico-city-many-costly-and-cheap-homes-being-erected.html | BUILDING IN MEXICO CITY; Many Costly and Cheap Homes Being Erected, Says Producer | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/philadelphia-group-plans-dance-series-first-of-six-events-by.html | PHILADELPHIA GROUP PLANS DANCE SERIES; First of Six Events by Younger Society Set Will Be Held on April 22 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/disneys-philosophy-his-creatures-of-the-screen-he-says-are-simply.html | DISNEY'S "PHILOSOPHY"; His Creatures of the Screen, He Says, Are Simply Laughing at Our Human Weaknesses DISNEY'S "PHILOSOPHY" | True | By Douglas W. Churchill | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/banks-london-deposits-central-hanover-reports-total-of-2337000-in.html | BANK'S LONDON DEPOSITS; Central Hanover Reports Total of $2,337,000 in New Branch | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/williams-mermen-score-beat-amherst-for-first-little-three-swim.html | WILLIAMS MERMEN SCORE; Beat Amherst for First Little Three Swim Title Since 1934 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/wheat-prices-lose-ground-won-early-open-steady-to-12c-a-bushel.html | WHEAT PRICES LOSE GROUND WON EARLY; Open Steady to 1/2c a Bushel Higher on Export News and Absence of a Rainfall END UNCHANGED TO 1/8c OFF May Option Drops to New Low for the Current Downturn--Corn the Same at Close Dust Storm Reports Noted Corn Steadies After Dip Chicago WHEAT ARGENTINA'S WHEAT CROP Severe Drop in Volume Reported Compared With Last Year | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-ship-of-state.html | THE SHIP OF STATE | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fordham-club-sings-tuesday.html | Fordham Club Sings Tuesday | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/louis-goodman.html | LOUIS GOODMAN | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/marriages.html | Marriages | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/flower-shows-draw-big-throngs-many-amateurs-find-displays-of.html | FLOWER SHOWS DRAW BIG THRONGS; Many Amateurs Find Displays of Educational Value and Great Practical Use To See and To Learn | True | By F. F. Rockwell | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/released-in-arms-plot-cagoulard-charges-against-duke-pozzo-are.html | RELEASED IN ARMS PLOT; 'Cagoulard' Charges Against Duke Pozzo Are Dropped | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/decisive-triumphs-recorded-by-princeton-and-cornell-in-league.html | Decisive Triumphs Recorded by Princeton and Cornell in League Basketball; PRINCETON DOWNS HARVARD BY 37-20 Tigers Register Their Third Eastern Basketball League Victory in One Week CORNELL TOPS YALE, 60-36, Ithacans Finish Home Season With Easy Triumph as They Lead at Half, 38-23 Tigers Stage Spurt Sixth League Triumph | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/squadron-a-team-halts-evergreen-triumphs-by-14-to-13-in-most.html | SQUADRON A TEAM HALTS EVERGREEN; Triumphs by 14 to 13 in Most Exciting Game of Indoor Polo Campaign EXTRA PERIOD REQUIRED Phillips Drives a Loose Ball Through in 'Sudden Death' Session for Victory Team Play Is a Feature Game Played as Exhibition | True | By Robert F. Kelley | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/says-americans-led-in-preserving-blood-british-journal-in-1918.html | SAYS AMERICANS LED IN PRESERVING BLOOD; British Journal in 1918 Cited Drs. Rous and Turner for Pioneer Experiments | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/radio-union-signs-contract.html | Radio Union Signs Contract | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/completing-bronx-suites.html | Completing Bronx Suites | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/60-strikes-settled-by-slrb-in-8-months-5000-workers-involved-in.html | 60 STRIKES SETTLED BY SLRB IN 8 MONTHS; 5,000 Workers Involved in Rows-1,210 Cases Affecting 135,400 Employes Filed | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-flagpole-for-golf-putting-facilitated-by-one-of-many-novel.html | NEW FLAGPOLE FOR GOLF; Putting Facilitated by One of Many Novel Patents Issued | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/big-ten-laurels-to-purdues-five-boilermarkers-win-by-beating.html | BIG TEN LAURELS TO PURDUE'S FIVE; Boilermarkers Win by Beating Northwestern, 42-39--Other Title-Game Results | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/prof-james-osborne-of-wabash-80-dies-member-of-faculty-more-than-50.html | PROF. JAMES OSBORNE OF WABASH, 80, DIES; Member of Faculty More Than 50 Years and Had Taught Mathematics for 35 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/aviation-concern-gained-last-year-the-north-american-reports.html | AVIATION CONCERN GAINED LAST YEAR; The North American Reports Increases in Mail and Passengers in 1937 PROFIT IN MANUFACTURING This in Contrast to Net Loss in 1936--Net Income Last Year Was $496,103 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dewey-states-aims-of-progressives-he-affirms-his-philosophy-in.html | DEWEY STATES AIMS OF 'PROGRESSIVES; He Affirms His Philosophy in Lecture to the Honorary Educational Fraternity CITES POSITIVE FACTORS He Holds That Rejection of the Traditional Does Not Mean 'Planless Improvisation' Effective Authority Sought Business of the Teacher Plan Stresses Cooperation Puts Desire to Learn First Infant as an Illustration | True | By John Dewey | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/west-by-day-coach-new-streamliner-de-luxe-hits-fast-pace-on-initial.html | WEST BY DAY COACH; New Streamliner de Luxe Hits Fast Pace On Initial Chicago-Los Angeles Run The Day Coach Arrives Cheerful and Convenient Diversion and Sleep Over the Raton Pass Ninety Miles an Hour | True | By Marshall Sprague | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dividend-news-borgwarner-florence-stove-thompson-products.html | DIVIDEND NEWS; Borg-Warner Florence Stove Thompson Products | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/in-the-florida-colonies-golf-and-social-events-top-palm-beachs.html | IN THE FLORIDA COLONIES; Golf and Social Events Top Palm Beach's Calendar Miami and Other Centers BALL AT MIAMI CLUB SARASOTA ACTIVITIES GOLF AT HOLLYWOOD ORMOND BEACH GOLF AT ST. AUGUSTINE WINTER PARK PLAY ST. PETERSBURG EVENTS DAYTONA BEACH TENNIS KEY WEST ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mail-orders-higher-largely-for-spots-few-future-orders-placed-as.html | MAIL ORDERS HIGHER, LARGELY FOR SPOTS; Few Future Orders Placed as Small Fill-Ins Lead in the Wholesale Market | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/urges-coat-output-caution.html | Urges Coat Output Caution | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/columbia-widens-study-in-europe-students-to-live-for-6-weeks-with.html | COLUMBIA WIDENS STUDY IN EUROPE; Students to Live for 6 Weeks With Native Families While Receiving Instructions SUPPLEMENTS WORK HERE Classes Will Take Courses at Universities of Poitiers, Munich and Perugia | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/goodrich-demands-union-accept-cuts-warns-the-c-i-o-group-that.html | GOODRICH DEMANDS UNION ACCEPT CUTS; Warns the C. I. O. Group That Further Decentralization Would Follow Refusal 5,000 JOBS ARE INVOLVED Company, Citing Removals by Rivals From Akron, Says It Must Meet Competition Loss to Akron Cited Union Head Questions "Straits" | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/cruises-set-a-new-peak-in-luxury-journeys-by-sea-queens-forecast.html | CRUISES SET A NEW PEAK IN LUXURY; Journeys by Sea Queens Forecast Future Trend Catering a Problem | True | By Catherine MacKenzie | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/radios-short-waves-estonia-has-new-stationvienna-is-clearparis-is.html | RADIO'S SHORT WAVES; Estonia Has New Station-Vienna Is Clear--Paris Is Heard in Afternoon Tests Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-dance-miscellany-new-ballet-guild-formed-wpa-in-chicagoa-week.html | THE DANCE: MISCELLANY; New Ballet Guild Formed -- WPA in Chicago--A Week of Farewells--Notes WPA in Chicago A Week of Farewells | True | By John Martin | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-buy-surplus-eggs-federal-agency-to-stabilize-pricesneedy-also-to.html | TO BUY SURPLUS EGGS; Federal Agency to Stabilize Prices--Needy Also to Gain | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/financial-markets-stocks-close-irregular-trading-slowest-since.html | FINANCIAL MARKETS; Stocks Close Irregular; Trading Slowest Since JuneBonds Dull-and Mixed--Wheat, Cotton Firm | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/cubans-elect-81-show-no-interest-poll-brings-out-less-than-half-of.html | CUBANS ELECT 81; SHOW NO INTEREST; Poll Brings Out Less Than Half of Voters- Only 20 Per Cent Cast Ballots in Havana SOME FRAUD IS CLAIMED Official Results Are Delayed by Proportional Plan--No Opposition in Contests Official Returns Not In Many Seek Re-election | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/enrollment-aides-for-c-m-t-cnamed-civilian-leaders-picked-with.html | ENROLLMENT AIDES FOR C. M. T. C.NAMED; Civilian Leaders Picked With County Chairmen in Three States in Camp Dix Drive | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/stamp-for-belgian-veterans-commemoratives-available-a-new-catalogue.html | STAMP FOR BELGIAN VETERANS; Commemoratives Available A New Catalogue | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/notes-of-the-camera-world-a-new-enlarging-paper-new-way-to-fit.html | NOTES OF THE CAMERA WORLD; A New Enlarging Paper New Way to Fit Filters Exhibitions in England For Retouching Prints Adjustable Film Tank Lens for Aerial Work | True | By Robert W. Brown | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/roosevelt-claims-2-pacific-islands-and-byrds-lands-move-for-our.html | ROOSEVELT CLAIMS 2 PACIFIC ISLANDS AND BYRD'S LANDS; Move for Our Rule Over Ocean Isles and Antarctic Area Points to Record Expansion BRITISH TITLES DISPUTED We Will Negotiate With London on Pacific Claims, Which Are Expected to Be Widened Basis Laid for Negotiations PRESIDENT'S ORDER ROOSEVELT CLAIMS 2 PACIFIC ISLANDS Discovered by Whalers Investigations Continue Separate Negotiations Planned VAST AREA FOUND BY BYRD Antarctic Explorer Discovered 450,000 Square Miles, It Is Said Discoveries Reported Jurisdiction Never Established | True | By Bertram D. Hulenspecial To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-leopard-on-the-spot.html | A LEOPARD ON THE SPOT | True | By Mme. Olga Celeste | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/and-a-survey-of-the-chances-of-european-peace-the-peoples-want.html | And a Survey of the Chances of European Peace; THE PEOPLES WANT PEACE By Elias Tobenkin. 244 pp. New York: G. P. Putnam's Sons. w$2.75. | True | By Henry E. Armstrong | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/9130-items-presented-to-city-museum-in-1937.html | 9,130 Items Presented To City Museum in 1937 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/would-reorganize-hudson-coal-unit-six-bondholders-say-aid-may-not.html | WOULD REORGANIZE HUDSON COAL UNIT; Six Bondholders Say Aid May Not Continue From Delaware & Hudson Company | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/spring-fieldtrial-meeting-of-american-chesapeake-club-slated-next.html | Spring Field-Trial Meeting of American Chesapeake Club Slated Next Week; PLANS COMPLETED FOR BENTON MEET Attractive Stakes Listed by Chesapeake Club for Fixture in Maryland UNIQUE EVENT ARRANGED Retrievers to Be Worked as Spaniels in Fall Program--Other News of Dogs Purpose of Trial Explained Babylon Fixture Saturday Four Stakes at Medford | True | By Henry R. Ilsley | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/n-j-c-juniors-give-from-pen-to-coop-musical-show-of-annual-prom.html | N. J. C. JUNIORS GIVE 'FROM PEN TO COOP'; Musical Show of Annual Prom Satirizes Rutgers andPrinceton Students | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/union-tops-r-p-i-4036-losers-stage-12point-rally-in-last-two.html | UNION TOPS R. P. i., 40-36; Losers Stage 12-Point Rally in Last Two Minutes | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/movie-parts-march-23-d-macd-littles-selected-films-to-be-shown-for.html | 'MOVIE PARTS MARCH 23; D. MacD. Little's Selected Films to Be Shown for Judges | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/brooklyn-builders-unite-to-promote-fha-flatbush-to-get-new-group-of.html | Brooklyn Builders Unite to Promote FHA; Flatbush to Get New Group of 300 Homes; Cooperative Program Hailed Plans 300 New Homes | True | By Lee E. Cooper | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/footing-the-british-film-bill.html | FOOTING THE BRITISH FILM BILL | True | By T. J. Hamilton Jr. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/vitadini-premiere.html | VITADINI PREMIERE | True | By Raymond Hall | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/south-americans-win-grace-study-awards-six-engineering-scholarships.html | SOUTH AMERICANS WIN GRACE STUDY AWARDS; Six Engineering Scholarships Go to Students of Colleges in Peru and Chile | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/expansion-planned-of-printing-school-board-of-education-will-add.html | EXPANSION PLANNED OF PRINTING SCHOOL; Board of Education Will Add 20,000 Feet This Fall in Crafts Building BOOKBINDING NEW COURSE Students Numbering 2,200 Are Picked for Their Ability to Learn Trade Bookbinding Division Added Finest Equipment Provided Students Are Tried Out | True | By Benjamin Fine | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lanza-to-quit-prison-to-face-racket-trial-onetime-gangster-and-11.html | LANZA TO QUIT PRISON TO FACE RACKET TRIAL; One-Time Gangster and 11 Other Defendants to Go Before Court for Operations in Fish | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rail-workers-draft-relief-plan.html | Rail Workers Draft Relief Plan | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/anniuersaries.html | Anniuersaries | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/more-rain-expected-in-the-fresno-area-flood-covers-14-square-miles.html | MORE RAIN EXPECTED IN THE FRESNO AREA; Flood Covers 14 Square Miles in and Near City as Wall Fails--Labor Camp Evacuated | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dodge-hamburger-tax-philadelphians-quickly-learn-how-to-evade-sales.html | DODGE HAMBURGER TAX; Philadelphians Quickly Learn How to Evade Sales Levy | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-attend-esquire-forum.html | To Attend Esquire Forum | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/jersey-city-site-sold-to-builders-perkins-family-home-plot-on.html | JERSEY CITY SITE SOLD TO BUILDERS; Perkins Family Home Plot on Bergen Avenue Purchased for Apartments RIVER EDGE ACREAGE DEAL Developers Find Rising Demand for Dwellings Under FHA Insurance Plan Bergen County Acreage Sold JERSEY CITY SITE SOLD TO BUILDERS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/junior-promenade-at-yale-on-friday-more-than-2000-expected-at.html | JUNIOR PROMENADE AT YALE ON FRIDAY; More Than 2,000 Expected at Annual Event to Be Held in Whitney Gymnasium GRAND MARCH A FEATURE President Seymour to Be One of Guests--Albert Wilson Jr. Is Committee Chairman Guests of Committee Patronesses of Promenade. | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rolfe-and-knickerbocker-report-as-yankees-hold-hard-workout-in.html | Rolfe and Knickerbocker Report as Yankees Hold Hard Workout in Florida; YANKS' CHAIN FILLS CHAMPIONS NEEDS McCarthy Expects Graduates of Farm Clubs to Do Well at Second and on Mound GORDON MOST IMPORTANT Slated as Lazzeri Successor--Three in Hot Battle for Outfield Vacancy Ruffing in Uniform Former Yanks Watch Drill MAJOR LEAGUERS BEGIN DRIVE FOR THE COMING BASEBALL CAMPAIGN | True | By James P. Dawsonspecial To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bronx-committee-studying-housing-loans-aggregated-6000000-in.html | BRONX COMMITTEE STUDYING HOUSING; Loans Aggregated $6,000,000 in Borough for Home Repairs Under Old Act 3,500 CITIES ORGANIZED FHA Head Predicts That 5,000 Better HousingCommittees Will Soon Be Operating Large Loan Applications Committees in 3,500 Cities Housing Study in Chicago | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dartmouth-downs-princeton-six-32-rally-in-third-period-helps-the.html | DARTMOUTH DOWNS PRINCETON SIX, 3-2; Rally in Third Period Helps the Green Finish on Top in the Quadrangular League NAVY FENCERS TAKE MEET Beat Four Rivals on Nassau Strips--Bengals Set Back Penn at Squash Racquets Nicoll Is Fooled Dartmouth Six Halts Princeton; Navy Takes Pentagonal, Fencing Calkins Gains Title Cub Fencers Score HOCKEY, BASKETBALL AND FENCING KEEP ATHLETES AT DARTMOUTH BUSY | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/effects-of-insulin-on-the-mind-studied-dr-hoelzel-links-beneficial.html | EFFECTS OF INSULIN ON THE MIND STUDIED; Dr. Hoelzel Links Beneficial Results in Schizophrenia With Lower Sugar Content | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/weeks-events-of-interest-to-clubwomen-today-monday-tuesday.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/greenwich-women-to-join-pilgrimage-will-visit-independence-hall-in.html | GREENWICH WOMEN TO JOIN PILGRIMAGE; Will Visit Independence Hall in Month Frot Philadelphia and Points in School Virginia in April | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/harvard-poloists-score-von-stade-outstanding-in-135-victory-over.html | HARVARD POLOISTS SCORE; Von Stade Outstanding in 13-5 Victory Over Yale Riders | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/railway-bonds-extended.html | Railway Bonds Extended | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/peabody-funeral-is-held-in-florida-ashes-of-philanthropist-are.html | PEABODY FUNERAL IS HELD IN FLORIDA; Ashes of Philanthropist Are Started Northward After Jacksonville Services LEHMAN DEPLORES DEATH Governor Terms Late Banker One of State's Most Distinguished and Useful Citizens Praised by Governor Lehman | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/layman-cant-sue-for-corporation-corporate-body-must-be-represented.html | LAYMAN CAN'T SUE FOR CORPORATION; Corporate Body Must Be Represented by a Lawyer, Supreme Court Decides LEGAL PRECEDENT IS SET Old Question Settled by an Appeal--Many Cases Over Small Sums Affected | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/two-elected-at-barnard-heads-of-college-honor-board-and-athletic.html | TWO ELECTED AT BARNARD; Heads of College Honor Board and Athletic Group Chosen | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-houston-betrothed-elizabeth-n-j-girl-to-be-wed-to-thomas.html | MISS HOUSTON BETROTHED; Elizabeth, N. J., Girl to Be Wed to Thomas Waldron Bishop | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/appointed-judges-in-state-proposed-brooklyn-chamber-drafts-new.html | APPOINTED JUDGES IN STATE PROPOSED; Brooklyn Chamber Drafts New Constitution for Study by Convention Delegates CUT IN JUDICIARY URGED Transfer of Jurisdiction to Supreme Court Suggested for Some Tribunals State Chief Justice Proposed Cut in Judiciary Provided For GETS CONSTITUTION DATA State Committee Prepares to Aid Convention Delegates | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/31-rutgers-clubs-hold-5035-aluminii-newark-is-largest-with-860.html | 31 RUTGERS CLUBS HOLD 5,035 ALUMINII; Newark Is Largest With 860 Members and Sponsors Special Gatherings MANY GIVE SCHOLARSHIPS Thirty-eight Freshmen Named to Honor School for Outstanding Grades | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/idle-wives-viewed-as-social-problem-mrs-elliott-urges-women-to.html | IDLE WIVES VIEWED AS SOCIAL PROBLEM; Mrs. Elliott Urges Women to Train if They Would 'Live Happily Ever After' FINDS ENNUI BEGINS At 40 Psychologist Sees 'Marriage and a Job' as Better Way Out for Prospective Brides A Post-War Problem "Marriage and a Job" Among Older Married Women | True | By Elizabeth la Hines | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/andreichin-known-as-envoys-friend-man-named-in-moscow-treason-trial.html | ANDREICHIN KNOWN AS ENVOY'S FRIEND; Man Named in Moscow Treason Trial Aided Bullitt During Latter's Stay in Soviet HAYWOOD AIDE DURING WAR Sentenced to Leavenworth on a Charge of EspionageWas Active in Communism | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/loan-payments-made-state-bank-department-receives-336099-on.html | LOAN PAYMENTS MADE; State Bank Department Receives $336,099 on Mortgages | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/joseph-a-thaler.html | JOSEPH A. THALER | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/childrens-concert-in-greenwich.html | Children's Concert in Greenwich | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/stagehand-beats-seabiscuit-by-nose-in-137300-stake-50000-see.html | STAGEHAND BEATS SEABISCUIT BY NOSE IN $137,300 STAKE; 50,000 See Stretch Rush by Santa Anita Derby Winner Take Handicap at 18-5 POMPOON FINISHES THIRD Maxwell Howard's Colt Timed in 2:013/5, a Track Mark for Mile and Quarter $406,994 BET ON BIG RACE Record Sum Also Wagered on Eight Events, $1,635,071—Victor Nets $91,450 Field of 18 Starts Aneroid Is Fifth STAGEHAND BEATS SEABISCUIT BY NOSE No Evidence of Storm STAGEHAND EARNINGS RISE With $136,700 Already, He May Threaten Mark for Single Year | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/events-of-interest-in-shipping-world-anchor-line-leases-new-city.html | EVENTS OF INTEREST IN SHIPPING WORLD; Anchor Line Leases New City Pier at West 10th St.Atlantic to Share It RADIO PRATIQUE PRAISED Report Reviews First Year of Service- Masters of Two I. M. M. Ships on Vacation First Year of Pratique Masters on Vacation Bergeron Returns to London To Remodel Europa and Bremen World Cruise Service Resumed | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/speak-at-lynchburg-dedication.html | Speak at Lynchburg Dedication | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/santa-anita-handicap.html | Santa Anita Handicap | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ftc-knitwear-conference-set.html | FTC Knitwear Conference Set | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/boy-matricide-held-on-murder-charge-coroners-jury-recommends.html | BOY MATRICIDE HELD ON MURDER CHARGE; Coroner's Jury Recommends Extreme Prosecution for Chicago Stabbing | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-halt-or-go-on-japan-must-choose-in-eight-months-of-war-she-has.html | TO HALT OR GO ON: JAPAN MUST CHOOSE; In Eight Months of War She Has Paved Way for Control as Far as Yellow River FURTHER CONQUESTS CALL Control of the North The Shanghai Statements The Fighting Goes On Consolidation of Gains Tendencies for Peace | True | By Hanson W. Baldwin | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/welfare-group-to-meet.html | Welfare Group to Meet | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/royal-military-college-sextet-vanquishes-army-skaters-by-10.html | Royal Military College Sextet Vanquishes Army Skaters by 1-0.; Morrison Wins for Canadians With Goal in Second Period-Cadet Trio Turns Back Cornell, 19-9-Other Results Special Cheering Section Fine Shot by Wilson Take Final Home Bouts | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/paris-launches-the-1938-summer-style-season-with-fine-flourish.html | PARIS LAUNCHES THE 1938 SUMMER STYLE SEASON WITH FINE FLOURISH; BAROQUE TENDENCIES Suits in Many Expressions; Some Frivolous With Perky Peplums-Evening Mode Tailleurs a la 1906 Hemlines on Move WIRELESS Reboux's Hats Rich in Inventiveness | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/cornelia-weston-becomes-engaged-montclair-couple-announce-troth-of.html | CORNELIA WESTON BECOMES ENGAGED; Montclair Couple Announce Troth of Daughter to P. H. Cummings at a Dinner HER FATHER AN INVENTOR Fiance Master at Lake Placid School-Prospective Bride Prominent Photographer | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/manual-skill-acquired-at-summer-camps-held-vital-supplement-to.html | Manual Skill Acquired at Summer Camps Held Vital Supplement to School Training | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/boy-at-play-trapped-by-an-elevator-car-pried-loose-by-police-while.html | BOY AT PLAY TRAPPED BY AN ELEVATOR CAR; Pried Loose by Police While Three Companions Flee Pennsylvania Station | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/capital-satirized-by-women-writers-stunt-party-is-attended-by-mrs.html | CAPITAL SATIRIZED BY WOMEN WRITERS; Stunt Party Is Attended by Mrs. Roosevelt and 'Ladies of Cabinet and Congress' | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/toscanini-ends-his-air-series-here-wildly-cheered-in-wagner.html | Toscanini Ends His Air Series Here; Wildly Cheered in Wagner Farewell!; Distinguished Audience Fills NBC Studio to Capacity for Two--Hour Program12 Broadcasts Next Season Toscanini Closes Broadcast Series Here; Wildly Cheered in 2-Hour Wagner Farewell SIGNS FOR 12 BROADCASTS Toscanini to Return in Fall--First Concert in November | True | By Olin Downes | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/president-studies-australian-deal-confers-with-hull-wallace-and.html | PRESIDENT STUDIES AUSTRALIAN DEAL; Confers With Hull, Wallace and Sayre on Negotiating Reciprocal Trade Pact BRITISH EFFECT IS LINKED Meantime, a Tariff Increase by New Zealand Enters the Imperial Situation | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/debutantes-to-aid-at-ball-in-london-will-serve-as-maids-of-honor-to.html | DEBUTANTES TO AID AT BALL IN LONDON; Will Serve as Maids of Honor to Duchess of Gloucester at Hospital Benefit PARTIES FOR OTHER GIRLS Lady Gillian Drummond, Mary Mirrilies and Carolinda Waters to Be Honored | True | By Nan Scarboroughspecial Wireless To the Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/laura-n-collord-has-bridal-here-church-of-the-transfiguration-is.html | LAURA N. COLLORD HAS BRIDAL HERE; Church of the Transfiguration Is Setting for Her Marriage to C. H. Woodruff SHE HAS TWO ATTENDANTS Bride, a Debutante of 1931, an Alumna of Masters School and Sarah Lawrence | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/showing-building-equipment.html | Showing Building Equipment | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/14592238-cleared-by-finance-concern-general-motors-acceptance-for.html | $14,592,238 CLEARED BY FINANCE CONCERN; General Motors Acceptance for 1937 Shows Drop From 1936 Total of $14,674,849 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/talk-on-grecian-costumes.html | Talk on 'Grecian Costumes | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/world-champions-trail-in-skiing-allais-beaten-by-couttet-17-and.html | WORLD CHAMPIONS TRAIL IN SKIING; Allais Beaten by Couttet, 17, and Fraeulein Cranz by Lisa Resch Downhill FRENCH, GERMANS SCORE Men's Victor Shoots Along Perilous Swiss Course at 47 Miles an Hour A 2,800-Foot Drop Half Dozen Injured | True | By Clarence K. Streitwireless To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/irish-air-transport.html | IRISH AIR TRANSPORT | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/boston-massacre-168-years-ago.html | 'Boston Massacre' 168 Years Ago | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/motors-and-motor-men-goodrich-introduces-new-tire-new-type-cylinder.html | MOTORS AND MOTOR MEN; Goodrich Introduces New Tire New Type Cylinder Head | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/wood-field-and-stream-offenses-against-conservation-need-of.html | Wood, Field and Stream; Offenses Against Conservation Need of Orgnization Fear of Public Opinion | True | By Raymond R. Camp | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/300-attend-prom-for-n-y-u-seniors-provost-and-mrs-rufus-smith-among.html | 300 ATTEND PROM FOR N. Y. U. SENIORS; Provost and Mrs. Rufus Smith Among Honor Guests of the Downtown College | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/orphans-in-frolic-at-a-movie-party-3800-from-1-7-brooklyn-homes.html | ORPHANS IN FROLIC AT A MOVIE PARTY; 3,800 From 1 7 Brooklyn Homes Hiss Villain and Cheer Snow White and the Dwarfs LEHMAN BESTOWS GIFTS Police on Motor Cycles Escort Children in 100 Buses to the Theatre | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/confectioner-74-killed-in-fall.html | Confectioner, 74, Killed in Fall | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/wesselltalbot.html | Wessell--Talbot | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/confimations.html | CONFIRMATIONS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/willoughby-house-will-gain-by-party-brooklyn-settlements-junior.html | WILLOUGHBY HOUSE WILL GAIN BY PARTY; Brooklyn Settlement's Junior Board Will Stage an 'April Fool's Frolic' as Benefit | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/held-on-narcotic-charge-prisoner-also-faces-indictment-as-sullivan.html | HELD ON NARCOTIC CHARGE; Prisoner Also Faces Indictment as Sullivan Law Violator | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/japanese-home-front-shows-signs-of-strain-parliamentarians-face.html | JAPANESE HOME FRONT SHOWS SIGNS OF STRAIN; Parliamentarians Face Militarists in A Determined Battle Against All Attempts to Introduce Fascism THE WAR IN CHINA PROLONGED Suspect Plan for Fascism Industrialists Also Concerned Emperor May Be Involved Problem of the Soldier IL DUCE TAKES TIME OUT FROM SKIING TO ENJOY THE VIEW "FELLOW-DIPLOMA TS | True | By Eugene J. Young | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/jean-jenkins-to-be-bride-wellesley-alumna-to-be-wed-to-d-i-hosmer.html | JEAN JENKINS TO BE BRIDE; Wellesley Alumna to Be Wed to D. I. Hosmer of Buffalo | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/nazi-aid-to-rebels-is-held-increased-prieto-says-german-naval-units.html | NAZI AID TO REBELS IS HELD INCREASED; Prieto Says German Naval Units Helping Insurgents Have Been Reinforced THREAT TO FRANCE SEEN Reich Believed Hiding Behind Italy's Skirts in Order Not to Arouse Suspicions | True | By Lawrence A. Fernsworthwireless To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-f-l-backs-bill-on-subway-labor-burchill-plan-held-fairest.html | A. F. L. BACKS BILL ON SUBWAY LABOR; Burchill Plan Held 'Fairest' Possible for Bargaining by Independent's Staff MORAN IDEA IS ASSAILED Measure'Phoney,' Says Collins--Desmond Would Shift Date of Political Conventions | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-york-writer-weds-jane-soames-hoffman-nickerson-marries-in.html | NEW YORK WRITER WEDS JANE SOAMES; Hoffman Nickerson Marries in London Daughter of Late Vicar of Mildenhall A. E. F. OFFICER IN WAR Descendant of Settler Who Bought Cape Cod From Indians in 1637 | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-discuss-distribution.html | To Discuss Distribution | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/st-lawrence-team-first-defeats-hamilton-and-clarkson-in-skiing.html | ST. LAWRENCE TEAM FIRST; Defeats Hamilton and Clarkson in Skiing Contest | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/panhellenic-ball-is-held.html | Panhellenic Ball Is Held | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/troth-announced-of-miss-loughran-kew-gardens-girl-engaged-to-george.html | TROTH ANNOUNCED OF MISS LOUGHRAN; Kew Gardens Girl Engaged to George Taylor, Lawyer and Son of Ex-Controller | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-whos-who-of-armed-europe-hanson-baldwins-survey-of-plans-and.html | A Who's Who of Armed Europe; Hanson Baldwin's Survey of Plans And Progress in the Great Armament Race THE CAISSONS ROLL. By Hanson W. Baldwin. 323 pp. New York Alfred A. Knopf. $2.50. | True | By William C. Rivers. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/stuyvesant-routs-eastern-district-division-1-pacesetters-win-by-111.html | STUYVESANT ROUTS EASTERN DISTRICT; Division 1 Pace-Setters Win by 11-1 in School-Fencing--Evander and Boys Score NEW UTRECHT VICTOR, 11-1 Stays on Top in Group 2 by Downing Bayside--Lincoln, Erasmus, Textile Triumph First Triumph for Boys Four Tied for Third | True | By William J. Briordy | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/palm-beach-scene-of-gypsy-carnival-many-give-parties-at-event-among.html | PALM BEACH SCENE OF GYPSY CARNIVAL; Many Give Parties at Event, Among Them Count and Countess de Kotzebue TEA HELD AT ART SALON Walter Chrysler Leads Motor Parade for Charity--R. Jay Flicks Dinner Hosts Motor Parade Aids Charity Events for Today | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/navy-ruling-raises-sea-dumping-costs-metropolitan-area-hit-by-order.html | NAVY RULING RAISES SEA DUMPING COSTS; Metropolitan Area Hit by Order Ne Requiring Sewage Barges to Unload 20 Miles Out | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/corbett-is-recognized-named-as-middleweight-king-by-california-body.html | CORBETT IS RECOGNIZED; Named as Middleweight King by California Body | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/japanese-soldier-slaps-u-s-woman-school-teacher-hit-on-face-by.html | JAPANESE SOLDIER SLAPS U. S. WOMAN; School Teacher Hit on Face by Sentry in the Shanghai Tokyo-Controlled Area CONSUL MAKES PROTEST Admiral Le Breton Takes Over Command of Yangtze Patrol in Ceremony at Hankow Admiral Le Breton Takes Command | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/foreign-strengt-lifts-cotton-here-recovery-spreads-through-the-list.html | FOREIGN STRENGT LIFTS COTTON HERE; Recovery Spreads Through the List Here, With Gains of 6 to 9 Points COVERING ALSO A FACTOR Purchase of Spot Staple Reduces Floating Supply of Contracts on the Exchange Mill Calling Abates Visible Supply Gains COTTON TRADING GAINS Was 4,212,500 Bales in February 2,489,700 in January FEDERAL COTTON LOANS Commodity Credit Corp. Paid Out $221,163,838 on '37 Crop | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hours-wild-chase-rouses-all-harlem-negro-out-for-a-jaunt-in-a.html | HOUR'S WILD CHASE ROUSES ALL HARLEM; Negro, Out for a Jaunt in a Borrowed Car, Flees After a Minor Accident POLICE PURSUER INJURED Quarry Dodges Through Many Streets Till His Car Crashes--Wounded Three Times | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/crashes-in-argentina-curtisswright-pilot-stopped-at-start-of-solo.html | CRASHES IN ARGENTINA; Curtiss-Wright Pilot Stopped at Start of Solo Flight | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/motor-boating-and-cruising-109-receive-merit-marks-out-of-the-mail.html | Motor Boating and Cruising; 109 Receive Merit Marks Out of the Mail Bag. Flushing Bay Hearing Set | True | By Clarence E. Lovejoy | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sir-james-mbrien-of-mounted-dead-commissioner-of-the-royal-canadian.html | SIR JAMES M'BRIEN OF 'MOUNTED' DEAD; Commissioner of the Royal Canadian Force Began His Career as Militiamen ROSE TO CHIEF OF STAFF Retired as Major General and Took Task of Reorganizing Police Three Years Later Rode in Royal Mounted Qualified for Staff College Mechanized the Force | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/children-challenge-flagsaluting-law-girls-in-new-jersey-expelled.html | CHILDREN CHALLENGE FLAG-SALUTING LAW; Girls in New Jersey, Expelled From School, Take Appeal to the Supreme Court | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/michael-jacobs-jr.html | MICHAEL JACOBS JR. | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sport-plan-hailed-at-city-college-physical-culture-students-are-now.html | SPORT PLAN HAILED AT CITY COLLEGE; Physical Culture Students Are Now in Charge of Widened Intramural Athletics NEW GAMES INTRODUCED Chance for Those of Mediocre Ability to Compete StressedExtramural League Likely | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/deaths-cards-of-thanks-in-memoriam-unveilings.html | Deaths; Cards of Thanks In Memoriam Unveilings | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sales-tax-amazes-philadelphia-folk-put-into-effect-while-suits.html | SALES TAX AMAZES PHILADELPHIA FOLK; Put Into Effect While Suits Await Trial, It Bewilders Stores and Public Confusion at First Some Refusals to Collect A Court Decision | True | By Lawrence E. Davies | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fights-sugar-rate-rise.html | Fights Sugar Rate Rise | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-morrow-on-way-to-mexico.html | Mrs. Morrow on Way to Mexico | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/canada-is-stirred-on-japanese-issue-prime-minister-opposes-british.html | CANADA IS STIRRED ON JAPANESE ISSUE; Prime Minister Opposes British Columbians' Move to Force Out Nippon's Subjects PACIFIC DEFENSES PUSHED Night Smuggling Charged JAPANESE A WORRY | True | By John MacCormac | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/juniors-planning-huge-social-fete-ball-of-tomorrow-april-29-will-be.html | JUNIORS PLANNING HUGE SOCIAL FETE; 'Ball of Tomorrow' April 29 Will Be Held in Behalf of wLeague's Welfare Work COMMITTEES ARE FORMED Grover Whalen Offers Aid In Arranging Event to Be Given in World's Fair Building Leaders Lend Assistance Radio Program for Children | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/central-europe-moves-to-meet-nazi-threats-forces-that-may-check.html | CENTRAL EUROPE MOVES TO MEET NAZI THREATS; Forces That May Check Expansionist Aims Are Rallying in Austria And Other Border Countries German Weakness Politics? Oh, No! Hodza's Speech Reich Wars on Activists Broadcast Has Effect HITLER'S MAN | True | By G. E. R. Gedyewireless To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/leadership-held-cure-of-labor-ills-mayor-tells-jewish-workers.html | LEADERSHIP HELD CURE OF LABOR ILLS; Mayor Tells Jewish Workers Intelligent Program Will Solve Economic Problem URGES SOUND JUDGMENT Advocates Joining Employers and Government to Form a Constructive Policy | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/study-refugee-problem-jewish-women-plan-series-of-talks-beginning.html | STUDY REFUGEE PROBLEM; Jewish Women Plan Series of Talks Beginning Tomorrow | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/george-stowitts-engineer-is-dead-pwa-official-for-new-york-region.html | GEORGE STOWITTS, ENGINEER, IS DEAD; PWA Official for New York Region Is Victim of Stroke in Montclair Station LONG IN RAILROAD WORK Directed Construction of Road in Florida--Formerly an Expert on City Staff Here | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/when-the-little-angels-revolted-louisa-alcott-led-the-revolution.html | WHEN THE LITTLE ANGELS REVOLTED; Louisa Alcott Led the Revolution Which Has Changed the World of Children's Literature LITTLE ANGELS' REVOLT | True | By Mildred Adams | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/notes-for-the-traveler-hollands-tulip-fields-bloom-in-apriltrade.html | NOTES FOR THE TRAVELER; Holland's Tulip Fields Bloom in AprilTrade Fairs-Journeys to Norway EUROPEAN FAIRS OPENING Leipzig Starts the Spring Round of Commercial Expositions NORWAY IN SUMMIER Exhibition May Be Viewed as Well as Fjords This Year AIR TRIP TO SEATTLE Passenger Planes Now Make Journey in Eighteen Hours TEACHERS' FARES CUT Transatlantic Ships Arrange for Low-Priced Trips SWIFT TOURS BY AIR Round Trip to Yucatan in a Week; Florida a Night Away TRAILERS ENTER MEXICO Rolling Over New Highways, They Camp at Monterrey | True | By Diana Rice | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-things-in-the-city-shops-hatpins-provide-an-ornamental.html | NEW THINGS IN THE CITY SHOPS; Hatpins Provide an Ornamental Touch-Veils in Bright Accessory Colors Veils Go With Hatpins New Costume Jewelry A New Coiffure | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/problem-child-of-our-economythe-used-car-when-its-buyers-hold-back.html | PROBLEM CHILD OF OUR ECONOMY-THE USED CAR; When Its Buyers Hold Back, as at Present, A Whole Section of Industry Is in Trouble PROBLEM CHILD OF OUR ECONOMY | True | By James Wechsler | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rebekah-shipler-married-in-jersey-she-becomes-bride-of-william-john.html | REBEKAH SHIPLER MARRIED IN JERSEY; She Becomes Bride of William John Myers in St. Paul's Church at Chatham WEARS WHITE SATIN GOWN Her Father Officiates at the Ceremony-Reception is Held in Home TWO BRIDES, A BRIDE-ELECT AND TWO GIRLS WHOSE TROTHS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/n-y-u-winner-at-chess-turns-back-princeton-team-by-41-for-third.html | N. Y. U. WINNER AT CHESS; Turns Back Princeton Team by 4-1 for Third Victory in Row | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ocean-isles-now-valued-tiny-places-in-pacific-desired-by-nations-as.html | OCEAN ISLES NOW VALUED; Tiny Places in Pacific Desired by Nations as Bases for Airlines Wake Now an Airport Midway Made Habitable Children of the Bounty | True | By Harold Butcher | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/news-flashes-from-the-studios.html | NEWS FLASHES FROM THE STUDIOS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/body-of-levine-boy-is-hunted-in-lake-police-drain-bronx-park-pond.html | BODY OF LEVINE BOY IS HUNTED IN LAKE; Police Drain Bronx Park Pond and Dig Near By on 'Clues' in Kidnapping Mystery OFFICIALS SUSPECT HOAX Federal Agents Aid in Inquiry--Father Again Appeals by Radio for Contact New Appeal to Kidnappers BODY OF LEVINE BOY IS HUNTED IN LAKE Police Skeptical of "Clues" Note Scratched in Snow | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-elise-gregg-sets-bridal-date-waterbury-conn-girl-will-be-wed.html | MISS ELISE GREGG SETS BRIDAL DATE; Waterbury, Conn., Girl Will Be Wed to Dr. Emir A. Gavi in Church March 19 HER FATHER TO OFFICIATE Bride-Elect Is a Graduate of Vassar and Her Fiance Is a California Physician | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bryn-mawr-estate-sold-28room-mansion-included-in-purchase-by-g.html | BRYN MAWR ESTATE SOLD; 28-Room Mansion Included in Purchase by G. Lorimer | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/jackson-vacancy-offered-to-prof-arnold-as-former-takes-solicitor.html | Jackson Vacancy Offered to Prof. Arnold As Former Takes Solicitor General Oath | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/news-and-gossip-of-the-night-clubs.html | NEWS AND GOSSIP OF THE NIGHT CLUBS | True | By Jack Gould | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/internationals-silver-jubilee-show-opening-next-monday-will.html | 'INTERNATIONAL'S' SILVER JUBILEE; Show Opening Next Monday Will Celebrate Its 25th Anniversary in New York Rock Gardeners Make Plans | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-act-spurs-research-4000000-fund-for-studies-of-crops-creates-4.html | NEW ACT SPURS RESEARCH; $4,000,000 Fund for Studies of Crops Creates 4 Laboratories | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fha-urges-care-in-making-loans-specifies-that-homes-getting-90-per.html | FHA URGES CARE IN MAKING LOANS; Specifies That Homes Getting 90 Per Cent Insurance Must Be for Owner's Use MAINTAIN HIGH STANDARDS Institutions Advised to Study Borrower's Ability to Repay Before Making Loans Defies Regulations Loan Applications Heavy | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bridge-fivesuit-game-new-wrinkle-much-discussed-but-experts-doubt.html | BRIDGE: FIVE-SUIT GAME; New Wrinkle Much Discussed, but Experts Doubt It Will Be Very Popular-3 Hands Dealing and Counting Nine-Card Suits Three Tricks by a Squeeze Part Score in Duplicate | True | By Albert H. Morehead | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/disks-of-yesteryear-voices-of-the-golden-nineties-in-a-private.html | DISKS OF YESTERYEAR; Voices of the Golden Nineties in a Private Collection of Records | True | By Olin Downes | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/st-francis-victor-2924-ends-season-by-defeating-rider.html | ST. FRANCIS VICTOR, 29-24; Ends Season by Defeating Rider Quintet-Freshmen Score | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/varied-list-sung-by-rose-bampton-metropolitan-soprano-draws-a-town.html | VARIED LIST SUNG BY ROSE BAMPTON; Metropolitan Soprano Draws a Town Hall Audience of Unusual Enthusiasm SCHUBERT LIEDER GIVEN Works by Handel, Carpenter, Wolf, Debussy and Deems Taylor on Program 'Cello Series Resumed Mary Bambery Recital Philharmonic Symphony Concert Free Symphonic Concerts Open | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lilienthal-offers-plan-to-purchase-power-properties-comprehensive.html | LILIENTHAL OFFERS PLAN TO PURCHASE POWER PROPERTIES; 'Comprehensive' Buying at 'Legitimate First Cost Less Depreciation' Is Proposed CITIES IN AREA WOULD PAY Willkie Says He Will Be Glad to Negotiate and Suggests a Committee of Educators Dykstra, Compton Suggested LILIENTHAL OFFERS POWER-BUYING IDEA Views of Ross Put to the Fore Letters to Be Made Public Says He Seeks a "Fair Price" Morris Criticizes the Chairman Chairman Morgan in Comment | True | By John H. Criderspecial To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/french-organ-music-for-trinity-recitals-latest-series-on-the.html | FRENCH ORGAN MUSIC FOR TRINITY RECITALS; Latest Series on the History of Composition Stresses Works of the Modern School | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lumber-men-plan-model-fha-home-get-first-commitment-under-new-rules.html | LUMBER MEN PLAN MODEL FHA HOME; Get First Commitment Under New Rules for House Near Washington, D. C. | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/tourists-crowd-florida-total-of-2200-000-for-season-is-estimated.html | TOURISTS CROWD FLORIDA; Total of 2,200,000 for Season Is Estimated, 500,000 Over '37, | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/williams-lacrosse-team-to-tour.html | Williams Lacrosse Team to Tour | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/yale-stops-navy-in-swim-51-to-24-burns-sets-new-eli-standard-of.html | YALE STOPS NAVY IN SWIM, 51 TO 24; Burns Sets New Eli Standard of 1:37.8 for 150-Yard Back-Stroke Event | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/isak-dinesens-fine-record-of-life-on-an-african-farm-the-author-of.html | Isak Dinesen's Fine Record of Life on an African Farm; The Author of "Seven Gothic Tales" Produces a Distinguished Personal Memoir OUT OF AFRICA. By Isak Dinesen. 389 pp. New York: Random House. $2.75 | True | By Katherine Woods | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-enact-housing-history-womens-exposition-to-dramatize-progress.html | TO ENACT HOUSING HISTORY; Women's Exposition to Dramatize Progress Since Stone Age | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/now-a-course-in-coaching-columbias-baseball-students-to-get.html | NOW A COURSE IN COACHING; Columbia's Baseball Students to Get Advanced Lessons | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/death-toll-rises-in-brewery-blast-fourth-victim-dies-of-burns-and.html | DEATH TOLL RISES IN BREWERY BLAST; Fourth Victim Dies of Burns and Heart Attack Kills Man Who Searched for Bodies SIX ON THE CRITICAL LIST Explosion Laid to Ignition of Fuel Dust by Spark From an Electric Welder Inquiry Will Go On Rookie Fireman May Get Award | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hong-kong-directs-affairs-of-china-financing-arms-purchases-and.html | HONG KONG DIRECTS AFFAIRS OF CHINA; Financing, Arms Purchases and Other Affairs Center in British-Held Port AIR FORCE GRAFT BARED Mme.ChiangDemandedʹHeadsʹ When She Took Charge--Need of Unity Balked Her Hong Hong Vulnerable Story of Graft Bared | True | By Lady Grace Drummondhay | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/washington-police-broadcast-traffic-court-trials-in-a-safety.html | WASHINGTON POLICE BROADCAST TRAFFIC COURT TRIALS IN A SAFETY CAMPAIGN | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/penn-state-conquers-navy-wrestlers-179-shaffer-of-lions-pins.html | PENN STATE CONQUERS NAVY WRESTLERS, 17-9; Shaffer of Lions Pins SpectorMiddies Beat Columbia in Rifle Match, 1,393-1,259 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-cricket-club-whose-waiting-list-is-long.html | A CRICKET CLUB WHOSE WAITING LIST IS LONG | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/over-the-counter-securities-banks-and-trust-companies-new-york-bank.html | OVER THE COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS OUT-OF-TOWN BANKS NEW YORK CITY BONDS FOREIGN STOCKS AND BONDS NEW YORK STATE BONDS INSURANCE COMPANIES PUBLIC UTILITY SECURITIES INVESTING COMPANIES INDUSTRIAL SECURITIES LAND BANK BONDS REAL ESTATE BONDS RAILROAD EQUIPMENT BONDS GUARANTEED STOCKS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/summaries-of-the-races.html | Summaries of the Races | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/st-patricks-dance-planned.html | St. Patrick's Dance Planned | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/teaching-aid-seen-in-nursery-school-need-in-education-for-these.html | TEACHING AID SEEN IN NURSERY SCHOOL; Need in Education for These Early Classes for Children Stressed at Symposium | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/tennis-for-nassau-visitors.html | TENNIS FOR NASSAU VISITORS | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/oysters-and-champagne.html | OYSTERS AND CHAMPAGNE | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/chinese-attacks-force-foes-shift-invaders-said-to-have-been-rushed.html | CHINESE ATTACKS FORCE FOES' SHIFT; Invaders Said to Have Been Rushed Back From Shansi to Protect Honan Lines DEFENDERS REGAIN TOWNS Hankow Reports Mobile Units Are Harassing Enemy Up to Outskirts of Shanghai Shansi Victories Listed Japanese Tell of Victories By HALLETT ABENDND | True | By F. Tillman Durdinwireless To the New York Times. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/n-y-a-c-matmen-keep-team-title-win-six-of-eight-events-in-the.html | N. Y. A. C. MATMEN KEEP TEAM TITLE; Win Six of Eight Events in the Metropolitan A. A. U. Senior Tournament ORIO INJURED IN BOUT Suffers Possible Fracture of Shoulder Bone-His Foe, Crawford, Disqualified THE SUMMARIES | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mccormackfannin.html | McCormack-Fannin | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/thief-is-trapped-by-social-breach-his-pistol-prevents-manager-of.html | THIEF IS TRAPPED BY SOCIAL BREACH; His Pistol Prevents Manager of Store From Returning Greetings of Policeman SO LATTER INVESTIGATES And Arrest of Youthful Boxer Follows-- Prisoner Admits Series of Robberies Desmond Bill Seen Doomed ORDERS MORE I. R. T. TRAINS Commission Scores Service on Subway and Elevated Lines | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/colleges-to-study-situation-in-spain-five-speakers-will-take-up.html | COLLEGES TO STUDY SITUATION IN SPAIN; Five Speakers Will Take Up Conditions in a Symposium at New Rochelle JERSEY PROGRAM MAPPED Students of Georgian Court Are to Be Hosts to Groups From New York "Propaganda" Is Jersey Topic | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/stevens-class-to-dine-freshmen-will-hear-four-of-institute-faculty.html | STEVENS CLASS TO DINE; Freshmen Will Hear Four of Institute Faculty at Event | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ruth-boyd-to-take-lead-in-pageant-she-will-have-title-role-in.html | RUTH BOYD TO TAKE LEAD IN PAGEANT; She Will Have Title Role in Thursday Benefit, 'Cinderella in Modern Dress' | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/griswold-thompsons-hosts.html | Griswold Thompsons Hosts | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/elsie-luker-bride-of-dow-h-drukker-sister-of-n-y-u-professor-wed-to.html | ELSIE LUKER BRIDE OF DOW H. DRUKKER; Sister of N. Y. U. Professor Wed to Ex-Representative From New Jersey | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lakeview-players-pick-benefit-cast-miss-jean-simpson-managing.html | LAKEVIEW PLAYERS PICK BENEFIT CAST; Miss Jean Simpson Managing Entertainment to Be Given March 16 and 19 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/inquiry-on-metals-is-expected-soon-senates-price-query-thought.html | INQUIRY ON METALS IS EXPECTED SOON; Senate's Price Query Thought Likely to Be Under Way Within a Month | True | By J. G. Forrest | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/alfred-e-forstall-jr-new-york-trust-company-aide-saw-service.html | ALFRED E. FORSTALL JR.; New York Trust Company Aide Saw Service Overseas | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-luisa-phelps-to-wed-american-woman-to-be-bride-of-pierre-cot-of.html | MRS. LUISA PHELPS TO WED; American Woman to Be Bride of Pierre Cot of French Cabinet | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hardy-czech-democracy-stands-on-guard-the-land-of-masaryk-plans-its.html | HARDY CZECH DEMOCRACY STANDS; ON GUARD The Land of Masaryk Plans Its Defenses Anxious to Reach an Accord With Germany, The Nation Is Willing to Fight for Freedom HARDY CZECHS ON GUARD | True | By Shepard Stone | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/savage-prevails-39-to-29-turns-back-brooklyn-college-of-pharmacy.html | SAVAGE PREVAILS, 39 TO 29; Turns Back Brooklyn College of Pharmacy Quintet | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/war-admiral-720-scores-decisively-and-earns-49550-beats-zevson-by.html | WAR ADMIRAL, 7-20, SCORES DECISIVELY AND EARNS $49,550; Beats Zevson by Length and Half, Eased Up, to Register Tenth Victory in Row WINNINGS TOTAL $231,625 War Minstrel Gains Show in Widener Cup as Hialeah Closes Before 23,000 Time Only Moderate Winner Delays Start WAR ADMIRAL, 7-20, SCORES. DECISIVELY Will Race at Belmont Formerly Known as Hireling Arcaro and Scheih Honored Trainer Jones Supreme | True | By Bryan Fieldspecial To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/scandinavian-god-thor-an-immigrant-from-ancient-iran-archaeologist.html | Scandinavian God Thor an Immigrant From Ancient Iran, Archaeologist Says | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/age-of-35-is-peak-in-average-hiring-survey-of-state-by-economics.html | AGE OF 35 IS PEAK IN AVERAGE HIRING; Survey of State by Economics League Shows Limit of 45 in Only Three Lines BUILDING TRADES LENIENT Lowest Level, 20, Is Found in This City's Big Banks and for Store Waitresses | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fight-philadelphia-meals-tax.html | Fight Philadelphia Meals Tax | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/albany-test-near-on-insurance-bill-governor-meets-opposition-to.html | ALBANY TEST NEAR ON INSURANCE BILL; Governor Meets Opposition to Savings-Bank Proposal From the Democrats Provisions of the Plan Governor's Message | True | By Warren Moscow | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/princeton-contest-seeks-a-new-song-100-prize-posted-for-tiger-tune.html | PRINCETON CONTEST SEEKS A NEW SONG; $100 Prize Posted for 'Tiger' Tune That Can Be Sung at Football Stadiums BAND WILL BE IMPROVED Metropolitan Opera Trumpets 'Borrowed' to Be Played at Opening of Games | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/homes-being-built-at-lake-resorts-completing-three-cottages-for.html | HOMES BEING BUILT AT LAKE RESORTS; Completing Three Cottages for Summer Use at Packanack--Hiawatha Lake Sales | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dunn-analyzes-ftc-amendments.html | Dunn Analyzes FTC Amendments | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/offenbach-the-comic-genius-of-music-la-vie-parisienne-by.html | Offenbach, the Comic Genius of Music; LA VIE PARISIENNE. By Sacheverell Sitwell. With frontispiece. 108 pp. Boston: Houghton Mifflin Company. $1.65. | True | K. W. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-hoyt-to-talk-at-ossining-rally-a-changing-womans-club-in-a.html | MRS. HOYT TO TALK AT OSSINING RALLY; 'A Changing Woman's Club in a Changing World' Is Topic of Federation President FORUM ON YOUTH TUESDAY Discussion by Mount Vernon Group-Other Meetings of Week in Westchester Chinese Culture as Topic Talk on Informal Entertaining | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/world-tea-trade-carries-on.html | WORLD TEA TRADE CARRIES ON | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mclaughlinnoyes.html | McLaughlin-Noyes | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/troth-announced-of-ruth-johnston-daughter-of-ridgewood-n-j-couple.html | TROTH ANNOUNCED OF RUTH JOHNSTON; Daughter of Ridgewood, N. J., Couple Becomes Engaged to Frederick L. Heinrich BOTH ATTENDING SCHOOL Bride-Elect Is Senior at New Jersey College-Fiance a Student at Harvard | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/books-that-reflect-hungarian-unrest-new-hungarian-books.html | Books That Reflect Hungarian Unrest; New Hungarian Books | True | By Emil Lengyel | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-dramatic-story-of-the-marquis-of-dufferin-harold-nicolson.html | The Dramatic Story of the Marquis of Dufferin; Harold Nicolson Writes a Fascinating Account of His Uncle's Spectacular Career and Its Tragic Close HELEN'S TOWER. By Harold Nicolson. 297 pp. Illustrated. New York: Harcourt, Brace & Co. $3.50. | True | By P. W. Wilson | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/a-political-satire-and-fantasy-meet-me-on-the-barricades-by-charles.html | A Political Satire and Fantasy; MEET ME ON THE BARRICADES. By Charles Yale Harrison. 206 pp. New York: Charles Scribner's Sons. $2. | True | HAROLD STRAUSS. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dinner-to-miss-todd-here-on-wednesday-westchester-republican-club.html | DINNER TO MISS TODD HERE ON WEDNESDAY; Westchester Republican Club Will Honor Only Woman Member of Assembly | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dinner-aids-chinese-fund.html | Dinner Aids Chinese Fund | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hobbies-held-aid-to-adult-training-education-becomes-adventure-in.html | HOBBIES HELD AID TO ADULT TRAINING; Education Becomes Adventure in Light of Diversions, Parley of 200 Here Is Told MANY AVOCATIONS LISTED Sculpture, Book-Making and Gardening Are DiscussedKey to Professions Seen ARBITRATOR EXTOLS WORK Lawyer Tells of Learning All About Textiles to Settle Case of Labor Dispute Visual Teaching Aids Discussed Hand-Set Books Exhibited | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/frontier-playground-planned-vast-scenic-area-of-woods-and-lakes-in.html | FRONTIER PLAYGROUND PLANNED; Vast Scenic Area of Woods and Lakes in Northern Minnesota And Canada May Be Joined as a Wilderness 'Sanctuary' Boundary Obliterated A Treaty Urged Commission Report Wild Life Plentiful FRONTIER PLAYGROUND PLANNED Route of Fur Traders A Stream of History | True | By Lawrence J. Burpee | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/by-the-sea-offseason-program-at-atlantic-city-asbury-park.html | BY THE SEA; Off-Season Program at Atlantic City ASBURY PARK ACTIVITIES BERMUDA TENNIS THE CATSKILLS INDEPENDENT ISLE LEASED IN THE ENGLISH CHANNEL | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-june-chaffee-engaged-to-marry-troth-to-durando-miller-jr-is.html | MISS JUNE CHAFFEE ENGAGED TO MARRY; Troth to Durando Miller Jr. Is Announced at Tea Given by Her Mother in Pelham VASSAR COLLEGE ALUMNA Prospective Bridegroom Now Completing Course in Civil Engineering at Yale | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/city-housing-tax-urged-to-rebuild-slums-to-relieve-burden-carried.html | City Housing Tax Urged to Rebuild Slums To Relieve Burden Carried by Real Estate | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/wage-exception-urged-hotel-men-object-to-minimum-for-their-laundry.html | WAGE EXCEPTION URGED; Hotel Men Object to Minimum for Their Laundry Workers | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/students-get-jobs-in-social-service-record-is-set-in-placements-by.html | STUDENTS GET JOBS IN SOCIAL SERVICE; Record Is Set in Placements by Group at Barnard During This Term 43 IN VOLUNTEER WORK They Are Serving for Experience in Several Hospitals and Neighborhood Center | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/in-the-classroom-and-on-the-campus-dr-rainey-pictures-4000000.html | IN THE CLASSROOM AND ON THE CAMPUS; Dr. Rainey Pictures 4,000,000 American Youngsters, 16 to 24, as Among Unemployed WORKERS IN 'BLIND ALLEY' Dr. Studebaker Suggests That High School Youth Make Its Own Problem Study Subject Youth Courses for Youth Feminine Youth Problems Youth to Speak for Itself Credits for the Arts | True | By Eunice Barnard | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/princeton-streak-ends-suffers-first-defeat-on-mat-in-3-years-as.html | PRINCETON STREAK ENDS; Suffers First Defeat on Mat in 3 Years as Lehigh Wins | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/retailers-seek-betterbalanced-stocks-but-frown-on-heavier-forward.html | Retailers Seek Better-Balanced Stocks, But Frown on Heavier Forward Buying | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/jacoby-high-point-driver-scores-2100-on-first-day-of-bradenton.html | JACOBY HIGH POINT DRIVER; Scores 2,100 on First Day of Bradenton Regatta | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/royal-mails-rider-hurt-williams-breaks-collarbone-as-grand-national.html | ROYAL MAIL'S RIDER HURT; Williams Breaks Collarbone as Grand National Entry Falls | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/villanova-beaten-3128-st-johns-five-scores-on-late-attack-by-lloyd.html | VILLANOVA BEATEN, 31-28; St. John's Five Scores on Late Attack by Lloyd and Vocke | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/leafs-blank-maroons-20-extend-hockey-group-lead-to-7-points-in.html | LEAFS BLANK MAROONS, 2-0; Extend Hockey Group Lead to 7 Points in Toronto Battle | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/library-to-honor-j-c-dana.html | Library to Honor J. C. Dana | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/parsonspatterson.html | Parsons-Patterson | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miscellaneous-brief-reviews-the-expectant-father-where-shall-we-eat.html | Miscellaneous Brief Reviews; The Expectant Father Where Shall We Eat? Abnormal Drinking Delinquent Youth HUMAN NATURE AT WORK. By Jean L. Shepard. 219 pp New York: Harper & Brothers $2.50. Books in Brief Review Life in Provence | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/summaries-of-the-events2.html | Summaries of the Events(2) | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/soviet-and-reich-in-pact-agree-to-close-consulates-in-each-others.html | SOVIET AND REICH IN PACT; Agree to Close Consulates in Each Other's Territory | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/schools-meeting-set-at-drew-university-international-relations-will.html | SCHOOLS MEETING SET AT DREW UNIVERSITY; International Relations Will Be Discussed at the Annual Session on March 19 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rides-horse-20-miles-to-prepare-for-death.html | Rides Horse 20 Miles To Prepare for Death | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/weeks-stock-turnover-is-smallest-since-1923.html | Week's Stock Turnover Is Smallest Since 1923 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/seed-attached-to-paper-to-improve-lawn-making.html | Seed Attached to Paper To Improve Lawn Making | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/albert-h-flaig-enjoined-he-and-namesake-firm-cannot-deal-in.html | ALBERT H. FLAIG ENJOINED; He and Namesake Firm Cannot Deal in Securities in State | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/max-baer-to-make-comeback-bid-in-bout-with-farr-here-friday.html | Max Baer to Make Comeback Bid In Bout With Farr Here Friday; Ex-Heavyweight King Says He Is Taking His Boxing Career Seriously Now and Hopes to Rank as a Contender HEAVYWEIGHTS WHO WILL MEET IN GARDEN BOUT FRIDAY | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/maria-v-zimbalist-will-become-bride-member-of-a-famous-family-in.html | MARIA V. ZIMBALIST WILL BECOME BRIDE.; Member of a Famous Family in Musical World Will Be Wed to Robert Goelet Edwards-- Alexander MARIA V. ZIMBALIST WILL BECOME BRIDE | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/wpa-work-to-be-discussed.html | WPA Work to Be Discussed | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/william-g-willmann-manufacturer-owned-the-star-sapphire-of-392.html | WILLIAM G. WILLMANN; Manufacturer Owned the Star Sapphire of 392 Carats | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/nazis-are-orderly-in-meeting-at-linz-10000-greet-seyssinquart-on.html | NAZIS ARE ORDERLY IN MEETING AT LINZ; 10,000 Greet Seyss-Inquart on His Arrival to Address Upper Austria Leaders BIG GERMAN DAY BANNED Celebration Blocked by Anti-Nazi Elements--Legal Use of Swastika Is Sought Celebration Is Abandoned Schuschningg, Workers Talk | True | By G. E. R. Gedyewireless To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/phi-mu-dinner-tonight.html | Phi Mu Dinner Tonight | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lucille-niemeyer-is-betrothed-here-daughter-of-new-york-couple-will.html | LUCILLE NIEMEYER IS BETROTHED HERE; Daughter of New York Couple Will Be Married to William Hart of East Orange SPRING BRIDAL IS PLANNED Bride-Elect Studied at Penn Junior College--Her Fiance Is a Lehigh Alumnus | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/n-y-u-fencers-tied-by-columbia-squad-teams-deadlocked-13-12-all-as.html | N. Y. U. FENCERS TIED BY COLUMBIA SQUAD; Teams Deadlocked, 13 1/2 - All, as Bruce Wallis of Lions Excels With Saber THE SUMMARIES | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/6000-taxi-drivers-locked-out-row-with-union-halts-50-fleets-two.html | 6,000 Taxi Drivers Locked Out; Row With Union Halts 50 Fleets; Two Associations, Charging Bad Faith, Say Step Is Necessary to Protect Cabs-- Mayor May Take a Hand 50 TAXICAB FLEETS LOCK OUT 6,000 MEN | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hearing-is-called-on-loan-bank-bill-real-estate-and-bank-officials.html | HEARING IS CALLED ON LOAN BANK BILL; Real Estate and Bank Officials Will Attend Conference in Albany on Wednesday PLAN IS WIDELY FAVORED Bill Provides for Privately Owned but State Regulated Mortgage Banks Mortgage Banks Favored | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/standard-gas-plan-confirmed.html | Standard Gas Plan Confirmed | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/california-dams-stood-up-in-flood-los-angeles-county-has-spent.html | CALIFORNIA DAMS STOOD UP IN FLOOD; Los Angeles County Has Spent $60,000,000--Work Costing $70,000,000 Under Way WARNING GIVEN RECENTLY Report Work Holding Danger Pointed Out | True | By George P. West | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ellen-styring-lyman.html | ELLEN STYRING LYMAN | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/regarding-miss-carlisle.html | REGARDING MISS CARLISLE | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/union-sued-for-25000-damages-in-strike-cited-by-truck-concern.html | UNION SUED FOR $25,000; Damages in Strike Cited by Truck Concern Against Teamsters | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ryan-gears-for-volume-west-coast-plant-tooled-for-rapid-production.html | RYAN GEARS FOR VOLUME; West Coast Plant Tooled For Rapid Production Of Training Planes Plane Is Acrobatic Type Makes Special Stampings | True | By James Bassett Jr. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/hosiery-pay-on-parity-award-affects-12000-workers-in-reading-area.html | HOSIERY PAY ON 'PARITY'; Award Affects 12,000 Workers in Reading Area | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/archaeologists-to-fly-group-will-tour-iraq-and-persia-in-dutch.html | ARCHAEOLOGISTS TO FLY; Group .Will Tour Iraq and Persia in Dutch Plane | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ponzi-tops-allen-in-title-cue-play-triumphs-12556-for-third.html | PONZI TOPS ALLEN IN TITLE CUE PLAY; Triumphs, 125-56, for Third Straight Victory in World Pocket Billiards CARAS TURNS BACK KELLY Procita Subdues Rudolph by 125-60 and Diehl Wins From Lauri, 125-100 STANDING OF THE PLAYERS Caras, Procita Win Easily Caras Trails Temporarily THE SCORES BY INNINGS | True | By Kingsley Childs | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-machine-recovers-radium-lost-since-1930.html | New Machine Recovers Radium Lost Since 1930 | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/women-issue-recommendations-for-constitutional-convention-lowcost.html | WOMEN ISSUE RECOMMENDATIONS FOR CONSTITUTIONAL CONVENTION; LOW-COST HOUSING FEATURES REPORTS Voters League and City Club Agree on Slum Clearance as Paramount Issue POLLING REFORMS URGED Permanent Registration and Extension of Jury Service Included in Programs Housing Fund Supported For Wider Condemnation Powers On Jury Service for Women | True | By Anne Petersen | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fire-record.html | Fire Record | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/secretary-perkins-to-speak.html | Secretary Perkins to Speak | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/people-in-the-films.html | PEOPLE IN THE FILMS | True | By B. R. Crisler | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/foreign-banks-buy-gold-with-dollars-central-institutions-or.html | FOREIGN BANKS BUY GOLD WITH DOLLARS; Central Institutions or Stability Funds Resume Converting of Balances Here TAKE $23,000,000 IN WEEK Metal Not Exported, Only Set Aside--Higher Price Aim Linked to Movement Same Movement Last Fall New Policy on Gold Deals FOREIGN BANKS BUY GOLD WITH DOLLARS | True | By Elliott V. Bell | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-colleges-small-pond.html | THE COLLEGES' "SMALL POND" | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/retired-german-general-here.html | Retired German General Here | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/closeups-of-mussolini-and-hitler-ward-price-writing-in-personal.html | Close-Ups of Mussolini And Hitler; Ward Price, Writing in Personal Terms, Gives Some Revealing Glimpses of the Dictators I KNOW THESE DICTATORS. By G. Ward Price. 305 lustrated. New York: Henry Holt & Co. $3. | True | By Joseph Barber Jr. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/horace-mann-five-stops-blair-3825-gives-private-school-league.html | HORACE MANN FIVE STOPS BLAIR, 38-25; Gives Private School League Champions Second Defeat of Tourney Schedule Lawrenceville 49, Hill 28 Peddie 30, Trinity 29 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/cunningham-files-for-mile-and-600-will-race-in-his-specialty-then.html | CUNNINGHAM FILES FOR MILE AND 600; Will Race in His Specialty, Then Attempt New Distance Against Jim Herbert LASH IN TWO-MILE FIELD Plans Attack on Own Figures of 8:58 in K. of C. Games at the Garden Saturday Climaxes Garden Season Tolmich Also in Double | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/study-industrial-electrification.html | Study Industrial Electrification | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/texts-of-lilienthal-and-willkie-statements-the-lilienithal.html | Texts of Lilienthal and Willkie Statements; The Lilienithal Statement Plans Held Back by Litigation Allotments to States Suggestion Is Made on Price Mr. Willkie's Letter Ross Statement Is Quoted Asks Independent Committee | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/senate-in-tangle-on-reorganization-byrnes-bill-is-attacked-and.html | SENATE IN TANGLE ON REORGANIZATION; Byrnes Bill Is Attacked and Defended After a Long Period of Drafting MANY POINTS OF CONFLICT Extension of Civil Service List of Exemptions La Follette's View An "Independent Audit" PREPARING FOR A BATTLE ON REORGANIZATION | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/pershing-chats-in-sun-with-kin-general-is-wheeled-to-porch-and.html | PERSHING CHATS IN SUN WITH KIN; General Is Wheeled to Porch and Talks With His Son and Sister HIS HEART GETS STRONGER Physicians Say He May Live for Years if He Stays Quiet | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/west-side-highway-aids-westchester-new-route-fostering-sales-in.html | WEST SIDE HIGHWAY AIDS WESTCHESTER; New Route Fostering Sales in Suburban Areas Brokers Report | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/paris-joke-art-world-ponders-surrealist-show-russian-buildings.html | PARIS JOKE; Art World Ponders Surrealist Show RUSSIAN BUILDINGS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/notes-of-musicians-here-and-there.html | NOTES OF MUSICIANS HERE AND THERE | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sound-waves-used-to-make-milk-soft-patent-calls-for-reduction-of.html | SOUND WAVES USED TO MAKE MILK SOFT; Patent Calls for Reduction of 'Curd Tension' to Render Fluid More Digestible LEATHER-RUBBER EVOLVED Process Overcomes Sticky Feel in Garments--Police Car Bumper Becomes Aerial Rubber to Look Like Leather Bumper as Radio Aerial | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bonds-being-paid-before-maturity-retirements-this-month-come-to.html | BONDS BEING PAID BEFORE MATURITY; Retirements This Month Come to $74,560,000--Total Yeaar Ago Was $248,371,000 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/janice-griffin-engaged-brooklyn-girl-will-be-bride-of-j-j.html | JANICE GRIFFIN ENGAGED; Brooklyn Girl Will Be Bride of J. J. Fitzgerald in Spring | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/thin-gain-on-insulin-medical-paper-says-new-england-journal-reports.html | THIN GAIN ON INSULIN, MEDICAL PAPER SAYS; New England Journal Reports on Study of 100 Persons Over Periods of Years | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/george-foster-peabody.html | GEORGE FOSTER PEABODY | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/longer-sentences-jam-city-prison-rikers-island-built-to-care-for.html | LONGER SENTENCES JAM CITY PRISON; Rikers Island, Built to Care For 2,100, Now Has 2,700, MacCormick Reveals | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/other-events.html | OTHER EVENTS | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/urges-city-youth-unit-schanzer-will-offer-bill-for-new-welfare.html | URGES CITY YOUTH UNIT; Schanzer will Offer Bill for New Welfare Department | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/japan-may-cancel-fair-premier-konoye-tells-diet-1940-exposition-is.html | JAPAN MAY CANCEL FAIR; Premier Konoye Tells Diet 1940 Exposition Is in Doubt | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/british-send-terms-of-amity-to-italy-spain-is-main-issue-earl-of.html | BRITISH SEND TERMS OF AMITY TO ITALY; SPAIN IS MAIN ISSUE; Earl of Perth Leaves London to Start Negotiations With Ciano in Rome Tomorrow GERMAN PARLEYS PUSHED Non-Intervention Talks Hit a Snag-Naval Parity in the Mediterranean Opposed POLES WANT TO JOIN PACT Beck, in Rome, Will Seek United Resistance to Expansion of Reich in Danube Basin Britain Outlines Her Terms Spain Still Stumbling Block Talks to Start Tomorrow BRITISH SEND TERMS OF AMITY TO ITALY British lear Restraint | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/columbia-swimmers-win-down-cornell-4827-taking-seven-of-nine-events.html | COLUMBIA SWIMMERS WIN; Down Cornell, 48-27, Taking Seven of Nine Events | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/roosevelt-speech-urged-as-standard-for-british.html | Roosevelt Speech Urged As Standard for British | True | Special Correspondence. THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rochester-victor-4124-quintet-takes-tenth-in-a-row-in-finale.html | ROCHESTER VICTOR, 41-24; Quintet Takes Tenth in a Row in Finale Against Hamilton | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/curb-on-labor-war-pushed-in-oregon-petition-to-incorporate-the.html | CURB ON LABOR WAR PUSHED IN OREGON; Petition to Incorporate the Unions Follows the Arrest of 75 as Terrorists DAVE BECK'S AIDE IS HELD Arson Is Charged | True | By R. L. Neuberger | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/aid-to-exconvicts-held-publics-duty-problem-is-up-to-communities.html | AID TO EX-CONVICTS HELD PUBLIC'S DUTY; Problem Is Up to Communities, Jewish Chaplains Agree at Conference Here | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/jfdulles-due-in-hankow-today.html | J.F.Dulles Due in Hankow Today | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/merrill-p-northington-official-of-mckesson-robbins-dies-in-alabama.html | MERRILL P. NORTHINGTON; Official of McKesson & Robbins Dies in Alabama at 62 | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/1142-named-to-aid-united-fund-drive-committee-for-10000000-city.html | 1,142 NAMED TO AID UNITED FUND DRIVE; Committee for $10,000,000 City Campaign Includes Leaders in Many Fields ROCKEFELLER IS GRATIFIED Wide Response to Appeal Is Praised--Names of the Sponsors Are Listed | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sorosis-mother-of-clubs-marks-its-70th-anniversary-this-week.html | Sorosis, 'Mother of Clubs,' Marks Its 70th Anniversary This Week; 'Churlish' Snub to Woman Reporter in March, 1868, Indirectly Brought Life to a Major Movement in Organized Womanhood Jennie June,"Churlishly" Snubbed 83 Members in First Year Birth of the Federation PROMINENT FIGURES IN DEVELOPING THE NATION'S PIONEER WOMEN'S CLUB | True | By Kathleen M'Laughlin | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/gifts-to-princeton-total-1066605-six-months-donations-and-bequests.html | GIFTS TO PRINCETON TOTAL $1,066,605; Six Months' Donations and Bequests Include $943,252 for Endowment GEOLOGY STUDY IS AIDED Rockefeller Foundation Allots Six Grants-Musical Program Is Announced $93,476 for Current Expenses Milbank Memorial Program | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-escape-of-a-soviet-commissar-once-a-commissar-by-vladimir.html | The Escape of a Soviet Commissar; ONCE A COMMISSAR. By Vladimir Koudrey. 262 pp. New Haven: Yale University Press. $2.50. | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/columbia-mermen-win-take-new-york-state-a-a-u-300yard-medley-relay.html | COLUMBIA MERMEN WIN; Take New York State A. A. U. 300-Yard Medley Relay | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/folk-art-museum-for-paris-the-manual-aristocracy.html | FOLK ART MUSEUM FOR PARIS; The "Manual Aristocracy" | True | By Louise Llewellyn Jarecka | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/poly-prep-six-wins-10-defeats-st-francis-on-goal-by-w-dance-in.html | POLY PREP SIX WINS, 1-0; Defeats St. Francis on Goal by W. Dance in Third Period | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/h-m-becklin-marries-new-yorkers-bride-teodolinda-gonzalez-of.html | H. M. BECKLIN MARRIES; New Yorker's Bride Teodolinda Gonzalez of Nicaragua | True | Special Cable to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/spanish-relief-fund-aided.html | Spanish Relief Fund Aided | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/france-creates-fund-for-nations-defense-parliament-in-special.html | FRANCE CREATES FUND FOR NATION'S DEFENSE; Parliament in Special Meeting Passes Bill for Financing Outside Regular Budget | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/clothing-stocks-off-stores-start-spring-selling-at-prices-under.html | CLOTHING STOCKS OFF; Stores Start Spring Selling at Prices Under Year Ago | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/johns-hopkins-puts-limit-on-students-university-adopts-a-definite.html | JOHNS HOPKINS PUTS LIMIT ON STUDENTS; University Adopts a Definite Policy on Numbers in the Undergraduate Schools UNITY IDEA IS EMPHASIZED AdministrationMaintainsClose Tie Between College Groups and Advanced Students | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/news-from-the-research-laboratories-hide-deterioration-explained.html | NEWS FROM THE RESEARCH LABORATORIES; Hide Deterioration Explained Million-Volt X-Rays Virus as Cause of Cancer | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/on-the-coast-of-cornwall-mary-ellen-chase-writes-a-brief-but.html | On the Coast of Cornwall; Mary Ellen Chase Writes a Brief But Beautiful Tale Which Involves the Tristram Legend DAWN IN LYONESSE. By Mary Ellen Chase. 115 pp. New York: The Macmillan Company. $1.75. | True | By Louise Maunsell Field | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mrs-r-a-mccormick.html | MRS. R. A. McCORMICK. | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dinner-as-tribute-to-camilieri-will-be-held-on-st-patricks-day.html | Dinner as Tribute to Camilieri Will Be Held on St. Patrick's Day; Evening of Song Arranged in Honor of Conductor of People's Chorus-Mrs. Leonard Scully and Eleanor Wendell Are Aides | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mexican-kills-6-of-family.html | Mexican Kills 6 of Family | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/wanamaker-house-burns-guests-flee-atlantic-city-structure-now.html | WANAMAKER HOUSE BURNS; Guests Flee Atlantic City Structure Now Leased as Hotel | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bank-department-sells-city-realty-nine-parcels-in-metropolitan-area.html | BANK DEPARTMENT SELLS CITY REALTY; Nine Parcels in Metropolitan Area Disposed Of in Two Months for $173,000 LEASED BERESFORD SUITE Many Renewals Also Closed in Buildings Under Control of State Bank Officials Long Island Sales | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/asbury-park-gets-more-time.html | Asbury Park Gets More Time | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/lady-astor-on-the-winning-side-a-talented-interrupter.html | LADY ASTOR ON THE WINNING SIDE; A Talented Interrupter | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/spring-festival-for-charity.html | Spring Festival for Charity | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/police-to-double-charity-gifts.html | Police to Double Charity Gifts | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/foreign-exchanges-move-little-in-day-leading-ones-off-considerably.html | FOREIGN EXCHANGES MOVE LITTLE IN DAY; Leading Ones Off Considerably for the Week, However--No Gold Is Shipped | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/poland-will-ask-inclusion-in-pact-resistance-to-reich-designs-on.html | POLAND WILL ASK INCLUSION IN PACT; Resistance to Reich Designs on Danube Likely to Figure in Beck's Visit to Rome COMMON GROUND SOUGHT Conference Will Undertake to Keep German Friendship but Note Special Interest Accord Expected in Italy Will Discuss Four-Power Pact | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/costume-ball-in-florida-mardi-gras-event-to-be-held-at-coral-gables.html | COSTUME BALL IN FLORIDA; Mardi Gras Event to Be Held at Coral Gables Tuesday | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mozarts-own-catalogue-of-his-works.html | MOZART'S OWN CATALOGUE OF HIS WORKS | True | By Herbert F. Peyser. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/dr-jaslow-succumbs-physician-was-stricken-while-operating-in.html | DR. JASLOW SUCCUMBS; Physician Was Stricken While Operating in Maternity Case | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/mountain-moves-again-routing-californians.html | Mountain Moves Again, Routing Californians | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/continuing-plays-musical.html | CONTINUING; PLAYS MUSICAL | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/family-stores-in-danger-their-profits-are-threatened-by-thirdbasket.html | 'FAMILY STORES' IN DANGER; Their Profits Are Threatened by Third-Basket Tax | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ecole-de-gustard-pie-reflections-upon-the-technique-and-graduates.html | ECOLE DE GUSTARD PIE; Reflections Upon the Technique and Graduates of the Old Sennett School | True | By Douglas W. Churchill. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/syracuse-tops-colgate-wins-by-4636-for-second-success-in.html | SYRACUSE TOPS COLGATE; Wins by 46-36 for Second Success in Home-and-Home Series | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/1395000-in-loans-insured-by-fha-commitments-granted-for-2-large.html | $1,395,000 IN LOANS INSURED BY FHA; Commitments Granted for 2 Large Rental Units in Westchester County WILL PROVIDE 301 SUITES Scarsdale Project to Provide Garages-Other Building Groups in Prospect Large Loan Commitments | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rural-boy-scout-achievement.html | RURAL BOY SCOUT ACHIEVEMENT | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/ohio-set-for-davey-battle-political-clash-over-senate-inquiry-on.html | OHIO SET FOR DAVEY BATTLE; Political Clash Over Senate Inquiry on the Governor Will Be Carried to Voters Inquiry Called Unfair Favoritism Charged Prediction Withheld UNDER FIRE IN OHIO | True | By H. R. Mengert | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bukharin-says-he-led-coup-plot-aiming-to-set-up-fascist-regime.html | Bukharin Says He Led Coup Plot, Aiming to Set Up Fascist Regime; Denies Part in Kiroff Murder--Yagoda Gives Lie, Charging Bloc Prepared Slaying--Rakovsky Explains Confession BUKHARIN SAYS AIM WAS FASCIST RULE Would Restore Capitalism Takes Up Kiroff Murder Tells of Two Plots on Lenin Speaks of Public Interest Pity for White Guards Links Yagoda in Bloc Changed to Double-Dealing Questioned on Stays Abroad Rakovsky Gives Attitude Rebelled at the Idea On Espionage in Britain Links Trotsky and Britain Discusses His Ideology Briton Contradicts Zelensky | True | By Harold Dennywireless To the New York Times. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/many-back-isaacs-in-gerson-dispute-professors-and-clergy-among.html | MANY BACK ISAACS IN GERSON DISPUTE; Professors and Clergy Among Leaders Lauding Refusal to Oust Communist MERIT HELD SOLE FACTOR Legion Officials Meet on Plan to Ask Lehman to Oust Borough President | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/news-of-markets-in-london-berlin-sterling-weak-in-quiet-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Sterling Weak in Quiet British Trading-Dollar, in Demand, Rises to $5.01 3/8 to Pound PRICE OF GOLD DECLINES Off 1/2d an Ounce in Small Dealings--Stocks Inactive in Germany Berlin Boerse Dull | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/scripps-rites-tomorrow-body-of-publisher-is-brought-to-san-pedro-on.html | SCRIPPS RITES TOMORROW; Body of Publisher Is Brought to San Pedro on Way to Ranch | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/irving-is-victor-on-court-43-to-34-beats-poly-prep-in-eastern.html | IRVING IS VICTOR ON COURT, 43 TO 34; Beats Poly Prep in Eastern Private Schools PlayRiverdale Triumphs | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/girl-and-her-sweetheart-are-sentenced-as-spies.html | Girl and Her Sweetheart Are Sentenced as Spies | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/city-residents-seek-connecticut-farms-buyers-find-average-purchases.html | CITY RESIDENTS SEEK CONNECTICUT FARMS; Buyers Find Average Purchases Safe Investments, States Danbury Broker | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/u-s-engines-criticized-admiral-cooks-testimony-brings-out.html | U. S. ENGINES CRITICIZED; Admiral Cook's Testimony Brings Out Comparison With Other Nations Types Classified Britain Has Six Plants In Italy and Japan | True | By Paul H. Wilkinson | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/community-chests-growing-their-twentyfifth-anniversary-finds-them.html | COMMUNITY CHESTS GROWING; Their Twenty-fifth Anniversary Finds Them In 467 Cities Spread Across the Nation Spread Over the Nation Reduction in Cost | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-london-wireless.html | The London Wireless | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-carrington-to-be-wed-in-april-newark-girls-marriage-to-r-h.html | MISS CARRINGTON TO BE WED IN APRIL; Newark Girl's Marriage to R. H. Halsey Jr. Will Be Held in the athedral | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/admits-theft-gets-5-buffalo-coal-stealer-receives-aid-from.html | ADMITS THEFT, GETS $5; Buffalo Coal Stealer Receives Aid From Sympathetic Judge | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/air-currents-3000000-for-dirigble-aviation-authority.html | AIR CURRENTS; $3,000,000 for Dirigible Aviation Authority? | True | By James V. Piersol. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sponsors-explain-greyhound-bill-plans-to-legalize-racing-in-this.html | SPONSORS EXPLAIN GREYHOUND BILL; Plans to Legalize Racing in This State Discussed by New Association EARLY ACTION EXPECTED Measure Receives the Praise of Littleton-Annual Revenue Is Estimated at $350,000 Optimistic of Success Features of the Bill | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/surly-elephant-killed-sammy-is-shot-at-detroit-zoo-was-too-mean-to.html | SURLY ELEPHANT KILLED; Sammy Is Shot at Detroit Zoo was 'Too Mean to Live" | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/southern-to-renovate-cars.html | Southern to Renovate Cars | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/flagstad-is-head-in-die-walkuere-replaces-marjorie-lawrence-who-is.html | FLAGSTAD IS HEAD IN 'DIE WALKUERE'; Replaces Marjorie Lawrence, Who Is Ill, as Bruennhilde in Evening Wagner Cycle LEINSDORF IS CONDUCTOR Directs Vital and Animated Performance--Rethberg and Hofmann Also in Cast 'Rigoletto' at Metropolitan | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/title-chess-site-selected.html | Title Chess Site Selected | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/russian-emphasizes-gorkystalin-row-suggesting-dictator-should-be.html | Russian Emphasizes Gorky-Stalin Row, Suggesting Dictator Should Be Suspect | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/retail-losses-widespread-spring-offerings-get-good-response.html | RETAIL LOSSES WIDESPREAD; SPRING OFFERINGS GET GOOD RESPONSE Wholesale Volume Below '37, but Dip Is Smaller in Some Districts FEW INDUSTRIAL GAINS Shoe Orders Rise, Steel Steady to Higher, Textiles Show Only Minor Changes DECLINE HERE 7 TO 8% Comparison With Early Easter Buying of 1937 Begin SALES TAX CUTS VOLUME Philadelphia Drop From 1937 Ranges Froth 10 to 20% NEW ENGLAND SALES DIP 3-4% February Drop Was About Equal to That of January SHOE BUYING INCREASES St. Louis Plants, Running Below 1937, Get More New Orders COAST DAMAGE HEAVY Losses From Record Storm Will Approximate Many Millions NORTHWEST SALES OFF 5-7% Cold and Snow Halt Promotions of Spring Merchandise TEXAS HAS SLIGHT GAIN But Wholesale Volume Drops as Reorders Are Few OHIO DECLINE IS 25% SOUTH'S DROP 2 TO 6% Month's Siles for the District.Put at 15% Under 1937 Factory Gains Are Offset by Losses in Other Areas DROP OF 5 % IN RICHMOND Month's Volume for District Below 1937, but City Stores Gain CHICAGO DECLINE 10 TO 11% | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/life-in-london-two-hundred-years-ago-eighteenthcentury-life-in.html | Life in London Two Hundred Years Ago; EIGHTEENTH-CENTURY LIFE IN LONDON. By Rosamund Bayne-Powell. Illustrated. 385 pp. New York: E. P. Dutton & Co. $3.75. | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/along-wall-street-anniversary-week-book-review-contrasts-in-trading.html | ALONG WALL STREET; Anniversary Week Book Review Contrasts in Trading Federal Reserve Ownership Reversing the Order | True | By Edward J. Condlon | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/pittsfield-church-now-one-ofrichest-first-baptist-soon-will-receive.html | PITTSFIELD CHURCH NOW ONE OFRICHEST; First Baptist Soon Will Receive $380,000 Bequeathed by' Nelson J. Lawton PLANT IS WORTH $350,000 Benefactor, a Coal Dealer, Devoted Much of His Life to Service for the Church MASSACHUSETTS CHURCH WHICH WILL RECEIVE $380,000 | True | Speical to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fiction-in-lightervein.html | Fiction in LighterVein | True | By Charlotte Dean | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TLMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/home-repair-trend-heating-industry-ready-to-meet-demand-for-new.html | HOME REPAIR TREND; Heating Industry Ready to Meet Demand for New Equipment | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rabbi-sees-symbol-in-temple-at-fair-emphasis-on-american-spirit.html | RABBI SEES SYMBOL IN TEMPLE AT FAIR; Emphasis on American Spirit and Freedom of Conscience Proclaimed in Sermon SOVIET TRIALS DECRIED Rabbi H. S. Goldstein Terms Moscow Hearing 'Indictment Against Liberalism' Indictment of Liberalism Faith Out of Frustration | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/electric-razors-provided-in-staten-island-prison.html | Electric Razors Provided In Staten Island Prison | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/edna-jeffrey-a-bride.html | Edna Jeffrey a Bride | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/births.html | Births | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-perkins-foresees-new-gains-for-labor-in-the-perspective-of-a.html | MISS PERKINS FORESEES NEW GAINS FOR LABOR; In the Perspective of a Quarter of a Century The Secretary Sets the Work of Her Department MISS PERKINS SEES LABOR GAINS | True | By S. J. Woolf | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/to-kyo-penalizes-russian-ousts-tass-representative-from-his-office.html | TO KYO PENALIZES RUSSIAN; Ousts Tass Representative From His Office in Reprisal | True | Wireless to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/prebar-groupp-to-give-party.html | Pre-Bar Group to Give Party | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/americans-play-tonight-face-rangers-in-fifth-game-of-intracity.html | AMERICANS PLAY TONIGHT; Face Rangers in Fifth Game of Intracity Series in Garden | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/rockefeller-art-on-sale-greenwich-home-dismantledwickersham-library.html | ROCKEFELLER ART ON SALE; Greenwich Home Dismantled-Wickersham Library Offered Boston Collection to Be Sold Currier & Lves Prints on Sale Auction to Be Held at Residence | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-holcombe-engaged-louisiana-girl-to-be-wed-to-alan-adair-wright.html | MISS HOLCOMBE ENGAGED; Louisiana Girl to Be Wed to Alan Adair Wright | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/miss-mary-rankin-of-ohio-to-be-wed-cleveland-cathedral-will-be.html | MISS MARY RANKIN OF OHIO TO BE WED; Cleveland Cathedral Will Be Scene of Her Marriage to Richard Noel Statham NUPTIALS TO BE MARCH 24 Bride-Elect Attended Flora Stone Mather College-Her Fiance Is Dartmouth Man | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/bennett-ill-to-quit-canadian-party-post-conservative-leader-former.html | BENNETT, ILL, TO QUIT CANADIAN PARTY POST; Conservative Leader, Former Prime Minister, Tells Parley of Heat Ailment | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/sikes-defeats-wagner-gains-semifinals-of-class-b-badminton-tourney.html | SIKES DEFEATS WAGNER; Gains Semi-Finals of Class B Badminton Tourney | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | B 369578-583,B 369584-586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE Clearing House Return | True | | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/account-debits-rise-46-per-cent-in-week-reserve-districts-report.html | ACCOUNT DEBITS RISE 46 PER CENT IN WEEK; Reserve Districts Report Total of $8,S72,000,000 for the Period Ended March 2 | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/jujitsu-wins-favor-here-hobbyists-can-develop-it-for-defense-as.html | JUJITSU WINS FAVOR HERE; Hobbyists Can Develop It For Defense as Well As for Exercise Speed and Finesse Weapons Ineffective | True | By John Markland | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/williams-is-mat-victor-takes-little-three-laurels-in-meet-at.html | WILLIAMS IS MAT VICTOR; Takes Little Three Laurels in Meet at Middletown | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/the-artist-in-his-work-afterthoughts-on-the-relation-between-the-in.html | THE ARTIST IN HIS WORK; Afterthoughts on the Relation Between The Individual and What He Creates OTHER SHOWS Indian Children's Art West in Philadelphia | True | By Edward Alden Jewell | B 369578-583,B 369584-586 |
| 1938-03-06 | 1938-03-06 | https://www.nytimes.com/1938/03/06/archives/george-g-fosters-miami-beach-hosts-greenwich-conn-residents-are.html | GEORGE G. FOSTERS MIAMI BEACH HOSTS; Greenwich, Conn., Residents Are Among Those Entertaining at Dinner Dance | True | Special to THE NEW YORK TIMES. | B 369578-583,B 369584-586 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/gain-for-celanese-corp-4461227-earned-in-1937-against-4406993-in.html | GAIN FOR CELANESE CORP.; $4,461,227 Earned in 1937, Against $4,406,993 in 1936 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/the-messenger-boy.html | THE MESSENGER BOY | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/rebel-cruiser-torpedoed-in-spanish-naval-battle-british-rescue-400.html | REBEL CRUISER TORPEDOED IN SPANISH NAVAL BATTLE; BRITISH RESCUE 400 MEN; VESSEL SET AFIRE Airplanes Said to Have Hit Another in Raid on Insurgent Craft LOYALISTS SURPRISE FOES London Hears 5,000 Italians Have Landed at Cadiz for a Drive in Guadalajara Torpedoing of Cruiser Bombed By Loyalist Planes Rebel Ships Flee TORPEDO DISABLES CRUISER OFF SPAIN Pictures Taken at Scene Foreign Ships Warned 400 Are Rescued by Britons WARSHIP REPORTED TORPEDOED OFF SPAIN AND HER ASSAILANT | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/christians-warned-on-modern-comforts-rev-c-c-cole-asserts-easy.html | CHRISTIANS WARNED ON MODERN COMFORTS; Rev. C. C. Cole Asserts Easy Living Is Gradually Tending to 'Smother Our Souls' | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/pershing-eats-well-and-continues-gain-chats-with-doctor-on-affairs.html | PERSHING EATS WELL AND CONTINUES GAIN; Chats With Doctor on Affairs of Nation, Sees Officer Who Came to Arrange Funeral | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/george-b-clarke.html | GEORGE B. CLARKE | True | Special to THE NEW YORK TIMES. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/news-and-notes-of-the-advertising-world-1600-papers-to-use-ayer-ads.html | News and Notes of the Advertising World; 1,600 Papers to Use Ayer 'Ads' Biggest Drive for Agfa. Film To Exhibit Foreign Posters Accounts Personnel Notes Urges Aid in Used Car Drive | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/westchester-to-reconsider-parkway-gift-leaders-urge-hearing-on.html | Westchester to Reconsider Parkway Gift; Leaders Urge Hearing on Offer to State | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/report-on-inquiry-asks-quinn-ouster-counsel-for-committee-holds.html | REPORT ON INQUIRY ASKS QUINN OUSTER; Counsel for Committee Holds Queens Councilman Was Not a Resident When Elected LACK OF LAUNDRY CITED Only One Collar in 21 Months, Williams Says- Amazed by 'Gargantuan Appetite' Quinn Bed Ridiculed REPORT ON INQUIRY ASKS QUINN OUSTER | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/blind-players-to-appear.html | Blind Players to Appear | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/couple-dies-of-injuries-state-treasury-aide-and-wife-succumb-few.html | COUPLE DIES OF INJURIES; State Treasury Aide and Wife Succumb Few Hours Apart | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/eastern-hockey-league-met-hockey-league.html | EASTERN HOCKEY LEAGUE; MET. HOCKEY LEAGUE | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/not-floating-a-loan-dulles-says-in-china-new-york-lawyer-goes-to.html | NOT FLOATING A LOAN, DULLES SAYS IN CHINA; New York Lawyer Goes to Hankow, Sees Soong, Kung and Chiang on Quick Trip | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/married-50-years.html | Married 50 Years | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/1937-food-sales-up-4-retailers-had-largest-volume-since-1930-survey.html | 1937 FOOD SALES UP 4%; Retailers Had Largest Volume Since 1930, Survey Shows | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/refining-company-clears-18285425-american-smelting-tops-1936-by.html | REFINING COMPANY CLEARS $18,285,425; American Smelting Tops 1936 by More Than $1,000,000Current Assets Rise METAL PRICE FALL CITED Brings $1,919,000 Write-Down in Inventories- Higher Labor Costs Stressed | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/english-spellers-get-revenge-in-second-tilt-with-americans-team.html | English Spellers Get Revenge In Second Tilt With Americans; Team Representing Many Professions Downs Similar U. S. Group Over Radio-Army Men Fail in Test of 'Camaraderie' | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/zionists-reject-plan-for-new-homelan-dr-israel-goldstein-says.html | ZIONISTS REJECT PLAN FOR NEW HOMELAN; Dr. Israel Goldstein Says Italic Scheme for Jewish State Is Not the Solution | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/a-a-u-wrestlers-to-tour.html | A. A. U. Wrestlers to Tour | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/rovers-top-sea-gull-six-64-with-5-goals-in-final-period-ailsby.html | Rovers Top Sea Gull Six, 6-4, With 5 Goals in Final Period; Ailsby Leads Attack With Two Tallies as 13,000 Cheer at Garden-Westchester Held to 4-4 Tie by Brokers Rally Opens at 1.24 Westbury Keeps Up Pace The Line-Ups Sands Point Tops Arrows | True | By William J. Briordy y | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/edward-mechling-chemical-official-general-manager-of-company.html | EDWARD MECHLING, CHEMICAL OFFICIAL; General Manager of Company Founded by His Father in Camden, N. J., Dies at 60 AN EX-OLYMPIC ATHLETE Pennsylvania Track Star Was in Games in Paris in 1900- Won Class Honors | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/irishamericans-prevail-conquer-brookhattans-by-32-in-league-soccer.html | IRISH-AMERICANS PREVAIL; Conquer Brookhattans by 3-2 in League Soccer Before 5,000 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/investors-active-in-housing-field-deals-over-the-weekend-indicate-a.html | INVESTORS ACTIVE IN HOUSING FIELD; Deals Over the Week-End Indicate a Demand for Tenements HARLEM-TRADING IS BRISK Several Properties Sold by Savings Banks-Garage on Broadway Purchased | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/londos-on-mat-tonight-will-wrestle-mcmillen-in-bout-for-charity-at.html | LONDOS ON MAT TONIGHT; Will Wrestle McMillen in Bout for Charity at Hippodrome | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/trial-of-russians-at-halfway-point-4-days-of-hearing-already-have.html | TRIAL OF RUSSIANS AT HALF-WAY POINT; 4 Days of Hearing Already Have Produced Sensations With Many More to Come PRESS ASSAILS BUKHARIN Izvestia Denounces Its Former Editor as a Cunning Beast With Fascist Ambitions TRIAL OF RUSSIANS AT HALF-WAY POINT | True | By Harold Dennywireless To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/seven-in-pan-american-handicap-at-tropical-park-opening-today.html | Seven in Pan American Handicap At Tropical Park Opening Today; Rollin Home and Preeminent Favored, With Sir Oracle and Clocks Contenders War Admiral Will Leave for Maryland Meeting Ends April 9 Pan American Handicap Rest for War Admiral | True | By Bryan Fieldspecial To the New York Times. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/rival-crowds-cry-slogans-in-vienna-shouts-for-schuschnigg-clash.html | RIVAL CROWDS CRY SLOGANS IN VIENNA; Shouts for Schuschnigg Clash With Those for Hitler as the Police Keep Factions Apart WORKERS DRAFT DEMANDS Resent 'Communist' Label Put by Nazis on Foes-Zematto Outlines New Status Principles Are Listed Crowds Mill In Streets Score the Uncertainty | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/mgr-h-j-oleary-of-edmonton-58-archbishop-of-province-since-1920-was.html | MGR. H. J. O'LEARY OF EDMONTON, 58; Archbishop of Province Since 1920, Was Long a Catholic Leader in Canada IN PRIESTHOOD 36 YEARS Built St. Dunstan's College to a University While Head of Charlottetown Church | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/house-will-speed-tax-bill-debate-may-reach-vote-this-weekvinson.html | HOUSE WILL SPEED TAX BILL DEBATE; May Reach Vote This Week-Vinson Says Revenue of 'Third Basket' Is Needed BYRD CALLS FOR ECONOMY Scores Reorganization Plan, Nearing Senate Action, on Cost as Well as Policy Tax Bill Debates Limited Byrd on Reorganization Costs | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dentists-endorse-plan-to-aid-needy-results-of-survey-show-many.html | DENTISTS ENDORSE PLAN TO AID NEEDY; Results of Survey Show Many Willing to Add to Practice to Help Solve Problem SOME OFFER FULL TIME Would Work for Fixed Weekly Pay if Organized Dentistry Supervised Project | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/nine-enter-lock-and-key-city-college-students-elected-to-honor.html | NINE ENTER LOCK AND KEY; City College Students Elected to Honor Society | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/income-increased-by-niagara-hudson-10502271-earned-in-1937-by-power.html | INCOME INCREASED BY NIAGARA HUDSON; $10,502,271 Earned in 1937 By Power System, Against $10,161,783 in 1936 16 COMPANIES ELIMINATE Corporate Simplification Saves $1,000,000 a Year in Interest and Dividends Corporate Structure Simplified State Emergency Tax Benefits of Simplification INCOME INCREASED BY NIAGARA HUDSON Consolidated Income Account OTHER UTILITY EARNINGS | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/bathhouse-to-be-opened-today.html | Bathhouse to Be Opened Today | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/anderson-recital-to-aid-hudson-guild-benefit-performance-will-take.html | ANDERSON RECITAL TO AID HUDSON GUILD; Benefit Performance Will Take Place at Carnegie Hall the Night of April 13 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/french-money-rates-still-fairly-static-week-brings-small-increase.html | FRENCH MONEY RATES STILL FAIRLY STATIC; Week Brings Small Increase for Call Loans and Carryover Charge Is Higher | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/wounded-crowd-missions-kiukiang-principal-says-all-agencies-in.html | WOUNDED CROWD MISSIONS; Kiukiang Principal Says All Agencies in China Are Swamped | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/la-follette-maps-plan-to-avoid-war-wisconsin-senator-puts-ban-on.html | LA FOLLETTE MAPS PLAN TO AVOID WAR; Wisconsin Senator Puts Ban on Big Navy First in Program Given at Peace Rally Here FOR LUDLOW AMENDMENT Government Jobs Are Urged to Meet Situation if War Abroad Curtails Our Foreign Trade | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/security-fund-explained-job-insurance-not-deducted-mrs-rosenberg.html | SECURITY FUND EXPLAINED; Job Insurance Not Deducted, Mrs. Rosenberg Says | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/reich-winter-wheat-area-now-4-above-year-ago.html | Reich Winter Wheat Area Now 4% Above Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/upstate-woman-105-dies.html | Up-State. Woman, 105, Dies | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/book-talks-arranged-miss-louise-maunsell-field-to-lecture-in.html | BOOK TALKS ARRANGED; Miss Louise Maunsell Field to Lecture in Private Homes | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/sikes-badminton-victor-beats-burgess-in-class-b-finalmiss-hagan.html | SIKES BADMINTON VICTOR; Beats Burgess in Class B Final-Miss. Hagan Scores | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/william-f-gallagher.html | WILLIAM F. GALLAGHER | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/grapefruit-prices-rise-sudden-upturn-attributed-to-control-in-texas.html | GRAPEFRUIT PRICES RISE; Sudden Upturn Attributed to Control in Texas | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/sports-today-basketball-billiards-boxing-fencing-squash-tennis.html | Sports Today; BASKETBALL BILLIARDS BOXING FENCING SQUASH TENNIS WRESTLING | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/chester-ide-composer-honored.html | Chester Ide, Composer, Honored | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/roosevelt-greeting-received.html | Roosevelt Greeting Received | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/sheen-says-man-is-being-crucified-loss-of-human-rights-and-of.html | SHEEN SAYS MAN IS BEING CRUCIFIED; Loss of Human Rights and of Dignity of Origin Seen by Catholic Educator 5 MORTAL WOUNDS CITED Darwinism, Marxism, Totalitarian State, Mobilization Listed Among Them Two Basic Truths Urged Nobility of Purpose Lost" | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/rise-in-sex-crimes-termed-alarming-sharp-increase-found-for-1936.html | RISE IN SEX CRIMES TERMED ALARMING; Sharp Increase Found for 1936 and 1937 Over Average for Seven Preceding Years FEW OFFENDERS PUNISHED 3 Out of 5 Go Free, While 1 of 2 Is Sentenced on Lesser Charge, Study Reveals Old Warning Seen Unheeded Three Out of 5 Go Free | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/reichs-tax-revenue-rises.html | Reich's Tax Revenue Rises | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/purchase-of-camilli-ends-brooklyns-fouryear-search-for-a-power.html | Purchase of Camilli Ends Brooklyn's Four-Year Search for a Power Hitter; DODGERS PAY PHILS $75,000 FOR CAMILLI First Baseman Brings Highest Price Ever Given by the Club for One Player SLUGGER NOT YET SIGNED Brooklyn Now Must Cope With His Demand for $18,000Fitzsimmons at Camp A Stubborn Hold-Out Two Successive Homers | True | By Roscoe McGowenSpecial To The New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/soccer-results-american-league.html | Soccer Results; American League | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/radium-edict-obeyed-no-compensation-claims-made-in-state-since-1934.html | RADIUM EDICT OBEYED; No Compensation Claims Made in State Since 1934 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/allena-plant-closes-textile-concern-quits-kenosha-and-drops-line.html | ALLEN-A PLANT CLOSES; Textile Concern Quits Kenosha and Drops Line Made There | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/turning-to-jesus-urged-bishop-fiske-says-christ-is-the-hope-of.html | TURNING TO JESUS URGED; Bishop Fiske Says Christ Is the Hope of Eternal Life | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/british-stock-index-lower.html | British Stock Index Lower | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/army-day-parade-to-be-held-april-9-roosevelt-in-letter-hopes-it.html | ARMY DAY PARADE TO BE HELD APRIL 9; Roosevelt in Letter Hopes It Will Focus People's Minds on National Defense PEACE TO BE THE THEME Major Gen. McCoy to Be Grand Marshal-Upper 5th Ave. Again the Route | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/red-wings-triumph-on-shot-by-lewis-detroit-center-beats-boston-43.html | RED WINGS TRIUMPH ON SHOT BY LEWIS; Detroit Center Beats Boston, 4-3, With Goal in Last Two Minutes of Play BLACK HAWKS SCORE, 7-1 Chicago Six Goes On Tallying Spree at Maroons' Expense in Game at Stadium Hawks Hold Place in Race | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/cooper-paces-outboards-averages-49505-m-p-h-in-the-regatta-at.html | COOPER PACES OUTBOARDS; Averages 49.505 M. P. H. in the Regatta at Bradenton | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/lesser-grains-quiet.html | LESSER GRAINS QUIET | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/opposes-japan-boycott-dr-peffer-says-it-would-only-involve-us-in.html | OPPOSES JAPAN BOYCOTT; Dr. Peffer Says It Would Only Involve Us in War | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/firemen-will-vote-on-levy-for-charity-proposal-for-contributions-up.html | FIREMEN WILL VOTE ON LEVY FOR CHARITY; Proposal for Contributions Up to 25c a Month to Be Acted On This Week | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/ship-versus-plane.html | SHIP VERSUS PLANE | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/child-to-bronson-williamses.html | Child to Bronson Williamses | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/700-agree-to-wage-cut-c-i-o-workers-end-holiday-at-thermoid-plant-i.html | 700 AGREE TO WAGE CUT; C. I. O. Workers End 'Holiday' at Thermoid Plant in Trenton | True | Special to THE NEW YORK TIMES. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/damrosch-backed-on-art-bill-fight-speakers-at-dinner-in-honor-of.html | DAMROSCH BACKED ON ART BILL FIGHT; Speakers at Dinner in Honor of Conductor Join Attack on Federal Bureau Plan SKINNER CALLS IT A 'SOP' Actor Sees 'Unworthy People' Put on Stage-Adams and Jonas Lie Hail Protest | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/savings-bank-bill-backed-schieffelin-urges-support-of-insurance.html | SAVINGS BANK BILL BACKED; Schieffelin Urges Support of Insurance Measure | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/alice-faye-has-influenza.html | Alice Faye Has Influenza | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/kaspar-due-today-for-skating.html | Kaspar Due Today for Skating | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/nazi-minister-bids-for-u-s-trade-suggests-world-clearing-system.html | Nazi Minister Bids for U. S. Trade; Suggests World Clearing System; Funk Appeals for Better Commercial Relations With Us-Proposes International Plan as Basis for Stabilizing Currencies NAZI MINISTER BIDS FOR TRADE WITH US Backs Closed Economy Makes Two Demands | True | By Otto D. Tolischuswireless To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/pickets-for-jobs-urged-jersey-c-i-o-leader-proposes-hiring-pleas-at.html | PICKETS FOR JOBS URGED; Jersey C. I. O. Leader Proposes Hiring Pleas at Plants | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/news-of-art-son-born-to-r-m-delafields.html | NEWS OF ART; Son Born to R. M. Delafields | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/water-pollution-now-flood-peril-steps-to-guard-health-taken-in-many.html | WATER POLLUTION NOW FLOOD PERIL; Steps to Guard Health Taken in Many Towns on Coast-Inoculation Ordered BALDY CAMPS IN RUINS Officer Says After Hazardous Trip That 90 Need FoodMore Rain, but Light Water Examined for Taint WATER POLLUTION NOW FLOOD PERIL | True | By F. Raymond Daniellspecial To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/college-basketball-standings-big-ten-eastern-conference-exhibition.html | College Basketball Standings; BIG TEN EASTERN CONFERENCE EXHIBITION BASKETBALL | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/reich-industry-slow-shipyards-however-are-busy-but-wide-recession.html | REICH INDUSTRY SLOW; Shipyards, However, Are Busy, but Wide Recession Is Noted | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/official-is-killed-as-train-hits-auto-jersey-councilman-is-victim.html | OFFICIAL IS KILLED AS TRAIN HITS AUTO; Jersey Councilman Is Victim at Little Silver Crossing, Where 11 Have Died Two Deaths in Queens Truck Kills Jersey City Man | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/shotput-test-in-k-of-c-meet.html | Shot-Put Test in K. of C. Meet | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/miss-berg-and-mrs-vare-score.html | Miss Berg and Mrs. Vare Score | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/towed-freighter-nears-boston.html | Towed Freighter Nears Boston | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/slacklott-win-title-at-squash-racquets-beat-strachan-and-patterson.html | SLACK-LOTT WIN TITLE AT SQUASH RACQUETS; Beat Strachan and Patterson in National Final, 12-15, 15-10, 15-11, 15-10 | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/to-plan-university-drive-leaders-to-seek-1000000-fund-for-newark.html | TO PLAN UNIVERSITY DRIVE; Leaders to Seek $1,000,000 Fund for Newark Institution | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-pinehurst.html | Notes of Social Activities in New York and Elsewhere; PINEHURST NEWPORT THE BAHAMAS BERMUDA BELLEAIR SOUTHERN PINES NEW YORK NEW JERSEY CONNECTICUT | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/bulgarians-go-to-polls-government-gets-majority-in-only-districts.html | BULGARIANS GO TO POLLS; Government Gets Majority in Only Districts Voting | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/catholic-alumnae-plan-fete-march-19-proceeds-from-card-party-and.html | CATHOLIC ALUMNAE PLAN FETE MARCH 19; Proceeds From Card Party and Style Show to Aid Education Program of Federation | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/to-tour-darkest-africa-american-museum-expedition-will-follow.html | TO TOUR 'DARKEST AFRICA'; American Museum Expedition Will Follow Stanley's Trail | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/war-games-over-return-is-ordered-critique-of-attack-on-puerto-rico.html | WAR GAMES OVER; RETURN IS ORDERED; Critique of Attack on Puerto Rico Is Conducted Aboard Battleship Wyoming ADMIRAL IS ENTERTAINED Navy and Marine Planes Will Put On Review Before They Divide for Home Flights | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/new-industry-seen-in-phosphate-move-hope-for-work-for-many-is.html | NEW INDUSTRY SEEN IN PHOSPHATE MOVE; Hope for Work for Many Is Linked to Roosevelt's Forthcoming Message NEED FOR CHEMICAL VITAL Large-Scale Mining in West Is Pictured With Benefit to Nation's Soil Strides in Development Phosphorus for War Use NEW INDUSTRY SEEN IN PHOSPHATE STEP | True | By John H. Criderspecial To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/miss-caroline-l-sawyer-becomes-engaged-to-lieut-s-w-agee-jr-west.html | Miss Caroline L. Sawyer Becomes Engaged To Lieut. S. W. Agee Jr., West Point Alumnus | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/miss-b-a-schreiber-to-be-wed-at-yale-professors-daughter-will-be.html | MISS B. A. SCHREIBER TO BE WED AT YALE; Professor's Daughter Will Be Bride of G. S. Stearns Jr. in Marquand Chapel CEREMONY ON MARCH 26 Miss Kate R. Miller, Classmate of the Bride-Elect at Smith College, to Attend Her | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/buying-for-export-discerned-in-corn-staple-rules-in-narrow-rat-but.html | BUYING FOR EXPORT DISCERNED IN CORN; Staple Rules in Narrow Rat but Breaks Under 59c for May Draw Bids | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/the-financial-week-markets-and-production-still-at-slack-waterthe.html | THE FINANCIAL WEEK; Markets and Production Still at Slack Water-The Industrial Scene and Washington | True | By Alexander D. Noyes | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dartmouth-and-n-y-u-assured-of-top-ranking-in-basketball-violet.html | Dartmouth and N. Y. U. Assured of Top Ranking in Basketball; Violet Clinched City Title While Indians Won Eastern League Crown-O'Brien of Columbia Leads Scorers in Circuit Cowles Coach of Champions Eight League Triumphs Lead Appears Safe League and Local Statistics METROPOLITAN RECORDS | True | By Joseph M. Sheehan | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/new-italian-units-reported-in-spain-5000-troops-sent-in-week-to.html | NEW ITALIAN UNITS REPORTED IN SPAIN; 5,000 Troops Sent in Week to Avenge Guadalajara Defeat, London Paper Declares FRANCO REVAMPING ARMY Aim is to Have Mobile Shock Forces That Will Be Able to Get Along Without Italians Rebels Organize Shock Army Bombers Visit Barcelona Again | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/col-george-van-deusen-retired-officer-was-graduated-from-west-point.html | COL. GEORGE VAN DEUSEN; Retired Officer Was Graduated From West Point in 1880 | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/sports-of-the-times-reg-u-s-pat-off-not-in-the-morse-code-to-church.html | Sports of the Times; Reg. U. S. Pat. Off. Not in the Morse Code To Church With a Suitcase The Texas Terror Not to Houston, Texas | True | By John Kieran | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/mrs-george-h-rock.html | MRS. GEORGE H. ROCK | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/reich-cottonbuying-anomaly.html | Reich Cotton-Buying Anomaly | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/charles-f-chapman-oldest-living-exchief-of-fire-department-of.html | CHARLES F. CHAPMAN; Oldest Living Ex-Chief of Fire Department of Patchogue, 88 | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/new-york-poloists-lose.html | New York Poloists Lose | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/ridder-squash-racquets-victor.html | Ridder Squash Racquets Victor | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/exmovie-man-drowned-l-l-stewart-retired-advertising-manager-here-a.html | EX-MOVIE MAN DROWNED; L. L. Stewart, Retired Advertising Manager Here, a Flood Victim | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/mayor-calls-on-state-to-assume-city-relief-if-it-keeps-utility-tax.html | MAYOR CALLS ON STATE TO ASSUME CITY RELIEF IF IT KEEPS UTILITY TAX; PREDICTS CUT IN AID Albany Must Accept the Blame, He Warns in Letter to Lehman 42 CITIES FACE PROBLEM Survey Board Here Computes the Probable Shortage This Year at $9,000,000 Fund Shortages Elsewhere The Alternatives Offered MAYOR-ASKS STATE TO RESTORE TAXES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/warren-chivers-combined-victor-dartmouth-skier-wins-slalom-and.html | WARREN CHIVERS COMBINED VICTOR; Dartmouth Skier Wins Slalom and Jumping Laurels in New Hampshire Meet 18,000 See Record Leap Two Are Injured THE SUMMARIES | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/news-of-the-stage-i-am-my-youthtonightamphitryonclosing-here-on.html | NEWS OF THE STAGE; ' I Am My Youth'Tonight-- 'Amphitryon'Closing Here on Saturday-'Duchess of Malfi' Mercury's Next Aline MacMahon in Title Role Spring Legend" Postponed | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/artef-season-ends-march-27.html | Artef Season Ends March 27 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/clarifies-rfc-action-jones-says-note-cancellation-is-not-a-writeoff.html | CLARIFIES RFC ACTION; Jones Says Note Cancellation Is Not a Write-Off | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/police-honor-492-for-merit-on-duty-five-who-died-in-battles-with.html | POLICE HONOR 492 FOR MERIT ON DUTY; Five Who Died in Battles With Criminals Head List of Department Citations 18 OTHERS GET HIGH AWARD Commendation Goes to 134 and 335 Are Rewarded for Excellent Police Work Honorable Mention Commendation Excellent Police Duty POLICE HEROES WHO DIED IN PERFORMANCE OF THEIR DUTY | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/britains-price-index-steady-in-fortnight-at-756-on-march-2-against.html | BRITAIN'S PRICE INDEX STEADY IN FORTNIGHT; At 75.6 on March 2, Against 75.5 on Feb. 16 and 76.2 at Start of Last Month | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/levine-continues-vain-kidnap-vigil-no-new-developments-says-father.html | LEVINE CONTINUES VAIN KIDNAP VIGIL; ' No New Developments,' Says Father of Missing Boy as He Waits With Ransom | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/times-book-review-is-barred-in-japan-dr-scherers-views-on-the-army.html | TIMES BOOK REVIEW IS BARRED IN JAPAN; Dr. Scherer's Views on the Army and a Burdened Society Are Being Scrutinized | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/downtown-parking-ban-to-be-enforced-today.html | Downtown Parking Ban To Be Enforced Today | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/walt-mdougall-killed-by-bullet-dean-of-cartoonists-80-a-suicide-at.html | WALT M'DOUGALL KILLED BY BULLET; Dean of Cartoonists, 80, a Suicide at Waterford, Conn.Diary Noted 'Tough Times' 16 YEARS WITH THE WORLD Created "Absent-Minded Abner" Offered Cartoon on a Hunch ' Absent-Minded Abner,' 'Hank the Hermit' and 'Fatty Felix' Among His Characters | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/small-fire-in-hotel-routs-guests-at-4-a-m-some-stay-rest-of-night.html | Small Fire in Hotel Routs Guests at 4 A. M.; Some Stay Rest of Night in New Yorker Lobby | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/william-w-matthias-exsoldier-and-indian-fighter-is-dead-in-ventnor.html | WILLIAM W. MATTHIAS; Ex-Soldier and Indian Fighter Is Dead in Ventnor, N. J., at 80 | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/farber-boxes-levy-tonight.html | Farber Boxes Levy Tonight | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/work-and-play.html | WORK AND PLAY | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/german-price-index-up-wholesale-level-was-1057-on-feb-231055-week.html | GERMAN PRICE INDEX UP; Wholesale Level Was 105.7 on Feb. 23-105.5 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/albany-jam-holds-on-bank-insurance-talks-over-weekend-fail-to-break.html | ALBANY JAM HOLDS ON BANK INSURANCE; Talks Over Week-End Fail to Break Deadlock and Bill's Fate Remains in Doubt MORTGAGE BANK BLOCKED Hearing on Wednesday May Clarify Prospects of Proposal-Session End in Sight Doubt on Use of Whip Program Well Defined | True | By Warren Moscowspecial To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/doris-lang-clark-is-affianced-here-forest-hills-girl-engaged-to.html | DORIS LANG CLARK IS AFFIANCED HERE; Forest Hills Girl Engaged to William Booth Trainer Jr. of Sewickley Heights, Pa. WELLS COLLEGE ALUMNA Bride-Elect Also Studied at Kew-Forest School-Fiance Attended Princeton Koerner-Schmidlin PROSPECTIVE BRIDE | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/record-made-in-retailing-british-sales-in-january-62-higher-than-in.html | RECORD MADE IN RETAILING; British Sales in January 6.2% Higher Than in 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/the-screen-at-the-globe-at-the-teatro-hispano.html | THE SCREEN; At the Globe At the Teatro Hispano | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/irving-manchester-newspaper-man-67-former-winsted-conn-editor-who.html | IRVING MANCHESTER, NEWSPAPER MAN, 67; Former Winsted, Conn., Editor, Who Led a War on the Name 'Hot Dog,' Is Dead | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/ludlum-steel-nets-more-1120422-cleared-last-year-against-1041245-in.html | LUDLUM STEEL NETS MORE; $1,120,422 Cleared Last Year, Against $1,041,245 in 1936 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dewey-group-urges-troyanovsky-to-accept-evidence-to-disprove-soviet.html | Dewey Group Urges Troyanovsky to Accept Evidence to Disprove Soviet Trial Story | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/will-try-to-pick-bishops-aide.html | Will Try to Pick Bishop's Aide | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/n-y-dock-company-not-to-meet-notes-4386000-is-due-on-april-1-and.html | N. Y. DOCK COMPANY NOT TO MEET NOTES; $4,386,000 Is Due on April 1 and Will Not Be Refinanced-So Far, 70% Back Plan | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/mount-holyoke-nominees-three-put-on-ballot-for-post-of-alumna.html | MOUNT HOLYOKE NOMINEES; Three Put on Ballot for Post of Alumna Trustee | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/letters-to-the-times-democracy-and-treaties-cause-is-harmed-unless.html | Letters to The Times; Democracy and Treaties Cause Is Harmed Unless Economic and Human Factors Are Recognized Treaties Still Useful Our Own Job Third Basket' Tax Opposed Destroyed Values Rather Than Revenue Seen as Result A Job for Congress China Helped Our War Fund Contributed More Than Red Cross Nov Asks for Relief Work There Well and Truly Laid' Hospital Needs Clothing ONCE UPON A TIME | True | TO THE EDITOR OF THE NEW YORK TIMES.JAMES F. DURNELL.BENJAMIN H. NAMM.H. McK. HATCH.ROGER S. GREENE.JENNIE C. MOLLOY.Mrs. HAROLD E. B. PARDEE.JOHN DILLON HUSBAND. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/tea-for-benefit-aides-mrs-h-l-finch-hostess-today-to-butterfly-ball.html | TEA FOR BENEFIT AIDES; Mrs. H. L. Finch Hostess Today to Butterfly Ball Committee | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/veterans-demand-removal-of-isaacs-lehman-to-get-their-charges-that.html | VETERANS DEMAND REMOVAL OF ISAACS; Lehman to Get Their Charges That Official Violated Oath by Appointing Gerson | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/penn-a-c-five-in-front-turns-back-n-y-a-c-by-4733-in-eastern-club.html | PENN A. C. FIVE IN FRONT; Turns Back N. Y. A. C. by 47-33 in Eastern Club League Game | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/illness-of-4-laid-to-cake-mother-and-children-stricken-after-meal.html | ILLNESS OF 4 LAID TO CAKE; Mother and Children Stricken After Meal in Home | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/wilbank-takes-shoot-prize.html | Wilbank Takes Shoot Prize | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/parsifal-is-added-to-opera-program-to-be-a-feature-next-week-last.html | PARSIFAL' IS ADDED TO OPERA PROGRAM; To Be a Feature Next Week, Last of Season-Flagstad and Melchior in Cast OTELLO' TO BE REPEATED Tagliabue Will Sing the Part of Iago--Bampton in 'Don Giovanni' Thursday | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/baer-and-farr-drill-for-battle-friday-max-works-six-rounds-at-his.html | BAER AND FARR DRILL FOR BATTLE FRIDAY; Max Works Six Rounds at His Lakewood Camp-May Meet Barlund if He Wins | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/robert-e-simpson-rail-man-56-years-retired-official-of-southern.html | ROBERT E. SIMPSON, RAIL MAN 56 YEARS; Retired Official of Southern Road Began as Water Boy at 13-Dies in South | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/bukharin-and-soviet-science.html | BUKHARIN AND SOVIET SCIENCE | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/british-trade-forecasts-continue-mixed-midland-bank-doubts-any.html | British Trade Forecasts Continue Mixed; Midland Bank Doubts Any Deeper Slump | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/foreign-trend-bad-to-financial-paris-moreover-no-signs-are-seen-at.html | FOREIGN TREND BAD TO FINANCIAL PARIS; Moreover, No Signs Are Seen at Home of Improvement in Political Situation GOVERNMENT HEMMED IN Unable to Take Virile Steps Needed to Put Nation on a Sound Basis, It Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/money-market-in-berlin.html | Money Market in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/fire-lieutenant-dies-2-hart-in-jersey-blaze.html | Fire Lieutenant Dies, 2 Hart in Jersey Blaze | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/westchester-deals-apartment-house-in-fleetwood-resold-to-an.html | WESTCHESTER DEALS; Apartment House in Fleetwood Resold to an Investor | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/16-dinghies-compete-in-rough-weather-on-sound-mmichael-takes-class.html | 16 Dinghies Compete in Rough Weather on Sound; M'MICHAEL TAKES CLASS B LAURELS Captures Four Races in His Ordeal in Dinghy Regatta Off Larchmont Y. C. HILL VICTOR IN X CRAFT Triumphs at Helm of Dunker-Shields and Daughter, Aileen, Capsized Reybine to the Rescue Call for Heavy Crews Sees First Dinghy Racing THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/bridge-title-won-by-schenken-four-gets-trophy-for-mixed-teams-in.html | BRIDGE TITLE WON BY SCHENKEN FOUR; Gets Trophy for Mixed Teams in Field of 26 Entries in Eastern Tourney MATTHEYS GROUP SECOND Two Quartets in Tie for Third- Women's Pair Event to Be Completed Today Gain on No-Trump Hand Sacrifice Is Successful | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/radio-alarm-for-poison-man-picks-up-cyanide-with-baby-food-in.html | RADIO ALARM FOR POISON; Man Picks Up Cyanide With Baby Food in Albany Store | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/de-valera-in-london-irish-group-will-continue-talks-in-britain.html | DE VALERA IN LONDON; Irish Group Will Continue Talks in Britain Today | True | Special Cable to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/allais-and-fraeulein-cranz-keep-world-ski-honors-after-trailing.html | Allais and Fraeulein Cranz Keep World Ski Honors After Trailing, Frenchman, Beaten in Both Events, Has Best Combined Total in Meet- Slalom Won by Swiss-German Teams First Lanteschner Is Third German Girls Leaders | True | By Clarence K. Streitwireless To the New York Times.. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/42-in-ring-tourney-title-college-meet-will-start-at-penn-state.html | 42 IN RING TOURNEY; Title College Meet Will Start at Penn State Friday | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/isabelle-schlivek-a-bride.html | Isabelle Schlivek a Bride | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/mrs-jennie-l-stevens-motherinlaw-of-governor-moore-of-new-jersey.html | MRS. JENNIE L. STEVENS; Mother-in-Law of Governor Moore of New Jersey Dies | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/old-westbury-wins-on-coast.html | Old Westbury Wins on Coast | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/treasury-offers-bonds-for-notes-2-12-issue-due-in-1948-will-be.html | TREASURY OFFERS BONDS FOR NOTES; 2 1/2% Issue Due in 1948 Will Be Given for $455,175,500 of Maturing 3% Paper TO USE CASH TO PAY BILLS $400,642,000 of Them, Plus $162,000,000 Interest on Debt, Will Be So Met Bills to Be Paid in Cash Bonds Not to Be Callable | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/prices-in-france-harden-wholesale-index-on-feb-26-was-613611-week.html | PRICES IN FRANCE HARDEN; Wholesale Index on Feb. 26 Was 613-611 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/banana-strike-averted-workers-employers-and-state-sign-colombia.html | BANANA STRIKE AVERTED; Workers, Employers and State Sign Colombia Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/arab-brigands-held-british-capture-leaders-in-a-series-of-raids.html | ARAB BRIGANDS HELD; British Capture Leaders in a Series of Raids | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/17940-raised-for-chinese.html | $17,940 Raised for Chinese | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dr-a-e-morgans-letter-assailing-intrigue-in-tva-recalls-division-of.html | Dr. A. E. Morgan's Letter Assailing 'Intrigue' in TVA; Recalls Division of Tasks Able to Block Some Moves" Menace to Good Government Decries "Misleading Reports" TVA Power Policy Not Explained" Not an Obstructionist" Cites "Joker" in-Contract Customarily Overruled" A Practice of Intrigue". Dam Program "Aboveboard" Customarily Overruled" Denounces Berry Claims For Congressional Investigation, | True | Special to THE NEW YORK TIMES. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/armaments-cost-a-jolt-to-london-increases-for-the-fiscal-year-were.html | ARMAMENTS' COST A JOLT TO LONDON; Increases for the Fiscal Year Were Unpalatable to the Securities Market TAXES STIR FOREBODINGS Adverse Reaction, While Sharp, Gives Way to Milder Thoughts for the Long-Term | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/william-r-collins.html | WILLIAM R. COLLINS | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/first-lady-visits-son-in-texas.html | First Lady Visits Son in Texas | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/british-soccer-standings-english-league-second-division-third.html | British Soccer Standings; ENGLISH LEAGUE Second Division Third Division-North Third Division-South | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/roosevelt-policies-criticized-in-berlin-financial-press-sees.html | ROOSEVELT POLICIES CRITICIZED IN BERLIN; Financial Press Sees Anomaly in High Wages and Cheap Capital Goods | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/farewell-event-by-joos-ballet-european-company-presents-four-dances.html | FAREWELL EVENT BY JOOS BALLET; European Company Presents Four Dances, the Cream of Its Repertoire SHAWN GROUP'S PROGRAM Barton Mumaw Stops the Show With His 'Fetish' and 'French Sailor' | True | By John Martin | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/security-dealers-to-hear-healy.html | Security Dealers to Hear Healy | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/11403805-earned-by-pure-oil-in-1937-net-for-year-compares-with.html | $11,403,805 EARNED BY PURE OIL IN 1937; Net for Year Compares With $7,658,372 Profit in the Preceding Period TOTAL HIGHEST SINCE 1926 Equivalent of $2.15 a Share Cleared-Crude Production Shows Decrease Retirement of Indebtedness Statement by President | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/southern-market-quiet-traders-in-new-orleans-were-distracted-by.html | SOUTHERN MARKET QUIET; Traders in New Orleans Were Distracted by Mardi Gras | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/first-dreiser-works-traced-in-article-two-groups-of-success-stories.html | FIRST DREISER WORKS TRACED IN ARTICLE; Two Groups of Success Stories Preceded His 'Sister Carrie,' Colophon Writer Finds | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/approval-in-2-weeks-seen-on-city-housing-rheinstein-bases-his.html | APPROVAL IN 2 WEEKS SEEN ON CITY HOUSING; Rheinstein Bases His Belief on Conference With Straus, Who Is Satisfied on Cost | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/50000-in-liquor-vanishes.html | $50,000 in Liquor Vanishes | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/franc-is-steady-on-help-by-fund-fiscal-agency-acts-because-of.html | FRANC IS STEADY ON HELP BY FUND; Fiscal Agency Acts Because of Irregularity of Fluctuations in Week's Trading ADVANCE ALSO IS CHECKED Exchange Market at Present Is Being Sustained Chiefly by Commercial Needs | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/third-battalion-five-victor.html | Third Battalion Five Victor | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/grave-digger-dies-in-grave.html | Grave Digger Dies in Grave | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/trotsky-sees-army-opposed-to-stalin-confusion-of-trial-is-held-an.html | TROTSKY SEES ARMY OPPOSED TO STALIN; Confusion of Trial Is Held an Attempt to Cover Up Real Motives for Assassination PLOP CALLED INVENTION Public Had to Be Appeased for Killing of Generals, Exiled Leader Writes Copyright, 1938, by the New York Times Company and the North American Newspaper Alliance, Inc. Simple Assassination Grandiose Scheme Sought All Letters 'Burned' Two Versions Conflict | True | By Leon Trotsky | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/slight-buying-rise-noted-magazine-steel-says-a-waiting-attitude.html | SLIGHT BUYING RISE NOTED; Magazine Steel Says a Waiting Attitude Prevails, However | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dr-b-o-mintire-81-retired-educator-english-professor-emeritus-at.html | DR. B. O. M'INTIRE, 81, RETIRED EDUCATOR; English Professor Emeritus at Dickinson College Dies of a Heart Ailment | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/martha-v-ray-wed-to-c-v-cuddeback-she-becomes-bride-of-williams.html | MARTHA V. RAY WED TO C. V. CUDDEBACK; She Becomes Bride of Williams College Graduate in Hartford Church Ceremony SISTER ONLY ATTENDANT Bridegroom Has a Brother as Best Man and Another Serving as an Usher Dort-Gidman Larimore-Whitaker | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/goalie-robertsons-dogged-defense-spurs-americans-to-conquest-of.html | Goalie Robertson's Dogged Defense Spurs Americans to Conquest of Rangers; AMERICANS WIN, 3-1, AS 15,500 LOOK ON Stewart's 299th Big League Goal Marks First Triumph of Season Over Rangers PATRICK STARTS SCORING But Hooley Smith Retaliates in Opening Period-Jerwa Tallies in Third Goalie Is Outstanding Spangled Skaters Attack Blue Shirt Attacks Fail | True | By Joseph C. Nichols | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/holds-biddle-firm-deceived-stores-ftc-brief-replies-to-appeal-here.html | HOLDS BIDDLE FIRM 'DECEIVED STORES; FTC Brief Replies to Appeal Here From Conviction Under Act Curbing Chains SEES FEES 'SIPHONED' Brokerage 'Services' Declared Incidental to This Aim, Giving Buyer 'Discounts' | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/round-table-at-hunter.html | Round Table at Hunter | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/jane-e-treglown-sets-bridal-date-plainfield-n-j-girl-will-be-wed-to.html | JANE E. TREGLOWN SETS BRIDAL DATE; Plainfield, N. J., Girl Will Be Wed to William MacFarlane There on March 24 THREE ATTENDANTS LISTED Elizabeth Hendrie to Serve as Maid of Honor-Bride-Elect a Pine Manor Graduate | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/brookline-curlers-triumph.html | Brookline Curlers Triumph | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/toscanini-praises-art-plans-of-fair-conductor-particularly-lauds.html | TOSCANINI PRAISES ART PLANS OF FAIR; Conductor Particularly Lauds Music Program as He Makes Inspection Tour of Site HE OFFERS SUGGESTIONS Sarnoff Also Is Pleased With Cultural Aspects-Army to Assist in Parade | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/government-maturities-4105644900-in-year.html | Government Maturities $4,105,644,900 in Year | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/baadsvick-leads-skiers-takes-new-york-class-a-honorsfahrner-also.html | BAADSVICK LEADS SKIERS; Takes New York Class A Honors--Fahrner Also Scores | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/arms-fund-an-artifice-frances-plan-for-defense-loans-is-so-viewed.html | ARMS FUND AN 'ARTIFICE'; France's Plan for Defense Loans Is So Viewed in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/state-relief-cost-too-big-locally-many-cities-and-counties-cannot.html | STATE RELIEF COST TOO BIG 'LOCALLY'; Many Cities and Counties Cannot Meet Burden Much Longer, Board Reports CITES BUFFALO SITUATION Only 30% of Borrowing Power Is Left to 41 Other Up-State Cities, Says Albany Group Responsibilities Much Greater | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/text-of-the-recommendations-of-the-mayors-committee-on-city-relief.html | Text of the Recommendations of the Mayor's Committee on City Relief; Coordinating Council Urged Adequacy of Relief Advisory Body Suggested Would End Discrepancies Need of Field Organization Territorial Investigation Full Report Later | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/to-aid-catholic-charities-frank-c-walker-named-treasurer-for-fund-c.html | TO AID CATHOLIC CHARITIES; Frank C. Walker Named Treasurer for Fund Campaign | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/utility-denounced-at-catholic-forum-objections-to-attack-upon.html | UTILITY DENOUNCED AT CATHOLIC FORUM; Objections to Attack Upon Edison Company by Newman Clubs Are Overridden VOTE HELD AFTER MEETING Condemns 'Ruthless Layoffs' and Calls for Acquisition of Concern by the City | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/giants-conquer-athletics-62-and-capture-twogame-series-four-hits-in.html | Giants Conquer Athletics, 6-2, And Capture Two-Game Series; Four Hits in Row by Chiozza, Remorenko's Homer and Timely Clouts by McCarthy and Lindstrom Mark Victory Timely Hitting by Giants Return to Baton Rouge The Box Score | True | By John Drebingerspecial To the New York Times. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/parleys-in-rome-will-be-hastened-as-perth-arrives-angloitalian.html | PARLEYS IN ROME WILL BE HASTENED AS PERTH ARRIVES; Anglo-Italian Talks Expected to Be Over in 6 Weeks-Press Will Not Be Informed BECK WELCOMED TO ROME Polish Foreign Minister Pays Visit in Official CapacityNo Pacts Held Likely Beck Gets Warm Welcome PARLEYS IN ROME WILL BE HASTENED To Study Economic Relations | True | BY Arnaldo Cortestwireless To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/music-in-review-marie-arakian-soprano-is-heard-in-recital-at-town.html | MUSIC IN REVIEW; Marie Arakian, Soprano, Is Heard in Recital at Town Hall-Concert by New Friends of Music Concert of New Friends Recital by Segovia Efrem Zimbalist Soloist WPA Theatre Concert | True | By H. Howard Taubman | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/remodeling-impends-for-bennetts-party-choice-of-policy-by-canadian.html | REMODELING IMPENDS FOR BENNETT'S PARTY; Choice of Policy by Canadian Conservatives to Dictate His Successor | True | By John MacCormacspecial To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/s-j-wood-sells-darien-estate.html | S. J. Wood Sells Darien Estate | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/borah-denounces-boycott-of-japan-warns-against-radical-step.html | BORAH DENOUNCES BOYCOTT OF JAPAN; Warns Against 'Radical' Step, 'Suggesting' War, That Would 'Gain Nothing' ASSAILS OUR NAVAL PLANS Foreign Policy Report Says That 'Threat' in China Was Self-Created by. Tokyo Borah Attacks Naval Plan | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/four-die-in-plane-crash-ecuador-craft-wrecked-in-the-andes-in-heavy.html | FOUR DIE IN PLANE CRASH; Ecuador Craft Wrecked in the Andes in Heavy Fog | True | Special Cable to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/mrs-john-c-ten-eyck-is-hostess-at-a-tea-entertains-in-honor-of.html | MRS. JOHN C. TEN EYCK IS HOSTESS AT A TEA; Entertains in Honor of Countess Alice Hoyos, the Prospective Bride of Her Son | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/col-houses-condition-improved.html | Col. House's Condition Improved | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/mrs-morrows-mother-mrs-annie-e-cutter-dies-at-her-home-in-cleveland.html | MRS. MORROW'S MOTHER; Mrs. Annie E. Cutter Dies at Her Home in Cleveland at 93 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/captain-mark-darcy.html | CAPTAIN MARK D'ARCY | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/growers-declare-wool-rules-deceive-find-federal-standards-weak-and.html | GROWERS DECLARE WOOL RULES DECEIVE; Find Federal Standards Weak and Tell Roper That Labels Should State Content | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/best-sellers-of-the-week-new-york-boston-philadelphia-washington.html | Best Sellers of the Week; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS FICTION NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/denies-slapping-teacher-japanese-sentry-says-that-he-merely-touched.html | DENIES SLAPPING TEACHER; Japanese Sentry Says That He Merely Touched Her Collar | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/results-and-entries-for-racing-at-the-various-tracks-fair-grounds.html | Results and Entries for Racing at the Various Tracks; Fair Grounds Results Oriental Park Results Fair Grounds Entries Oaklawn Park Entries | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/j-f-cowperthw-aite-examanufacturer-822-retired-industrialist-and.html | J. F. COWPERTHW AITE, EX-MANUFACTURER, 822; Retired Industrialist and Bank Director of Westfield, N. J., Is Dead in Florida | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/fight-low-tariffs-to-british-in-pact-textile-other-manufacturers-to.html | FIGHT LOW TARIFFS TO BRITISH IN PACT; Textile, Other Manufacturers to Give Views at Hearings Beginning March 14 400 WITNESSES LISTED Shippers of Farm and Timber Products to Seek Concessions in Proposed Trade Treaty | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/steel-rate-eases-to-januarys-mean-production-of-ingots-fell-one.html | STEEL RATE EASES TO JANUARY'S MEAN; Production of Ingots Fell One Point Last Week to 29% of Capacity No Seasonal Bulge Expected Farm Equipment Prospects STEEL RATE EASES TO JANUARY'S MEAN Oil-Country Demand Good | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/new-crop-outlook-better.html | NEW CROP OUTLOOK BETTER | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/manhattan-drills-today-40-will-report-for-opening-of-spring.html | MANHATTAN DRILLS TODAY; 40 Will Report for Opening of Spring Football Practice | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/fire-record.html | Fire Record | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/revision-is-urged-in-mortgage-truce-city-club-group-would-end.html | REVISION IS URGED IN MORTGAGE TRUCE; City Club Group Would End Moratorium Except as to Owner-Occupied Buildings SMALL BUSINESS INCLUDED Resumption of Payments on Other Classifications by July 1 Proposed | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/white-cargo-to-return.html | White Cargo' to Return | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/frank-darwin-ames-real-estate-broker-head-of-two-companies-was-an.html | FRANK DARWIN AMES, REAL ESTATE BROKER; Head of Two Companies Was an Ex-Governor of New York A. C.-Dies Here at 69 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/card-party-will-assist-school.html | Card Party Will Assist School | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/heads-united-fund-drive-leon-fraser-to-be-in-charge-of-10000000.html | HEADS UNITED FUND DRIVE; Leon Fraser to Be in Charge of $10,000,000 Campaign Here | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/knechtel-beagle-gains-chief-prize-ch-grapeside-gamble-scores-in-the.html | KNECHTEL BEAGLE GAINS CHIEF PRIZE; Ch. Grapeside Gamble Scores in the Final Judging at' Detroit Dog Show SHERWIN COCKER VICTOR Stockdale Dapper Dan Named in Breed Event-Hillcote Destiny Best Scotie THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/europe-austrians-are-still-orderly-accustomed-to-crises-new.html | Europe; Austrians Are Still Orderly, Accustomed to Crises New Officials Are Loyal Economic Issue Important | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/c-i-o-union-fights-the-burchill-bill-in-message-to-legislators-the.html | C. I. O. UNION FIGHTS THE BURCHILL BILL; In Message to Legislators the Transport Workers Say It Contains Unfair Jokers ACTION IN ALBANY TONIGHT Republican Leaders Indicate Nearly All Transit Measures Will Be Reported Out A Significant Omlssion Scores Petition Requirement | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/february-milk-price-up-sheffield-paying-196-highest-for-the-month.html | FEBRUARY MILK PRICE UP; Sheffield Paying $1.96, Highest for the Month in 7 Years | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/fast-ball-is-adopted-eastern-league-shifts-scranton-franchise-to.html | FAST BALL IS ADOPTED; Eastern League Shifts Scranton Franchise to Hartford | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/bertram-prokop-first-bertram-prokop-first-take-dinghy-laurels-in.html | BERTRAM, PROKOP FIRST; BERTRAM, PROKOP FIRST Take Dinghy Laurels in Series on Manhasset Bay | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/german-cruiser-asks-aid-in-a-storm-off-norway.html | German Cruiser Asks Aid In a Storm Off Norway | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/boy-steals-to-buy-flowers-for-funeral-he-wanted-to-adorn-coffin-of.html | BOY STEALS TO BUY FLOWERS FOR FUNERAL; He Wanted to Adorn Coffin of Father, Who Wore Gardenias When He Could Afford Them | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/bree-gains-crown-in-speed-skating-curb-exchange-star-captures-three.html | BREE GAINS CROWN IN SPEED SKATING; Curb Exchange Star Captures Three of Four Races in Tri-State Meet THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/107th-to-hold-review-general-hayes-will-be-honored-by-regiment.html | 107TH TO HOLD REVIEW; General Hayes Will Be Honored by Regiment Tomorrow | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/paris-bourse-is-slack-world-events-generally-had-a-depressing.html | PARIS BOURSE IS SLACK; World Events Generally Had a Depressing Effect in Week | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawarima 4-1000. RETAIL WHOLESALE | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/kennedy-to-enter-race-by-midweek-threecornered-fight-for.html | KENNEDY TO ENTER RACE BY MID-WEEK; Three-Cornered Fight for Governorship Nomination Now Seems Sure in Pennsylvania PARLEY WITH LEWIS TODAY Guffey Aide Made Adviser to Lieutenant Governor, New Evidence of Party Split | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/study-electricity-at-450-below-zero-bureau-of-standards-aides-show.html | STUDY ELECTRICITY AT 450 BELOW ZERO; Bureau of Standards Aides Show How a Magnetic Field Will Stop Current NEW LIGHT ON ITS NATURE Interesting Phenomena Seen, With 'Endless' Flow Set Up and Alternations Halted | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/flier-spots-erie-tug-trapped-in-ice-field-two-men-are-sighted.html | FLIER SPOTS ERIE TUG TRAPPED IN ICE FIELD; Two Men Are Sighted Aboard Craft After 5 Days Without Food-Ships Rush Aid | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/stephen-mkeever-dies-in-brooklyn-president-of-the-dodgers-club-in.html | STEPHEN M'KEEVER DIES IN BROOKLYN; President of the Dodgers Club in National League Victim of Pneumonia at 84 IN BASEBALL SINCE 1912 Succeeded Frank B. York as Leader-He and Brother Built Ebbets Field Helped Build Ebbets Field York Replaces Robinson Formed Contracting Firm | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/detroit-bowlers-second-gargulastandish-roll-1203-in-a-b-c.html | DETROIT BOWLERS SECOND; Gargula-Standish Roll 1,203 in A. B. C. Tournament | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/sec-is-criticized-on-trial-method-roland-redmond-counsel-to-stock.html | SEC IS CRITICIZED ON TRIAL METHOD; Roland Redmond, Counsel to Stock Exchange, Would Replace Examiners IMPARTIALITY IS DOUBTED An Administrative Court or Independent Bureau Might Be Better, He Says | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/lockedout-men-put-in-rival-cabs-union-says-drivers-barred-by-two.html | LOCKED-OUT MEN PUT IN RIVAL CABS; Union Says Drivers Barred by Two Systems Have Got Jobs in Other Fleets MAYOR DUE TO ACT TODAY Row Lends Impetus to Plan for a Move in Council to Stabilize Industry Sees Obstacles to Claims Impetus to Council Action | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/f-t-c-calls-hearings-several-cases-will-come-up-latter-part-of-this.html | F. T. C. CALLS HEARINGS; Several Cases Will Come Up Latter Part of This Week | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/leaders-to-attend-relief-conference-150-cities-to-be-represented-at.html | LEADERS TO ATTEND RELIEF CONFERENCE; 150 Cities to Be Represented at Washington - Roosevelt to Address Delegates Friday | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/maple-leafs-down-canadien-six-63-virtually-clinch-first-place-in-in.html | MAPLE LEAFS DOWN CANADIEN SIX, 6-3; Virtually Clinch First Place in International Group by Montreal Victory HORNER STARS IN ATTACK Toronto Skaters Break Defense of Rivals and Score All Goals in 35 Minutes | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/lead-in-cue-play-annexed-by-ponzi-victory-over-rudolph-125120-his.html | LEAD IN CUE PLAY ANNEXED BY PONZI; Victory Over Rudolph, 125120, His 4th Straight in World Pocket Billiards LAURI TURNS BACK CAMP Brooklyn Entry Upsets Rival, 125-93--Stars Vote for Change in Tourney Detroit Star Is Upset Seek New Interest in Sport THE SCORES BY INNINGS AMER ,BASKETBALL LEAGUE | True | By Louis Effrat | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/ernest-g-jackson-head-of-the-national-drug-and-chemical-company-was.html | ERNEST G. JACKSON; Head of the National Drug and Chemical Company Was 58 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/hannibal-hamlin-maine-lawyer-79-state-attorney-general-1905-to-1908.html | HANNIBAL HAMLIN, MAINE LAWYER, 79; State Attorney General, 1905 to 1908, Son of Lincoln's Vice President A BAR ASSOCIATION LEADER In Legislature Several Years and Was Law Partner of U. S. Senator Hale | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/new-trap-closes-on-shansi-forces-japanese-seize-hotsin-in-fen-river.html | NEW TRAP CLOSES ON SHANSI FORCES; Japanese Seize Hotsin, in Fen River Valley--Another Force Advancing in the South GUERRILLA DEFENSE SEEN Artillery Attack Across Yellow River at Kunghsien Is Held to Herald Mass Crossing Artillery Centers on Kunghsien Drive at Chengchow Repulsed | True | By Douglas Robertsonspecial Cable To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/events-today.html | EVENTS TODAY | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/social-workers-ask-a-permanent-wpa-representatives-of-50-groups.html | SOCIAL WORKERS ASK A PERMANENT WPA; Representatives of 50 Groups Also Propose the Addition of 3,500,000 Jobs | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/field-completed-in-court-tourney-acceptances-by-colorado-and.html | FIELD COMPLETED IN COURT TOURNEY; Acceptances by Colorado and Oklahoma Aggies Received for Garden Basketball | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/canal-zone-judge-is-out-harwood-to-return-soon-to-his-home-in-rye.html | CANAL ZONE JUDGE IS OUT; Harwood to Return Soon to His Home in Rye | True | Special Cable to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/prison-census-rising-sharply.html | Prison Census Rising Sharply | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/news-of-the-screen-metro-to-film-northwest-passage-in-colordick.html | NEWS OF THE SCREEN; Metro to Film 'Northwest Passage' in Color-Dick Powell Cast for Remake of 'The Hottentot' Heavier Role for Dick Powell Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/brooklyn-college-to-graduate-490-commencement-exercises-to-be-held.html | BROOKLYN COLLEGE TO GRADUATE 490; Commencement Exercises to Be Held Tonight at the Academy of Music COSENZA TO GIVE DEGREES Honors Will Be Conferred on 49 and Prizes and Other Awards Will Go to 41 PRIZES AND AWARDS CANDIDATES FOR DEGREES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/british-financing-revives-new-capital-issues-rose-in-february-but.html | BRITISH FINANCING REVIVES; New Capital Issues Rose in February, but Optimism Ebbs | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/lehman-is-urged-for-wagner-seat-state-democrats-would-draft-senator.html | LEHMAN IS URGED FOR WAGNER SEAT; State Democrats Would Draft Senator for Governorship to Balance Ticket SLATE HELD UNBEATABLE Definite Information Is Said to Have Been Received That Lehman Shuns Re-election Lehman in Albany Nine Years Farley for Wagner Drafting | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/britain-discusses-adverse-balance-views-on-increasing-deficit.html | BRITAIN DISCUSSES ADVERSE BALANCE; Views on Increasing Deficit Crystallizing-Rearmament Emphasized as Factor PROGRAM SPURS IMPORTS Continued Stagnation in U.S., in Depressing World Trade, Also Cited for Blame | True | Wiress to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/american-hebrew-medal-presented-to-toscanini.html | American Hebrew Medal Presented to Toscanini | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/german-steel-record-slump-here-made-reich-leading-producer-at-end.html | GERMAN STEEL RECORD; Slump Here Made Reich Leading Producer at End of 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/st-marys-celtics-win-top-caledonians-30-at-soccer-as-three-mcewans.html | ST. MARY'S CELTICS WIN; Top Caledonians, 3-0, at Soccer as Three McEwans Star | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/some-of-the-principals-in-union-citys-passion-play.html | SOME OF THE PRINCIPALS IN UNION CITY'S PASSION PLAY | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/hoover-in-berlin-today-to-see-hitler-and-aides.html | Hoover in Berlin Today; To See Hitler and Aides | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/thoens-wins-again-at-n-y-a-c-traps-breaks97-and-gains-high-gun.html | THOENS WINS AGAIN AT N. Y. A. C. TRAPS; Breaks97 and Gains High Gun Honors Second Day in Row-Fawcett Scores HUTCHESON LEADS RIVALS Sweeps Three Scratch Events at the Westchester C. C.-Other Results Three Prizes to Hutcheson Piping Rock Team Triumphs Helsel Captures Shoot-off | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/quarrels-weaken-france-financial-paris-fears-reich-may-press-on.html | QUARRELS WEAKEN FRANCE; Financial Paris Fears Reich May Press On Meanwhile | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/orioles-and-hershey-tie-play-33-overtime-deadlock-in-eastern-hockey.html | ORIOLES AND HERSHEY TIE; Play 3-3 Overtime Deadlock in Eastern Hockey League Game National Hockey League | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/john-s-simmons-retired-executive-of-plumbing-supply-firm-dies-here.html | JOHN S. SIMMONS; Retired Executive of Plumbing Supply Firm Dies Here | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/intamerican-hockey-american-hockey-assn.html | INT.-AMERICAN HOCKEY; AMERICAN HOCKEY ASSN. | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dullness-rules-on-berlin-boerse-weeks-course-after-opening-reaction.html | DULLNESS RULES ON BERLIN BOERSE; Week's Course, After Opening Reaction in Previous Gainers, Lacks Feature SOME SPECIALTIES BOUGHT Steels, Coals, Chemicals and Textiles Declined in Week-- Domestic Bonds Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/fays-yacht-leads-in-race-to-havana-starlight-reported-two-miles.html | FAY'S YACHT LEADS IN RACE TO HAVANA; Starlight Reported Two Miles Ahead of Cutter Kittyhawk, With Sonny Third | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/praises-british-system-dr-bridges-urges-us-to-follow-its-policy-on.html | PRAISES BRITISH SYSTEM; Dr. Bridges Urges Us to Follow Its Policy on Laborers | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/ithaca-students-insist-on-greek.html | Ithaca Students Insist on Greek | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/baseball-career-appeals-to-baugh-noted-football-player-eager-for.html | BASEBALL CAREER APPEALS TO BAUGH; Noted Football Player Eager for Tryout With Cardinals at St. Petersburg PHILLIES' REGULARS WIN Defeat Yannigans by 6 to 4 in Camp Contest-Tigers and Cubs in Workouts | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/fifth-blast-victim-dies-succumbs-to-burns-received-at-fire-in.html | FIFTH BLAST VICTIM DIES; Succumbs to Burns Received at Fire in Harlem Brewery | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/how-members-from-this-area-voted-in-legislature-last-week-the.html | How Members From This Area Voted in Legislature Last Week; The Senate The Assembly | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/denies-new-war-is-due-rev-e-m-mckee-says-trend-of-events-can-be.html | DENIES NEW WAR IS DUE; Rev. E. M. McKee Says Trend of Events Can Be Altered | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/births.html | Births | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/thurlow-gordons-hosts-entertain-with-a-supper-before-ballet.html | THURLOW GORDONS HOSTS; Entertain With a Supper Before Ballet Performance | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/wheat-liquidated-on-uncertainties-adverse-business-trend-is-the.html | WHEAT LIQUIDATED ON UNCERTAINTIES; Adverse Business Trend Is the Principal Factor in Precipitate Sales Higher Crop Figure Given WHEAT LIQUIDATED ON UNCERTAINTIES Overseas Demand Picks Up | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/smith-to-open-bank-home-exgovernor-officiates-today-as-lawyers.html | SMITH TO OPEN BANK HOME; Ex-Governor Officiates Today as Lawyers Trust Expands | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/albert-m-tallarigo.html | ALBERT M. TALLARIGO | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/micareme-luncheon-many-to-attend-event-march-14-to-aid-jesuit.html | MI-CAREME LUNCHEON; Many to Attend Event March 14 to Aid Jesuit Schools | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/aids-palestine-fund-in-bronx.html | Aids Palestine Fund in Bronx | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/tea-for-balbina-brainina-russian-pianist-is-honored-by-english.html | TEA FOR BALBINA BRAININA; Russian Pianist Is Honored by English Speaking Union | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/jewish-labor-unit-bars-help-by-reds-wagner-sees-a-new-era-senator.html | JEWISH LABOR UNIT BARS HELP BY REDS; WAGNER SEES A NEW ERA Senator Hails 'Emancipation' of Machine-Age WorkersVladeck Is Re-elected National Group Pledges Itself to Reject Cooperation With Any 'Dictatorship' Body | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/marshall-club-scores-conquers-bronx-chess-team-and-takes-lead-in.html | MARSHALL CLUB SCORES; Conquers Bronx Chess Team and Takes Lead in League | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/commodity-average-unchanged-for-week-fisher-index-83-against-824.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Fisher Index 83, Against 82.4 Two Weeks Ago-British-Average Lower | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/joins-frosted-foods-co-stokely-brothers-growers-buy-interest-in.html | JOINS FROSTED FOODS CO.; Stokely Brothers, Growers, Buy Interest in Honor Brand | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/deaths-deaths-deaths.html | Death's; Deaths Deaths | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/tva-head-assails-intrigue-hinting-refusal-to-resign-dr-a-e-morgan.html | TVA HEAD ASSAILS 'INTRIGUE,' HINTING REFUSAL TO RESIGN; Dr. A. E. Morgan, in Letter to Maverick, Insists on Congressional Inquiry CITES 'WASTE,' 'EVASION' Denunciation of Two Fellow-Directors Charges Tactics Outdo Machiavelli A Chance to Promote Decency" A Practice of Evasion" TVA HEAD HINTS REFUSAL TO RESIGN Charges Effort for "Steal" | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/surprise-showing-of-manhattans-track-team-featured-i-c-4-a-title.html | Surprise Showing of Manhattan's Track Team Featured I. C. 4-A Title Meet; COLUMBIA TO LOSE JOHNSON, PAPPAS Team That Won College Title to Miss Duo Who Scored 11 Points in Meet BORCK IN THE CASEY 600 Manhattan Ace, Conqueror of Herbert at Garden, Will Run Next Saturday Plenty of Jasper Talent Cunningham In a Double | True | By Arthur J. Daley | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/heads-brooklyn-holy-name.html | Heads Brooklyn Holy Name | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/mrs-john-j-scott-former-evelyn-granville-of-the-stage-dies.html | MRS. JOHN J. SCOTT; Former Evelyn Granville of the Stage Dies Penniless | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/walter-rube-lutzke-excleveland-third-baseman-is-dead-in-milwaukee.html | WALTER (RUBE) LUTZKE; Ex-Cleveland Third Baseman Is Dead in Milwaukee at 40 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/u-s-slalom-title-goes-to-meservey-dartmouth-skier-wins-crown-from.html | U. S. SLALOM TITLE GOES TO MESERVEY; Dartmouth Skier Wins Crown From Durrance by Tenth of Second in Vermont BEUTTER, GERMAN, SCORES Victor in Downhill Contest Annexes Combined Honors With 253 Points Climb in Snowstorm Bavarian's Margin Greater THE SUMMARIES | True | By Frank Elkinsspecial To the New York Times. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/materialist-fight-on-faith-assailed-dr-fosdick-scores-especially-.html | MATERIALIST FIGHT ON FAITH ASSAILED; Dr. Fosdick Scores Especially the Argument That Religion Is Only a Consolation | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mall Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/gehrig-dimaggio-alarm-yank-camp-continued-silence-of-absent-stars.html | GEHRIG, DIMAGGIO ALARM YANK CAMP; Continued Silence of Absent Stars on Salary Offers Puzzle to McCarthy RUPPERT BELIEVED FIRM Players Fish and Play Golf on Last Off Day Before the End of Baseball Season Ruppert and Barrow Silent Not in Hold-Out Class Yet | True | By James P. Dawsonspecial To the New York Times. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dr-bowie-assails-legion-as-greedy-rector-says-its-aim-is-to-get.html | DR. BOWIE ASSAILS LEGION AS GREEDY; Rector Says Its Aim Is to Get Benefits for Every One Who Ever Wore a Uniform URGES CURB UPON LOBBY Asserts It Is Time That Public Put an End to Its Power in Washington Assails Legion's Motives Sees Staggering Cost | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/grants-mine-concession-nicaragua-puts-stipulations-on-accord-with-w.html | GRANTS MINE CONCESSION; Nicaragua Puts Stipulations on Accord With W. M. Vogts | True | Special Cable to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/agua-caliente-races-off.html | Agua Caliente Races Off | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/stokowski-not-yet-married.html | Stokowski Not Yet Married | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/cathedral-building-held-mighty-lesson-bishop-manning-sees-in-the.html | CATHEDRAL BUILDING HELD MIGHTY LESSON; Bishop Manning Sees in the Completion of Project a Demonstration of Power | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/iraniraq-pact-approved-baghdad-vote-overwhelmingpolice-disperse.html | IRAN-IRAQ PACT APPROVED; Baghdad Vote OverwhelmingPolice Disperse Students | True | Special Cable to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dr-treder-promoted-in-guard.html | Dr. Treder Promoted in Guard | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/st-nicks-on-top-121-rout-n-y-a-c-six-in-playoff-game-mclemon.html | ST. NICKS ON TOP, 12-1; Rout N. Y. A. C. Six in Play-Off Game, McLemon Excelling | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/torah-viewed-as-a-novel-lewisohn-says-it-is-to-jews-what-homer-was.html | TORAH VIEWED AS A NOVEL; Lewisohn Says It Is to Jews What Homer Was to Greeks | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/drive-by-appliance-men-spring-market-week-to-open-next-monday-in.html | DRIVE BY APPLIANCE MEN; Spring Market Week to Open Next Monday in Chicago | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/world-peace-seen-hinging-on-british-chamberlain-has-opportunity-to.html | WORLD PEACE SEEN HINGING ON BRITISH; Chamberlain Has Opportunity to Lay Lasting Foundations, Says Rev. M. R. Lovell HITLER REGIME ASSAILED Successor to Dr. Cadman, in His First Sermon in Brooklyn Discusses Events Abroad | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/wood-field-and-stream-little-fight-in-stripers-problem-of-long.html | Wood, Field and Stream; Little Fight in Stripers Problem of Long Standing Little Fight in Stripers Would Prevent Waste Problem of Long Standing | True | By Raymond R. Camp | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/nelson-gallery-gets-a-cezanne.html | Nelson Gallery Gets a Cezanne | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/11-algerian-mayors-resign.html | 11 Algerian Mayors Resign | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/catholic-students-score-news-of-spain-delegates-of-five-colleges.html | CATHOLIC STUDENTS SCORE NEWS OF SPAIN; Delegates of Five Colleges Hold Loyalist Propaganda Gives Distorted Impression | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/honored-by-yale-alumni.html | Honored by Yale Alumni | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/selassies-gold-crown-presented-to-mussolini.html | Selassie's Gold Crown Presented to Mussolini | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/cohan-to-be-guest-of-honor.html | Cohan to Be Guest of Honor | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/rev-melville-y-bovard-served-long-in-the-methodist-episcopal.html | REV. MELVILLE Y. BOVARD; Served Long in the Methodist Episcopal Ministry-Was 85 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/-road-to-chaos-seen-in-plan-for-big-navy-rev-a-m-crawford-warns-us-.html | ' ROAD TO CHAOS' SEEN IN PLAN FOR BIG NAVY; Rev. A. M. Crawford Warns Us Against Being Swayed by 'Swirl of Opinions' | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/says-colombia-can-pay-international-finance-institute-studies-debt.html | SAYS COLOMBIA CAN PAY; International Finance Institute Studies Debt Situation | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/gourmets-told-how-to-use-food-as-a-weapon-of-social-torture-noisy.html | Gourmets Told How to Use Food As a Weapon of Social Torture; Noisy Celery, Cabbage Odors, Tough Meats or Insufficient Amount to Eat Suggested by Seldes as Revenge on Enemies Finds It Effective Weapon Opposed to "Party Dishes" | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/worker-swept-over-niagara-falls.html | Worker Swept Over Niagara Falls | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/niemoeller-aide-challenges-nazis-minister-sees-parallel-in-the.html | NIEMOELLER AIDE CHALLENGES NAZIS; Minister Sees Parallel in the Jailing of Pastor and the Beating Jesus Received ELITE GUARDS AT CHURCH Former Friends of Imprisoned Cleric Are Reproved for Failure to Aid Him Women Sob in Church Lord's Prayer Repeated Elite Guards Visit Church | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/spiritual-themes-found-increasing-rev-c-e-wagner-points-to-rise-in.html | SPIRITUAL THEMES FOUND INCREASING; Rev. C. E. Wagner Points to Rise in Number of Plays That 'Believers' May Attend | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/skiing-trophy-to-cochand.html | Skiing Trophy to Cochand | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/dr-scherer-holds-power-misused-today-by-mussolini-stalin-and-u-s.html | Dr. Scherer Holds Power Misused Today By Mussolini, Stalin and U. S. Capitalists | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/annunciation-quintet-wins.html | Annunciation Quintet Wins | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/relief-in-new-york-city.html | RELIEF IN NEW YORK CITY | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/books-published-today.html | Books Published Today | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/cruiser-baleares-and-sister-ship-canarias-two-of-the-newest.html | Cruiser Baleares and Sister Ship Canarias Two of the Newest Fighting Craft Afloat | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/jersey-reds-subdue-celtic-five-4137-take-american-league-lead-as.html | JERSEY REDS SUBDUE CELTIC FIVE, 41-37; Take American League Lead as Sphas Top Visitations at Hippodrome, 48-24 | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/book-notes.html | BOOK NOTES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/red-trials-occupy-markets-in-berlin-orthodox-international-problems.html | RED TRIALS OCCUPY MARKETS IN BERLIN; Orthodox International Problems Take Second Place to Moscow Events HOPE OVER AUSTRIA EBBS Complete Nazi Domination in Vienna Not AchievedU. S. Trend Eyed | True | By Robert Crozier Longwireless To the New York Times. | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/elisa-mitchell-honored.html | Elisa Mitchell Honored | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/cotton-rise-halts-as-demand-drops-recent-bullish-factors-lose-force.html | COTTON RISE HALTS AS DEMAND DROPS; Recent Bullish Factors Lose Force, as Already Reflected in Market's Gains MILL CONDITIONS IMPROVE But Still Are Unfavorable, With Forwardings of Domestic Staple Below Year Ago | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/air-mail-spans-canadian-rockies.html | Air Mail Spans Canadian Rockies | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/-whos-who-of-business-in-world-is-out-today.html | ' Who's Who' of Business In World Is Out Today | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/flanagan-clips-swim-record.html | Flanagan Clips Swim Record | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/3872512-placed-in-supply-awards-weeks-allotments-under-the-public.html | $3,872,512 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Ten Federal Agencies EIGHTY-ONE ORDERS IN ALL $995,892 Total in New York, $335,554 in New Jersey and $1,183,072 in Connecticut NEW YORK NEW JERESY CONNECTICUT | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/final-childrens-concert-program-selected-for-symphonic-performance.html | FINAL CHILDREN'S CONCERT; Program Selected for Symphonic Performance Saturday | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/resident-offices-report-on-trade-requests-mostly-for-fillin-goods.html | RESIDENT OFFICES REPORT ON TRADE; Requests Mostly for Fill-in Goods for Immediate Needs, Little for Future FLEECE TOPPERS BOUGHT Reorders Continue to Favor Costume Suits, Dresses in Novelty Fabrics | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/inner-resources-stressed.html | Inner Resources Stressed | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/settlement-marks-40th-anniversary-rededication-finds-madison-house.html | SETTLEMENT MARKS 40TH ANNIVERSARY; ' Rededication' Finds Madison House Viewing 'Hell's Kitchen' as Foremost Problem | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/bankruptcies-fewer-in-reich.html | Bankruptcies Fewer in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/finals-on-tonight-for-golden-gloves-20000-to-see-survivors-of.html | FINALS ON TONIGHT FOR GOLDEN GLOVES; 20,000 to See Survivors of Amateur Ring Tourney in Bouts at Garden | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/union-temple-five-scores.html | Union Temple Five Scores | True | | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/scotsamericans-score-down-new-york-americans-21-in-league-soccer.html | SCOTS-AMERICANS SCORE; Down New York Americans, 2-1, in League Soccer Match | True | Special to THE NEW YORK TIMES. | C1B 367887 |
| 1938-03-07 | 1938-03-07 | https://www.nytimes.com/1938/03/07/archives/twoscore-shows-on-art-calendar-works-of-european-masters-old-and.html | TWOSCORE SHOWS ON ART CALENDAR; Works of European Masters Old and New, Appear on Walls of Galleries EXHIBITION BY CHILDRE Mediums Employed by Artist Include Sculpture, Prints, Water-Colors and Oils New Displays Announced Whitney's to Open An Art Auction Benefit | True | | C1B 367887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/michel-detroyat-here.html | Michel Detroyat Here | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/berle-quits-plan-board-resigns-to-become-assistant-to-secretary.html | BERLE QUITS PLAN BOARD; Resigns to Become Assistant to Secretary Hull | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/son-to-a-s-van-santvoords.html | Son to A. S. Van Santvoords | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By I. Lincoln Seide | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/manhattan-opens-football-drills-seventeen-letter-men-among-42.html | MANHATTAN OPENS FOOTBALL DRILLS; Seventeen Letter Men Among 42 Candidates Reporting for Practice KOPF STARTS HIS REGIME To Instruct Men in Columbia Technique--Four Crews in Outdoor Workout | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/chiang-receives-j-f-dulles.html | Chiang Receives J. F. Dulles | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/miss-perkiks-sees-era-of-amity-near-harmony-in-industry-through.html | MISS PERKIKS SEES ERA OF AMITY NEAR; Harmony in Industry Through Cooperation With Labor and Government Predicted | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/ask-isaacs-ouster-today-legion-head-and-delegation-to-see-lehman-in.html | ASK ISAACS OUSTER TODAY; Legion Head and Delegation to See Lehman in Albany | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/auto-accidents-rise-as-fatalities-drop-figures-for-last-week-and.html | AUTO ACCIDENTS RISE AS FATALITIES DROP; Figures for Last Week and the Week-End Also Show Increase in Number of Injuries | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/72000000-in-aaa-benefits.html | $72,000,000 in AAA Benefits | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rail-crash-in-spain-19-die-168-hurt-as-passenger-train-hits.html | RAIL CRASH IN SPAIN, 19 DIE; 168 Hurt as Passenger Train Hits Freight-Near Tarragona | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-eric-ramsay-has-son.html | Mrs. Eric Ramsay Has Son | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/roosevelt-renames-poindexter.html | Roosevelt Renames Poindexter | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rangers-will-meet-toronto-six-tonight-blue-shirts-hope-to-register.html | RANGERS WILL MEET TORONTO SIX TONIGHT; Blue Shirts Hope to Register cain on Bruins--Coulter Is Out of Line-up | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/4-plotters-slain-in-cuba-soldiers-break-in-on-meetingwide.html | 4 'PLOTTERS' SLAIN IN CUBA; Soldiers Break In on MeetingWide Conspiracy Charged | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/gale-pelts-rocks-on-mgregor-camp-storm-shaking-cabin-seems-to-blow.html | GALE PELTS ROCKS ON M'GREGOR CAMP; Storm Shaking Cabin Seems to Blow Off Top of Peak Above Greenland Base DAMAGE TO INSTRUMENTS Two of Party Are Swept Off Feet While Repairing the Radio Antenna | True | By Clifford MacGregor.COPYRIGHT, 1938, By Nana, Inc. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/moratorium-end-is-urged-on-court-state-appeals-tribunal-hears.html | MORATORIUM END IS URGED ON COURT; State Appeals Tribunal Hears Preliminary Test of the Law's Validity BENNETT ASKED FOR BRIEF Mortgage Holders on Great Neck Property Seek Right of Foreclosure | True | Special to THE NEW YORK TIMES | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-meagher-gets-25000.html | Mrs. Meagher Gets $25,000 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/giants-sign-moore-and-await-bartell-last-holdout-will-arrive-at.html | GIANTS SIGN MOORE AND AWAIT BARTELL; Last Hold-Out Will Arrive at Baton Rouge Camp Tonight for Salary Conference YOUNG PITCHERS IMPRESS Baker's Speed, Vandenberg's Courage Under Pressure Praised by Terry Comment by Terry Praise for Lindstrom McCarthy's Place Secure | True | By John Drebingerspecial To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/demoracy-urged-on-brooklyn-glass-dr-l-r-robinson-says-youth-in.html | DEMORACY URGED ON BROOKLYN GLASS; Dr. L. R. Robinson Says Youth in Republics Must Show Same Zeal as in Dictatorships SIMILAR PLEA BY EISNER Free Education Is Bulwark of Nation, He Says--Degrees Conferred on 490 Students Aided Fascists Takes Issue With Dr. Conant | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/laundry-pay-fixed-for-women-here-states-minimum-weekly-and-hourly.html | LAUNDRY PAY FIXED FOR WOMEN HERE; State's Minimum Weekly and Hourly Rates Also Apply to Minors in the Industry $14 IN METROPOLITAN AREA 22,200 Workers Are Affected, Andrews Says--Some Places Raise Their Prices | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/exgov-robertson-oklahoma-was-66-state-executive-1919-to-23-beaten.html | EX-GOV. ROBERTSON, OKLAHOMA, WAS 66; State Executive, 1919 to '23, Beaten by 'Alfalfa Bill' Murray in 1920, Dies BEAT IMPEACHMENT MOVE He Was Upheld by Single Vote in House Showdown--Held Other Public Offices | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/n-y-u-women-triumph-defeat-william-and-mary-by-63-in-fencing-match.html | N. Y. U. WOMEN TRIUMPH; Defeat William and Mary by 6-3 in Fencing Match | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/frederick-g-boerke.html | FREDERICK G. BOERKE | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/state-halts-stock-sale-in-perpetual-motion.html | State Halts Stock Sale In 'Perpetual Motion' | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/clarifies-sugar-treaty-sir-john-simon-cites-new-angles-to-colonial.html | CLARIFIES SUGAR TREATY; Sir John Simon Cites New Angles to Colonial Clauses | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/saturdays-oddlot-trading.html | Saturday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/we-need-the-money.html | WE NEED THE MONEY" | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-j-l-laidlaw-hostess-at-dinner.html | MRS. J. L. LAIDLAW HOSTESS AT DINNER | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/whitney-estate-settles-tax.html | Whitney Estate Settles Tax | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/cross-wins-10round-fight.html | Cross Wins 10-Round Fight | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/stolz-stops-elwood.html | Stolz Stops Elwood | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/bond-offerings-by-municipalities-new-york-city-places-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; New York City Places Issue of $10,000,000 of Revenue Bills at 5/8 of 1% 1$60,000,000 WATER LOAN Metropolitan District, Calif., Sells Issue to RFC--Other Operations Announced Green Bay, Wis. Elmira, N. Y. Metropolitan Water District, Calif. New Bedford, Mass. Lynn, Mass. Kenosha County, Wis. New Britain, Conn. Norfolk County, Mass. Tipton, Ind. New York School District St. Joseph, Mo. Iowa County, Wis. Muskegon, Mich. | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/dramatic-school-opening-deferred-play-scheduled-for-march-23-is.html | DRAMATIC SCHOOL' OPENING DEFERRED; Play Scheduled for March 23 Is Postponed Indefinitely-- 'Whiteoaks' for Hudson IT'S A GIFT' ON APRIL 13 Abbott Show Coming Here From Baltimore--'Prologue to Glory' on March 15 New Abbott Show Next Month Ervine Play to Be Produced | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/baker-gains-3d-round-beats-huguley-in-metropolitan-class-c-squash.html | BAKER GAINS 3D ROUND; Beats Huguley in Metropolitan Class C Squash Racquets | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/cement-companies-cited-in-trust-suit-texas-lays-collusive-policies.html | CEMENT COMPANIES CITED IN TRUST SUIT; Texas Lays Collusive Policies to Six Manufacturing Concerns in State LARGE PENALTIES LISTED Outside Figure of $30,000,000 Mentioned--Price-Fixing Treaties Alleged | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/music-erno-balogh-recital.html | MUSIC; Erno Balogh Recital | True | By H. Howard Taubman | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/locomotive-orders-rise.html | Locomotive Orders Rise | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/humane-society-to-receive-net-proceeds-from-annual-bridge-party-and.html | Humane Society to Receive Net Proceeds From Annual Bridge Party and Tea Today | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/hungary-to-shift-cabinet-daranyi-may-form-government-of-national.html | HUNGARY TO SHIFT CABINET; Daranyi May Form Government of National Concentration | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/bradley-tech-drills-team-impresses-in-workout-for-basketball.html | BRADLEY TECH DRILLS; Team Impresses in Workout for Basketball Tourney | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/count-paolo-maruffi.html | COUNT PAOLO MARUFFI | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/field-heads-greenwich-house.html | Field Heads Greenwich House | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rail-center-falls-japanese-report-occupation-of-puchow-puts-line-to.html | RAIL CENTER FALLS, JAPANESE REPORT; Occupation of Puchow Puts Line to Tatung Under Their Domination, Peiping Hears ALL SHANSI IS CLAIMED Invaders Are Ready for Fresh Assaults--Chinese Nip Plans for Revolt in Suiyuan Japanese Ready for New Drives Chinese Nip Incipient Revolt | True | By Douglas Robertsonspecial Cable To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/depression-waif-dies-millionaire-tony-oklend-a-laborer-lost-his-job.html | DEPRESSION WAIF DIES MILLIONAIRE; Tony Oklend, a Laborer, Lost His Job in 1929, and Then Found Rich Gold Mine NUGGETS AS DESKWEIGHTS Lavished Sables and Jewels on Wife, Built Mansion and Lived in Seclusion | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/d-a-colliemneill-british-consul-at-guadalajara-mexico-dictated-own.html | D. A. COLLIE-M'NEILL; British Consul at Guadalajara, Mexico, Dictated Own Obituary | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS In Westchester County SATISFIED MECHANICS' LIENS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/hospital-babies-get-hershey-gift.html | Hospital Babies Get Hershey Gift | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/join-bond-goodwin-staff.html | Join Bond &Goodwin Staff | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/hoover-reaches-berlin-expresident-will-visit-hitler-todaymotors.html | HOOVER REACHES BERLIN; Ex-President Will Visit Hitler Today-Motors From Border | True | Wireless to THE NEW YORK TIMES | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/dean-gates-gains-in-hospital.html | Dean Gates Gains in Hospital | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/sir-reginald-f-johnson-student-of-chinese-literature-taught-emperor.html | SIR REGINALD F. JOHNSON; Student of Chinese Literature Taught Emperor Pu Yi | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/quits-tva-for-steel-company.html | Quits TVA for Steel Company | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/deals-in-new-jersey-bayonne-morristown-jersey-city-houses-sold.html | DEALS IN NEW JERSEY; Bayonne, Morristown, Jersey City Houses Sold | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/crudeoil-prices-pared-south-penn-co-announces-cuts-in-pennsylvania.html | CRUDE-OIL PRICES PARED; South Penn Co. Announces Cuts in Pennsylvania Grade | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/trotsky-accuses-stalin-in-murder-says-trial-shows-yagoda-is-being.html | TROTSKY ACCUSES STALIN IN MURDER; Says Trial Shows Yagoda Is Being Used to Deflect the Blame in Kiroff Case SEES PLOT WITHIN PLOT Exile Asserts Whispering in Soviet Caused Dictator to Sacrifice Police Chief Declares Stalin Knew His Life Reasons Are Considered Foresaw a "Conspiracy" Lays Murder to Stalin | True | By Leon Trotsky | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/amateurs-spirited-boxing-in-golden-gloves-meet-thrills-19000-at.html | Amateurs Spirited Boxing in Golden Gloves Meet Thrills 19,000 at Garden; HEAVYWEIGHT BOUT IS WON BY LARKIN Jersey City Sub-Novice Beats Raines on Points in Best Golden Gloves Contest SPEARY KNOCKS OUT BONO Keeps Title, Twice Flooring Rival-Shea Also Triumphs-- Swift Action in Show Special for New Yorkers Pace Too Fast The Summaries SPECIAL SUB-NOVICE | True | By Joseph C. Nichols | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/5-playwrights-organize-form-group-here-for-production-of-their-own.html | 5 PLAYWRIGHTS ORGANIZE; Form Group Here for Production of Their Own Plays | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/drillon-of-leafs-pressed-by-apps-teammate-cuts-his-margin-at-top-in.html | DRILLON OF LEAFS PRESSED BY APPS; Team-mate Cuts His Margin at Top in League Hockey Scoring to Two Points THOMPSON, HAWKS, GAINS Sets Pace in American Group With Dillon of Rangers in Runner-Up Place THE STATISTICS TEAM STANDINGS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/auto-shipments-off-februarys-aggregate-declined-10-from-january.html | AUTO SHIPMENTS OFF; February's Aggregate Declined 10% From January | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/workers-convene-freely-in-vienna-set-conditions-for-supporting.html | WORKERS CONVENE FREELY IN VIENNA; Set Conditions for Supporting Schuschnigg at First Such Assembly Since 1934 GRAZ NAZIS DEMONSTRATE Police Disperse Them After Demand for Three Seats in Styrian Council Fails Adamant Against Dictatorship Four Conditions Are Set Styrian Nazis Demonstrate | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/company-reports-to-its-jobholders-johnsmanville-starts-new-practice.html | COMPANY REPORTS TO ITS JOBHOLDERS; Johns-Manville Starts New Practice With Financial Statement to Employes WORKERS GOT 51 PER CENT Stockholders Received 11 1/2 % of Net Receipts, Simplified Accounting Declares | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/5-headhunters-held-in-murders.html | 5 Headhunters Held in Murders | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/ask-80000000-flood-aid-ohio-valley-representatives-call-on.html | ASK $80,000,000 FLOOD AID; Ohio Valley Representatives Call on President for Control Projects | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/jacob-joshua-jablons-retired-woolen-merchant-was-active-in-charity.html | JACOB JOSHUA JABLONS; Retired Woolen Merchant Was Active in Charity Work | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/farber-stops-levy-wins-in-fourth-round-of-bout-at-st-nicholas.html | FARBER STOPS LEVY; Wins in Fourth Round of Bout at St. Nicholas, Palace | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/business-drive-urged-thornley-tells-commercial-group-silence.html | BUSINESS DRIVE URGED; Thornley Tells Commercial Group Silence Invites Attack | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mississippi-five-keeps-title.html | Mississippi Five Keeps Title | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/jackson-appears-in-court-new-solicitor-is-greeted-by-chief-justice.html | JACKSON APPEARS IN COURT; New Solicitor Is Greeted by Chief Justice Hughes | True | Special to THE NEW YORK TIMES. | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/orders-fort-lee-to-pay-court-says-1938-taxes-must-cover-school-bond.html | ORDERS FORT LEE TO PAY; Court Says 1938 Taxes Must Cover School Bond Service | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/large-dance-given-for-miami-visitors-c-maxwell-derings-are-hosts-to.html | LARGE DANCE GIVEN FOR MIAMI VISITORS; C. Maxwell Derings Are Hosts to 200 at Event--Others Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/loyablists-report-money-in-chyrches-cache-of-250000000-pesetas.html | LOYABLISTS REPORT MONEY IN CHYRCHES; Cache of 250,000,000 Pesetas Found in Convent at Vich, Says Barcelona Official TERUEL BISHOP WIN PLEA Prisoner of War, He Receives Leave to Say Masses--Plan for Trial Denied Says Priests Are Protected Bishop Not to Be Tried | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/somoza-seeks-price-cuts-nicaraguan-president-has-plan-for.html | SOMOZA SEEKS PRICE CUTS; Nicaraguan President Has Plan for Cooperative Stores | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rail-help-backs-shorthaul-bill-employes-ask-senate-committee-to.html | RAIL HELP BACKS SHORT-HAUL BILL; Employes Ask Senate Committee to Give Roads 'a Break' on Competition SEE JOB TENURE AT STAKE Conductors Join With Engineers in Plea for Equitable Flexibility of Rates | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/british-idleness-down-17186-more-jobs-in-februarytotal-behind-last.html | BRITISH IDLENESS DOWN; 17,186 More Jobs in February-Total Behind Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/shift-aids-langlie-before-seattle-poll-some-democratic-backing-lost.html | SHIFT AIDS LANGLIE BEFORE SEATTLE POLL; Some Democratic Backing Lost to Meyers, C. 1. 0. Candidate for Mayor Today | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/150000-fire-ruins-ocean-grove-hotel-church-groups-meeting-place-at.html | $150,000 FIRE RUINS OCEAN GROVE HOTEL; Church Group's Meeting Place at Jersey Resort Is Swept by Stubbom Blaze 8 HURT IN 6-HOUR BATTLE Firemen of Nine Communities Finally Control the Flames, Saving Near-By Homes | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/lieut-gov-jurgensen-gets-5-years-for-fraud.html | Lieut. Gov. Jurgensen Gets 5 Years for Fraud | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/callura-takes-title-bout.html | Callura Takes Title Bout | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/action-is-delayed-on-insurance-bill-dunnigan-awaits-outcome-of.html | ACTION IS DELAYED ON INSURANCE BILL; Dunnigan Awaits Outcome of Conference Today to Appraise Strength OPPOSITION IS WEAKENING Pink Announces Full Support of Plan for Savings Banks to Issue Policies | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/general-american-life.html | General American Life | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/liquor-approved-6-to-1-in-first-vote-in-georgia.html | Liquor Approved, 6 to 1, In First Vote in Georgia | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/miss-helen-l-hood-head-of-illinois-w-c-t-u-for-nineteen-years.html | MISS HELEN L. HOOD; Head of Illinois W. C. T. U. for Nineteen Years | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/gen-pershings-heart-perfectly-regular-but-kidney-function-is-not-as.html | GEN. PERSHING'S HEART PERFECTLY REGULAR; But 'Kidney Function Is Not as Good as Desired,' Physician Says--He Rests in Sun | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/master-time-wins-fair-grounds-race-drillons-racer-leads-field-of.html | MASTER TIME WINS FAIR GROUNDS RACE; Drillon's Racer Leads Field of Eight, Paying $11.20 for $2 Straight | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/chemists-forming-basic-materials-to-have-practical-substitutes-for.html | CHEMISTS FORMING BASIC MATERIALS; To Have Practical Substitutes for Coal, Oil Before These Are Used Up, Whitmore Says IN SESSION AT ROCHESTER President of American Society Addresses Section--Testing Engineers Also Meet | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/coasteurope-rules-studied-as-unjust-maritime-board-orders-inquiry.html | COAST-EUROPE RULES STUDIED AS 'UNJUST'; Maritime Board Orders Inquiry of Conference Practices Held to Harm Commerce | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/report-japanese-will-quit-fishery-hints-from-state-department.html | REPORT JAPANESE WILL QUIT FISHERY; Hints From State Department Indicate Friendly Outcome to Alaska Controversy COAST GUARD TO PATROL Foreign Head Plans Approach to Powers to Curb Reds When Foreigners 'Awaken' Tokyo Reports Our Wishes Met | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rome-talks-hinge-partly-on-franco-if-he-again-disappoints-his.html | ROME TALKS HINGE PARTLY ON FRANCO; If He Again Disappoints His Backers, It is Held, Italian Withdrawal Will Be Hard BRITISH DESIRE SUCCESS Negotiations Delayed by the Presence of Beck in Italy-- Start Friday Likely Course May Depend on Franco Not the Only Problem Spanish Action Unpopular | True | By Sir Arthur Willert | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/books-published-today.html | Books Published Today | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/baby-food-poison-returned.html | Baby Food' Poison Returned | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/bukharin-fighting-to-save-his-record-admits-at-moscow-trial-that-he.html | BUKHARIN FIGHTING TO SAVE HIS RECORD; Admits at Moscow Trial That He Is Doomed, but Insists on Clarifying Facts YEZHOFF MURDER PLOTTED Head of Secret Police Actually Was Poisoned, According to Testimony in Case Attempts on Yezhoff Alleged BUKHARIN FIGHTING TO SAVE HIS RECORD Confronted by Old Friends Bukharin Brings in Hegel Woman Is Witness Questions Ruled Out | True | By Harold Dennywireless To the New York Times. | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/farm-school-pupils-in-strike-over-dean-all-176-at-doylestown-pa.html | FARM SCHOOL PUPILS IN STRIKE OVER DEAN; All 176 at Doylestown, Pa., Join Protest of Trustees' Failure to Oust Goodling | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/the-screen-an-amusing-portrait-of-generals-without-buttons-unveiled.html | THE SCREEN; An Amusing Portrait of 'Generals Without Buttons' Unveiled at the Filmarte-New Italian Film Opens At the Broadway Cine Roma | True | By Frank S. Nugent | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/city-commission-curbed-court-rules-departments-must-control-newark.html | CITY COMMISSION CURBED; Court Rules Departments Must Control Newark Functions | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/reich-makes-plans-to-convert-loans-talks-with-foreign-creditors.html | REICH MAKES PLANS TO CONVERT LOANS; Talks With Foreign Creditors Designed to Reduce Sums to Germany's Figures COLONIAL AIMS ADVANCED Roosevelt's Action in Pacific Cited as an Example to Be Followed by the Nazis Nazis Justify Procedure | True | By Otto D. Tolischuswireless To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/events-today.html | EVENTS TODAY | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/perus-bank-shows-increased-profit-933342-soles-cleared-by-the.html | PERU'S BANK SHOWS INCREASED PROFIT; 933,342 Soles Cleared by the Central Reserve in 1937, a Gain of 14,184 RISE IN GOLD HOLDINGS 2,809,565 Kilograms of the Metal Bought--Balance at Year End 1,910,236 | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/yacht-starlight-leads-cuban-race-paces-fleet-into-gulf-stream-in.html | YACHT STARLIGHT LEADS CUBAN RACE; Paces Fleet Into Gulf Stream in Run From St. Petersburg to Havana GOLOCAMM IS A CASUALTY Rammed by Freighter Off Ft. Myers--Skipper, Injured, Is Treated at Home Base After Bulkhead Damaged Gets Dixie Girl's Position | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/masaryk-honored-for-his-democracy-czechoslovakia-hailed-as-a.html | MASARYK HONORDED FOR HIS DEMOCRACY; Czechoslovakia Hailed as a Fortress of Liberty 'Set in the Raging Waters of Autocracy' | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/salzburg-repeats-plea-to-tosganini-festival-leaders-refuse-to.html | SALZBURG REPEATS PLEA TO TOSGANINI; Festival Leaders Refuse to Accept Maestro's Decision Not to Appear There WILL CALL ON HIM IN ITALY Vienna Paper, in 'Open Letter' to Conductor, Says Nation Is Depending on Him | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/a-true-believer.html | A TRUE BELIEVER | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/frank-c-boardman.html | FRANK C. BOARDMAN | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/business-world-weather-retards-retail-trade-mail-order-volume-heavy.html | Business World; Weather Retards Retail Trade Mail Order Volume Heavy Men's Knit Glove Prices Cut Dry Goods Orders Are Few Observe Spring Millinery Week Style Settlements Up 36.4% Silver Fox Demand Strong Rayon Weaving Rate Steady Gray Goods Trading Small | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/principal-points-in-chamberlains-foreign-policy-speech-stresses.html | Principal Points in Chamberlain's Foreign Policy Speech; Stresses Economic Stability Praises League's Ideals Would Restore Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mitchell-must-pay-364254-tax-fine-supreme-court-rules-former-bank.html | MITCHELL MUST PAY $364,254 TAX FINE; Supreme Court Rules Former Bank Head's Acquittal Does Not Bar Penalty BASED ON HIS 1929 INCOME Justices Also Agree to Hear Appeal in Donnelly Garment Company Case Upheld by Circuit Court Agree to Hear Garment Case Own Testimony Revealed Acts | True | Special to THE NEW YORK TIMES | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/sell-parcel-held-84-years.html | Sell Parcel Held 84 Years | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/white-plains-fivegains-in-tourney-defeats-mt-st-michaels-in.html | WHITE PLAINS FIVEGAINS IN TOURNEY; Defeats Mt. St. Michael's in Westchester School Event--Pelham Triumphs | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/building-plans-filed-bronx-brooklyn.html | BUILDING PLANS FILED; Bronx Brooklyn | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/5cent-fare-held-crippling-the-city-merchants-association-sees.html | 5-CENT FARE HELD CRIPPLING THE CITY; Merchants Association Sees Increasing Costs Curbing Other Needed Services | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/new-stock-offering-piper-aircraft-corporation.html | NEW STOCK OFFERING; Piper Aircraft Corporation | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/uptown-pigeons-lose-benefactor-washington-heights-mother-who-fed.html | UPTOWN PIGEONS LOSE BENEFACTOR; Washington Heights 'Mother' Who Fed Them Daily for 15 Years Is Dead LEFT SICKBED TO AID THEM Braved Gale Last Week to Give Out Grain--Neighbors Will Carry On the Custom | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/to-study-expansion-plan-committee-named-by-symingtongould-to-report.html | TO STUDY EXPANSION PLAN; Committee Named by Symington-Gould to Report April | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/opposes-waterway-plan-col-dailey-rejects-improved-ments-to-hudson.html | OPPOSES WATERWAY PLAN; Col. Dailey Rejects Improved ments to Hudson and Mohawk | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/midvales-personnel-insured.html | Midvale's Personnel Insured | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/palm-beach-scene-of-costume-party-many-attend-night-of-nations.html | PALM BEACH SCENE OF COSTUME PARTY; Many Attend 'Night of Nations' Pageant Given by Students International Union DINNERS PRECEDE EVENT Those Entertaining Include Mr. and Mrs. J. Terry West and Mrs. E. T. Stotesbury | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/style-revue-to-aid-stage-relief-fund-young-women-of-society-to-act.html | STYLE REVUE TO AID STAGE RELIEF FUND; Young Women of Society to Act as Manikins at Event Today--Debutantes Also to Help | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/la-salle-players-triumph.html | La Salle Players Triumph | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/major-astor-arrives-proprietor-of-london-times-regrets-eden.html | MAJOR ASTOR ARRIVES; Proprietor of London Times Regrets Eden Resignation | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/college-and-school-results-basketball-fencing-freshmen-hockey.html | College and School Results; BASKETBALL FENCING FRESHMEN HOCKEY | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/federzoni-will-head-the-roy-al-academy-mussolinis-naming-of-writer.html | FEDERZONI WILL HEAD THE ROY AL ACADEMY; Mussolini's Naming of Writer Is Held as Political Move Toward Reorganization of Chamber | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/wellbehaved-months.html | WELL-BEHAVED MONTHS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/utility-in-queens-asks-for-rehearing-state-commissions-ruling-on.html | UTILITY IN QUEENS ASKS FOR REHEARING; State Commission's Ruling on Purchase of Two Companies in 1927 Protested | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/holc-is-disposing-of-foreclosed-homes-rentals-and-sales-showing.html | HOLC Is Disposing of Foreclosed Homes; Rentals and Sales Showing Steady Gains | True | By Lee E. Cooper | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/boy-slashed-aunt-held-brooklyn-woman-is-placed-in-kings-observation.html | BOY SLASHED, AUNT HELD; Brooklyn Woman Is Placed in Kings Observation Ward | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/tva-charges-due-for-senate-airing-norris-plans-to-press-today-for.html | TVA CHARGES DUE FOR SENATE AIRING; Norris Plans to Press Today for Inquiry by Federal Trade Commission KING, BRIDGES FIGHT MOVE Shell in House Calls for Joint Congress Action on New Plea of--Dr. Morgan Snell Demand Inquiry Charges Made by Dr. Morgan | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/wisconsins-eleven-booked-by-columbia-game-to-be-played-here-in.html | WISCONSIN'S ELEVEN BOOKED BY COLUMBIA; Game to Be Played Here in 1940-18 Contests Listed for Lion Baseball Team | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/plead-guilty-in-racket-lanza-and-others-admit-sea-fish-industry.html | PLEAD GUILTY IN RACKET; Lanza and Others Admit Sea Fish Industry Fraud | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/gets-missouri-pacific-post.html | Gets Missouri Pacific Post | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/new-yorkers-visit-in-bermuda-colony-mr-and-mrs-d-f-cox-jr-who-were.html | NEW YORKERS VISIT IN BERMUDA COLONY; Mr. and Mrs. D. F. Cox Jr., Who Were Married Last Week, Are in Paget | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/col-frederick-marsh-commanded-coast-defenses-at-san-francisco.html | COL. FREDERICK MARSH; Commanded Coast Defenses at San Francisco During War | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/saved-as-florida-boat-burns.html | Saved as Florida Boat Burns | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mexico-embargoes-oil-company-funds-bank-deposits-will-be-used-to.html | MEXICO EMBARGOES OIL COMPANY FUNDS; Bank Deposits Will Be Used to Pay Strike Wages as Ordered by Court COMPROMISE IS REJECTED Government Defers Seizure of Properties as Concessions Are Termed Inadequate | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/to-issue-400000-debentures.html | To Issue $400,000 Debentures | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/franklin-society-marks-fiftieth-year-today.html | Franklin Society Marks Fiftieth Year Today | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/baldwin-heads-renamed-vauclain-chairman-and-houston-president-of.html | BALDWIN HEADS RENAMED; Vauclain Chairman and Houston President of Locomotive Works | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/presidents-reshuffled-in-new-stamp-series-run-from-washington-1cent.html | Presidents Reshuffled in New Stamp Series; Run From Washington 1-Cent to Coolidge $5 | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rockland-asylum-accused-as-cruel-mcnaboe-at-hearing-calls.html | ROCKLAND ASYLUM ACCUSED AS CRUEL; McNaboe, at Hearing, Calls Conditions Shocking After Witnesses Testify INMATES BEATEN, THEY SAY Ex-Attendant Charges That Irwin, Alleged Slayer, Had Special Privilegs | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/buys-at-atlantic-beach-building-corporation-takes-ten-lots-to-erect.html | BUYS AT ATLANTIC BEACH; Building Corporation Takes Ten Lots to Erect Houses | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/deaths-in-memariant.html | Deaths; In Memariant | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/camilli-considers-dodgers-contract-material-increase-offereddays.html | CAMILLI CONSIDERS DODGERS CONTRACT; ' Material Increase' Offered--Day's Training Off Because of McKeever's Death | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/city-aide-accused-of-sideline-in-law-herlands-says-clerk-set-up.html | CITY AIDE ACCUSED OF SIDELINE IN LAW; Herlands Says Clerk Set Up Office in Education Building, Used Staff Stenographer | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/food-brokers-sales-up-retailers-volume-shows-5-to-6-drop-from-year.html | FOOD BROKERS' SALES UP; Retailers Volume Shows 5 to 6% Drop From Year Ago | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/sped-to-hawaii-in-2-days-times-of-feb-22-gets-there-by-air-on-feb-2.html | SPED TO HAWAII IN 2 DAYS; Times of Feb. 22 Gets There by Air on Feb. 24 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/council-to-debate-curb-on-taxis-limiting-each-cab-to-10hour-day.html | Council to Debate Curb on Taxis Limiting Each Cab to 10-Hour Day; Fleet Owners Propose Measure to Cut Down Expensive Cruising and Morris Will Submit It to City Board Today | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/philadelphia-sales-cut-10-under-tax.html | Philadelphia Sales Cut 10% Under Tax | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/baer-boxes-four-rounds-spends-active-day-at-lakewood-campfarr.html | BAER BOXES FOUR ROUNDS; Spends Active Day at Lakewood Camp--Farr Enjoys Respite | True | Special to TEE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/books-of-the-times-the-reformer-beginnings.html | BOOKS OF THE TIMES; The Reformer Beginnings | True | By Ralph Thompson | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/wills-for-probate-letters-of-administration-letters-of.html | Wills for Probate; Letters of Administration Letters of Administration | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/medical-care-act-stands-supreme-court-rejects-attack-on-state.html | MEDICAL CARE ACT STANDS; Supreme Court Rejects Attack on State Compensation Rule | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/tokyo-seeks-links-with-u-s-japanese-efforts-being-made-to-preserve.html | TOKYO SEEKS LINKS WITH U. S. JAPANESE; Efforts Being Made to Preserve 'Traditional Virtues' of Those Abroad, Hirota Says | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/extremes-mark-spring-style-show-saks-displays-straight-gowns-of.html | EXTREMES MARK SPRING STYLE SHOW; Saks Displays Straight Gowns of Hobble Width and OthersThat Foam About Feet HATS ERRATIC BUT CHIC Brims Slant at Startling Angles--Sandals With 2Inch Soles Exhibited | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/leases-big-space-on-madison-ave-manufacturing-company-will-move-to.html | LEASES BIG SPACE ON MADISON AVE.; Manufacturing Company Will Move to New Quarters After Extensive Alterations MIDTOWN FLOORS RENTED Distillers and Water Works Group Get Large Areas in East Forties | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/topics-in-wall-street-the-utilities-government-bond-market.html | TOPICS IN WALL STREET; The Utilities Government Bond Market Pennsylvania Crude Oil Small Exchanges Steel Production Hudson Coal Litigation | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/dograging-bill-in-state-senate-measure-introduced-by-quinn-would.html | DOG-RAGING BILL IN STATE SENATE; Measure Introduced by Quinn Would Legalize Sport for 'Test Period' of Year NEW GROUP IS SPONSOR Critchley Heads Association Proposing Tracks in Four Large Counties Johnson Is President Commission Would Rule | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/gets-social-security-post.html | Gets Social Security Post | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/wife-has-t-f-ryan-2d-held.html | Wife Has T. F. Ryan 2d Held | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/assembly-passes-house-garage-bill-measure-would-permit-keeping-of.html | ASSEMBLY PASSES HOUSE GARAGE BILL; Measure Would Permit Keeping of Cars in the Basements of Multiple Dwellings | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/westchesters-park-commission.html | WESTCHESTER'S PARK COMMISSION | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/advertising-news-and-notes-camay-crisco-to-run-contests-old-drum.html | Advertising News and Notes; Camay, Crisco to Run Contests Old Drum Ads Feature Drummers Retail Linage Down 11.4% New Burke's Stout Advertised Personnel Notes | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships SAIL TOMORROW South America, West Indies, Etc. Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES BELLEAIR THE BAHAMAS WESTCHESTER | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/sports-today-billiards-boxing-fencing-hockey-polo-squash-tennis.html | Sports Today; BILLIARDS BOXING FENCING HOCKEY POLO SQUASH TENNIS WRESTLING | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/heads-princeton-press-club.html | Heads Princeton Press Club | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/la-guardia-jolts-c-i-o-transit-rule-sides-against-t-w-u-bargaining.html | LA GUARDIA JOLTS C. I. O. TRANSIT RULE; Sides Against T. W. U. Bargaining Demand and Adopts Labor Federation Program FOR DESMOND SENATE BILL Subway Measure Faces Death in Assembly Except for FiveCent Fare Extension Frequent Appeals Rebuffed Assembly Situation Muddled | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rivals-forecast-new-mark-for-600-herbert-agrees-on-record-but.html | RIVALS FORECAST NEW MARK FOR 600; Herbert Agrees on Record but Dissents as Borck Picks Himself to Win Again CUNNINGHAM ALSO TO RUN Miler Informs Writers He'll Be 'Outclassed' in Casey Race on Garden Track Stuyvesant Coach Speaks Von Elling Gives Views | True | By Arthur J. Daley | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/press-amity-pacts-urged-by-dietrich-nazi-asserts-nonaggression.html | PRESS AMITY PACTS URGED BY DIETRICH; Nazi Asserts Non-Aggression Accords of This Kind Will Aid Peace of World ASSAILS 'PANIC MONGERS' Liberty of Press' Held One of Hollowest Phrases Ever to Befog Human Brain | True | By Guido Enderiswireless To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/new-storms-block-lost-plane-hunt-aerial-searching-fleet-forced-to.html | NEW STORMS BLOCK LOST PLANE HUNT; Aerial Searching Fleet Forced to Give Up by Snow and Poor Visibility | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/aaron-waldheim-philanthropist-74-st-louis-real-estate-owner-and.html | AARON WALDHEIM, PHILANTHROPIST, 74; St. Louis Real Estate Owner and Retired Director of Bank Is Dead There | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/suffolk-bar-honors-hill.html | Suffolk Bar Honors Hill | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/dividend-actions-by-corporations-several-reductions-and-a-few.html | DIVIDEND ACTIONS BY CORPORATIONS; Several Reductions and a Few Omissions Announced by Various Boards NO PAYMENT BY GLIDDEN Interim Declaration May Be Made Later if Conditions Improve, Says Joyce Celanese Corporation DeJay Stores Eastern Steamship Lines William Filene's Sons Co. General Fireproofing Glidden Company New England Power Association United Specialties | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/russell-h-shailer.html | RUSSELL H. SHAILER | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/marcum-accepts-red-sox-contract-mckain-and-mcnair-only-ones-on-team.html | MARCUM ACCEPTS RED SOX CONTRACT; McKain and McNair Only Ones on Team Unsigned—Whitney and Phils Agree on Terms Cards Practice Slides White Sox players in Shape | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/stormbeaten-ship-towed-for-10-days-freighter-azalea-city-reaches.html | STORM-BEATEN SHIP TOWED FOR 10 DAYS; Freighter Azalea City Reaches Boston With 11 Passengers--Off Course for a Week NEARLY A MONTH AT SEA Coast Guard Cutter Stood By Since Feb. 19, With Gales of 100 Miles an Hour at Times | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/u-s-airliner-miles-up-150-in-3-years-passenger-mileage-in-1936-was.html | U. S. AIRLINER MILES UP 150% IN 3 YEARS; Passenger Mileage in 1936 Was Double the Combined Figure of 17 European Countries | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/financial-markets-stocks-continue-to-sag-in-increased-trading-rail.html | FINANCIAL MARKETS; Stocks Continue to Sag in Increased Trading, Rail Bonds Drop--Dollar Strong--Wheat, Cotton Off | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/lehman-signs-two-tax-bills.html | Lehman Signs Two Tax Bills | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-andrus-triumphs-pairs-with-e-freisenbruch-to-win-bermuda-net.html | MRS. ANDRUS TRIUMPHS; Pairs With E. Freisenbruch to Win Bermuda Net Final | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/goetterdaemmerung-heard.html | Goetterdaemmerung Heard | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/bond-club-to-hear-consul.html | Bond Club to Hear Consul | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rebels-criticized-by-u-s-educators-115-declare-their-indifference.html | REBELS CRITICIZED BY U. S. EDUCATORS; 115 Declare Their Indifference to Education 'Shocking' in Contrast With Foes' Stand LAUD LOYALIST SCHOOLING Open Letter a Reply to Ellery Sedgwick, Who Praised the Insurgent Regime Letter Reply to Sedgwick Loan for Schools Recalled Attitude of the Rebels | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/168-names-added-for-welfare-fund-committee-to-be-sponsor-for.html | 168 NAMES ADDED FOR WELFARE FUND; Committee to Be Sponsor for $10,000,000 Campaign Is Increased to 1,310 NATHAN L. MILLER IS ONE Elihu Root Jr., Alfred A. Knopf, Frederick A. Stokes Also Aid Charity Drive | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/australias-trade-off-overseas-commerce-balance-shows-pound16000000.html | AUSTRALIA'S TRADE OFF; Overseas Commerce Balance Shows [Pound]16,000,000 Drop | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/new-college-girls-win-turn-back-william-and-mary-at-basketball-4321.html | NEW COLLEGE GIRLS WIN; Turn Back William and Mary at Basketball, 43-21 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/henry-keagy.html | HENRY KEAGY | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/british-commons-assured-of-no-curb-on-free-press.html | British Commons Assured Of No Curb on Free Press | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/federal-club-to-give-dinner.html | Federal Club to Give Dinner | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/money-in-circulation-rose-last-month-total-at-end-of-february-was.html | MONEY IN CIRCULATION ROSE LAST MONTH; Total at End of February Was $6,344,091,700, Average Per Capita of $48.80. | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/4-lawyers-duped-by-an-exconvict-posing-as-wealthy-he-got-them-to.html | 4 LAWYERS DUPED BY AN EX-CONVICT; Posing as Wealthy, He Got Them to Draw His 'Will.' Then Visited Their Jewelers HE 'BOUGHT' $1,700 RINGS But Merchants Say They Soon Found His Checks Worthless--He May Face Life Term | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/acts-on-exchange-curb-president-of-nicaragua-names-a-board-of.html | ACTS ON EXCHANGE CURB; President of Nicaragua Names a Board of Control | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/tropical-park-chart-oaklawn-park-results-tropical-park-entries-fair.html | TROPICAL PARK CHART; Oaklawn Park Results Tropical Park Entries Fair Grounds Entries Oaklawn Park Entries Santa Anita Entries | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/u-s-fleet-is-reviewed-marine-planes-fly-over-american-islands-in.html | U. S. FLEET IS REVIEWED; Marine Planes Fly Over American Islands in Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/brazils-foreign-minister.html | BRAZIL'S FOREIGN MINISTER | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/letters-to-the-times-physicians-and-the-poor-medical-care-of-the.html | Letters to The Times; Physicians and the Poor Medical Care of the Indigent Viewed as Charge Against Taxpayer Methods and Objectives The President's Aims Are Approved but His Technique Is Criticized The Danubian Federation Brander Matthews's Views Relief Committee Report Mr. Peffer Excepts Hope for Direct Guidance DISINHERITED | True | GEORGE R. HARRIS, M. D.FABIAN FRANKLIN.CHARLES S. LESLIE.ARTHUR GUITERMAN.PETER GRIMM Chairman.NATHANIEL PEFFER.IRVING R. BROWN.RUTH E. MCCOY. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/u-s-to-buy-textiles-treasury-asks-bids-on-550130-yards-shipped-by.html | U. S. TO BUY TEXTILES; Treasury Asks Bids on 550,130 Yards, Shipped by April 30 | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/radio-amateur-talks-with-pitcairn-island-binghamton-man-converses.html | RADIO AMATEUR TALKS WITH PITCAIRN ISLAND; Binghamton Man Converses With Descendant of Leader of Bounty Mutiny | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/sir-charles-pinkham.html | SIR CHARLES PINKHAM | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/chamberlain-wins-commons-backing-on-foreign-policy-two-votes.html | CHAMBERLAIN WINS COMMONS BACKING ON FOREIGN POLICY; Two Votes Reflect Approval of His Fighting Speech in Defense of His Aims HE DENIES A FASCIST BIAS Asserts He Still Puts Faith in Democracy, but Must Deal With Realities SEES LEAGUE INADEQUATE He Holds an Armed Britain the Best Peace Guarantee Till Geneva Grows Stronger Denies Love for Dictators Year's Arms Cost [Pound]343,000,000 CHAMBERLAIN WINS ON FOREIGN POLICY Sees Reliance on France | True | By Ferdinand Kuhn Jr.wireless To the New Yrok Times. | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/cio-group-meets-ship-owners-today-new-negotiating-committee-of-n-m.html | C.I.O. GROUP MEETS SHIP OWNERS TODAY; New Negotiating Committee of N. M. U. Will Insist on Closed Shop and Hiring Halls NEWTEX TERMS LISTED Contract Conference With Line March 14--Vote Result at Atlantic Basin | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/wood-field-and-stream-sailfish-strike-quickly-longer-training.html | Wood, Field and Stream; Sailfish Strike Quickly Longer Training Period Help for Amateurs | True | By Raymond R. Camp | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/von-cramm-held-by-german-police-reichs-best-tennis-player-is.html | VON CRAMM HELD BY GERMAN POLICE; Reich's Best Tennis Player Is Detained on Suspicion of 'Moral Delinquency' BERLIN FRIENDS INDIGNANT See 'Malicious Denunciations' of Possible Criticism of Regime by Baron Abroad Malicious Denunciations" Seen Davis Cup Hopes Affected | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/screen-notes-here-and-in-hollywood-selznick-picks-alan-marshal-for.html | SCREEN NOTES HERE AND IN HOLLYWOOD; Selznick Picks Alan Marshal for Duncan McGrath Role in 'Young in Heart' METRO PLANS NEW SERIES Engages Chester Franklin to Make Feature Action Films With Suspense Endings | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/philbin-plea-fails-gets-18month-term-stock-broker-and-big-game.html | PHILBIN PLEA FAILS; GETS 18-MONTH TERM; Stock Broker and Big Game Hunter Is Told He Narrowly Escaped Longer Sentence | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/pan-american-handicap-is-captured-by-sir-oracle-at-tropical-park.html | Pan American Handicap Is Captured by Sir Oracle at Tropical Park Opening; SIR ORACLE ROMPS TO 4-LENGTH SCORE Church's Sprint Star Victor Over Favored Preeminent as 12,000 Look On STUBBS ALSO HOME FIRST Congdon's Strong Ride Keeps Martin Entry in Front--Fraidy Cat Second Clocks Finishes Fourth Three Blanketed at Wire Wall Expected Back Today | True | By Bryan Fieldspecial To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/lewis-pits-power-in-political-fight-kennedy-will-run-c-i-o-chief-to.html | LEWIS PITS POWER IN POLITICAL FIGHT; KENNEDY WILL RUN; C. I. O. Chief to Back Aide for Pennsylvania Governorship in Democratic Primary GUFFEY'S SUPPORT LIKELY Compromise With Earle Sought--Senator Davis to Seek the Republican Renomination Three-Cornered Fight Impends Republican Complications Grow LEWIS PITS POWER IN POLITICAL FIGHT Davis Shifts His Plans | True | By Charles R. Michaelspecial To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/police-department-suspended-without-pay.html | Police Department; Suspended Without Pay | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/fire-record.html | Fire Record | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/archibald-defeats-mirabella.html | Archibald Defeats Mirabella | True |  | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/arthur-t-parker-financial-secretary-to-barron-collier-dies-at-47.html | ARTHUR T. PARKER; Financial Secretary to Barron Collier Dies at 47 | True |  | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/american-artists-exhibit-work-her-whitney-museum-opens-will-a.html | AMERICAN ARTISTS EXHIBIT WORK HER; Whitney Museum Opens, Will a Preview, Its 1938 Annual Contemporary Display MUCH SCULPTURE SHOW Water-Colors, Drawings ar Prints Occupy All Galleries on First Two Floors Some Interesting Sculpture Wortman's Work on Display. Art Notes | True | By Edward Alden Jewel | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/senators-hasten-supply-measures-they-accept-partial-report-on.html | SENATORS HASTEN SUPPLY MEASURES; They Accept Partial Report on Offices Bill, Pass District of Columbia Appropriation FUND FOR TVA IS HELD UP Conferees Also Unable to Agree on HOLC Amount, and Issues Go Back to the House | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/new-adult-school-opens-lower-east-side-institution-has-200-enrolled.html | NEW ADULT SCHOOL OPENS; Lower East Side Institution Has 200 Enrolled So Far | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/in-the-nation-senators-borah-and-johnson19-years-after-what-price.html | In The Nation; Senators Borah and Johnson--19 Years After What Price Borah? Reversing Cause and Effect | True | By Arthur Krock | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/police-sergeant-dies-fatally-stricken-in-radio-car-while-on-patrol.html | POLICE SERGEANT DIES; Fatally Stricken in Radio Car While on Patrol | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/james-n-mundsen-real-estate-broker-served-on-north-pelham-assessors.html | JAMES N. MUNDSEN; Real Estate Broker Served on North Pelham Assessors Board | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/the-play-i-am-my-youth-a-drama-about-shelley-and-godwinjames-bridie.html | THE PLAY; ' I Am My Youth,' a Drama About Shelley and Godwin--James Bridie Comedy Opens in Brooklyn | True | By Brooks Atkinson | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/foreign-declines-pare-cotton-here-local-prices-ease-in-line-with.html | FOREIGN DECLINES PARE COTTON HERE; Local Prices Ease in Line With Liverpool, Bombay and Alexandria 3-TO-5-POINT RECESSIONS Covering of the March Preparatory to Going Off Board Gives Firmness to Contract | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/treasury-to-close-its-books-tomorrow-morgenthau-says-figures-on-new.html | TREASURY TO CLOSE ITS BOOKS TOMORROW; Morgenthau Says Figures on New Issue Will Be Made Public Friday--Rights Are Quoted | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/carrier-sales-off-5.html | Carrier Sales Off 5% | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/londos-victor-on-mat-tosses-mcmillen-in-3614-before-pairs-3500-at.html | LONDOS VICTOR ON MAT; Tosses McMillen in 36:14 Before Pairs 3,500 at Hippodrome | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/stocks-in-london-paris-and-berlin-most-groups-lose-ground-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Groups Lose Ground in the British Market--GiltEdges in Some Demand FRENCH SECURITIES FALL Franc's Decline Also Causes Overseas Shares to Gain--German List Quiet Franc's Fall Hits French List Market in Berlin Quiet LONDON PARIS BERLIN AMSTERDAM ZURICH GENEVA MILAN | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/hudson-poll-costs-scored-at-hearing-jersey-inquiry-finds-372000.html | HUDSON POLL COSTS SCORED AT HEARING; Jersey Inquiry Finds $372,000 Payroll Four Times That of Essex Bureau VOTE ONLY 18% GREATER Five Lawyers on the Staff, One at Salary of $4,000, Office Aide Testifies | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/cocoa-exchange-votes-holiday.html | Cocoa Exchange Votes Holiday | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/auto-output-drops-contraseasonally-index-at-lowest-point-since-sept.html | Auto Output Drops Contra-Seasonally; Index at Lowest Point Since Sept., 1935 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/col-dorsey-cullen-in-army-35-years-veteran-of-philippine-campaign.html | COL. DORSEY CULLEN, IN ARMY 35 YEARS; Veteran of Philippine Campaign and World War Stricken in Washington at 70 | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/bronx-store-leased-on-grand-concourse-fivestory-apartment-with-22.html | BRONX STORE LEASED ON GRAND CONCOURSE; Five-Story Apartment With 22 Suites Purchased on Wilkins Avenue | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/levine-convinced-son-is-still-alive-he-seeks-new-contact-with.html | LEVINE CONVINCED SON IS STILL ALIVE; He Seeks New Contact With Kidnappers, Assuring Them It Is 'Perfectly Safe' POINTS TO LATEST NOTE It Indicates That 'I Am Dealing With the Right Parties,' Lawyer Says Levine Replies to Queries Wife a Former Journalist | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/loans-to-brokers-rise-38000000-reserve-system-shows-a-drop-of.html | LOANS TO BROKERS RISE $38,000,000; Reserve System Shows a Drop of $21,000,000 in Loans to Farms and Trade 101 CITIES MAKE REPORTS Demand Deposits Adjusted Show Drop--Deposits Credited to Domestic Banks Are Up | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/state-milk-report-due-today.html | State Milk Report Due Today | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mother-smothers-two-babies-in-bed-l-i-woman-25-lays-murder-of-girl.html | MOTHER SMOTHERS TWO BABIES IN BED; L. I. Woman, 25, Lays Murder of Girl, 3, and Infant Boy to Poverty and Hunger WAS PIQUED AT HUSBAND Did Not Take Her to Movies, She Tells Police After Call With Borrowed Nickel | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/671042-tons-arrive-in-offshore-sugar-aaa-lists-twomonth-entries.html | 671,042 TONS ARRIVE IN OFF-SHORE' SUGAR; AAA Lists Two-Month Entries, Headed by 374,305 Tons Charged Against Cuba | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/sorosis-marks-70-yearss-society-holds-breakfast-here-on-anniversary.html | SOROSIS MARKS 70 YEARSS; Society Holds Breakfast Here on Anniversary of Founding | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/love-of-sea-brings-death-l-l-stewart-was-in-flood-area-to-indulge.html | LOVE OF SEA BRINGS DEATH; L. L. Stewart Was in Flood Area to Indulge Bent | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/walden-five-wins-1410-sherman-stars-against-lincoln-school-in.html | WALDEN FIVE WINS, 14-10; Sherman Stars Against Lincoln School in Low-Scoring Game | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/betty-franklin-engaged-london-girl-will-be-married-to-lieut-comdr-e.html | BETTY FRANKLIN ENGAGED; London Girl Will Be Married to Lieut. Comdr. E. L. Pemberton | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/kennebunkport-keeps-name.html | Kennebunkport Keeps Name | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/government-is-defeated-in-bulgarian-elections.html | Government Is Defeated In Bulgarian Elections | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/to-direct-safety-week-w-d-smith-of-delaware-lent-to-greater-new.html | TO DIRECT SAFETY WEEK; W. D. Smith of Delaware 'Lent' to Greater New York Council | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/tax-field-widened-by-supreme-court-federal-levy-on-income-from-oil.html | TAX FIELD WIDENED BY SUPREME COURT; Federal Levy on Income From Oil Land Leased From a State Upheld in 5-to-2 Ruling. FORMER STAND REVERSED Tribunal Also Orders Charles E. Mitchell to Pay $364,254 Income Levy Penalty Sweeping Effects Forecast The State Instrumentality Issue TAX FIELD WIDENED BY SUPREME COURT Butler Dissents to Change | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/land-suit-petition-fails-old-northern-pacific-stockholders-sought.html | LAND SUIT PETITION FAILS; Old Northern Pacific Stockholders Sought Role in Case | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/new-name-for-democracy-father-la-farge-urges-adding-of-christian-to.html | NEW NAME FOR DEMOCRACY; Father La Farge Urges Adding of 'Christian' to It | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/100189000-bills-sold-91day-paper-cheaper-at-0073new-money-issue.html | $100,189,000 BILLS SOLD; 91-Day Paper Cheaper at 0.073--'New Money' Issue 0.059 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/trahan-comedian-is-divorced.html | Trahan, Comedian, Is Divorced | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/estimate-on-underpass-isaacs-says-midtown-project-will-cost.html | ESTIMATE ON UNDERPASS; Isaacs Says Midtown Project Will Cost $35,000,000 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/urges-aid-for-banks-senator-pepper-would-insure-loans-to-small.html | URGES AID FOR BANKS; Senator Pepper Would Insure Loans to Small Business | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mosconi-is-victor-ties-for-cue-lead-tops-diehl-for-fourth-in-row.html | MOSCONI IS VICTOR, TIES FOR CUE LEAD; Tops Diehl for Fourth in Row, Joining Ponzi at Top in Unbeaten Class SEABACK CONQUERS CRANE Procita Crushes Kelly, Caras Turns Back Allen, in Pocket Billiards STANDING OF THE PLAYERS Ties Best-Game Mark Marked by Frequent Safeties | True | BY Louis Effrat | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/only-six-parkers-caught-in-new-restricted-zone.html | Only Six Parkers Caught In New Restricted Zone | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/midtown-parcels-in-new-ownership-twostory-garage-and-lease-on-east.html | MIDTOWN PARCELS IN NEW OWNERSHIP; Two-Story Garage and Lease on East 22d St. Brings Cash Above $109,500 Mortgage 4-STORY TENEMENTS SOLD Twenty-Family House on West 56th St. Bought and Leased by Corporation | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/miss-miley-takes-medal-at-belleair-scores-subpar-78-to-lead-golf.html | MISS MILEY TAKES MEDAL AT BELLEAIR; Scores Sub-Par 78 to Lead Golf Field--Miss Wall Is Runner-up With 81 - | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/plenty-of-wallop-will-send-any-old-ball-flying-over-the-garden-wall.html | Plenty of Wallop Will Send Any Old Ball Flying Over the Garden Wall, Experts Say | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/standardized-terms-for-exports-asked-foreign-trade-group-to-set-up.html | STANDARDIZED TERMS FOR EXPORTS ASKED; Foreign Trade Group to Set Up Glossary on Such Phrases as F.O. B.,F.A.S., C.I.F. | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/jersey-bill-voted-easing-injunction-assembly-splits-party-lines-in.html | JERSEY BILL VOTED EASING INJUNCTION; Assembly Splits Party Lines in Passing Measure to Curb Courts in Labor Cases CUT IN AUTO FEES BARRED Senate Also Delays Proposal for Relief-Finance Study-- Reilly Is Confirmed | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/doctors-affected-by-telephone-suit-physicians-contention-that-he.html | DOCTORS AFFECTED BY TELEPHONE SUIT; Physician's Contention That He Should Pay Only Residence Rate Argued on Appeal | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/profit-tax-repeal-beaten-in-house-3d-basket-fought-abolition-of.html | PROFIT TAX REPEAL BEATEN IN HOUSE; '3D BASKET FOUGHT; Abolition of Business Impost Rejected 78 to 33--Vinson Lays Draft to Chamber Expert TITLE 1 -B SKIRMISH LOST But Plea to End Need for It Starts Battle, Led by Lamneck, on Family Corporation Levy Lamneck Opens Fire on "Basket" Newspapers as a Target PROFIT TAX REPEAL BEATEN IN HOUSE Cooper's Defense of Section 1B Clash Over Source of Draft | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/restaurant-completed-schrafts-will-open-east-side-building-on.html | RESTAURANT COMPLETED; Schrafft's Will Open East Side Building on Thursday | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/dance-will-assist-nursery.html | Dance Will Assist Nursery | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/top-bowlers-unchanged-leaders-hold-places-in-a-b-c-tourney-for.html | TOP BOWLERS UNCHANGED; Leaders Hold Places in A. B. C. Tourney for First Time | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/savings-insurance-reserves-growing-home-loan-units-affected-in-this.html | SAVINGS INSURANCE RESERVES GROWING; Home Loan Units Affected in This District Up to 112, With $169,155,281 Funds | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/war-aim-is-denied-in-taking-islands-white-house-says-claim-is-laid.html | WAR AIM IS DENIED IN TAKING ISLANDS; White House Says Claim Is Laid Solely for Commercial Aviation's Needs EARLY GIVES OUR POLICY Discovery Is First but Not Sole Right to Land, He Says-- Colonization Is Begun London Expects Friendly Pact | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/jailed-on-his-41st-arrest.html | Jailed on His 41st Arrest | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/cappon-to-coach-princeton-backs-michigan-mentor-also-named-as-head.html | CAPPON TO COACH PRINCETON BACKS; Michigan Mentor Also Named as Head Tutor of Varsity Basketball Forces Drill Slated Next Week Seven Lettermen in Group | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/salvador-to-trade-coffee-for-planes-romes-move-seen-adoption-of.html | SALVADOR TO TRADE COFFEE FOR PLANES; Rome's Move Seen Adoption of German Barter Method of Penetration NEW MARKET IS OPENED Pact Calls for Trade-Marking and Consumption Within Italian Borders | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/governor-lehmans-reply-on-city-relief-no-need-to-reduce-amount-10.html | Governor Lehman's Reply on City Relief; No Need to Reduce Amount" $10 for Every Dollar" Not Unique in Difficulties" State Helps in Many Ways" | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/4-get-prison-terms-in-insurance-fraud-attorney-and-chaser-in-fake.html | 4 GET PRISON TERMS IN INSURANCE FRAUD; Attorney and- 'Chaser' in Fake Cases Sentenced to 3 Years, 2 Physicians to 1 Year | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/american-tobacco-has-26197493-net-report-for-1937-shows-rise-over.html | AMERICAN TOBACCO HAS $26,197,493 NET; Report for 1937 Shows Rise Over 1936 of $6,013,672 After All Deductions EQUALS $5.03 ON COMMON Gross Sales at $242,644,514 Compared With $217,224,080 for the Previous Year | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/lehman-tells-city-to-carry-on-relief-by-own-tax-power-blunt-reply.html | LEHMAN TELLS CITY TO CARRY ON RELIEF BY OWN TAX POWER; Blunt Reply to La Guardia Accuses Mayor of Giving a Misleading Picture NO NEED TO REDUCE AID' Quotes McGoldrick Assertion That Increase in Staff Would Swell Revenues CITES 20 MILLION UNPAID Willing to Allow $500,000 to Help Collections, but Rejects Utility Levy Plea Taxing Powers Cited Points to Outstanding Taxes LEHMAN SAYS CITY CAN HANDLE RELIEF Adjournment Plans Cleared | True | By Warren Moscowspecial To the New York Times | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rural-relief-need-declared-growing-gill-of-wpa-says-rolls-fell-to.html | RURAL RELIEF NEED DECLARED GROWING; Gill of WPA Says Rolls Fell to 560,000 in November, Then Began to Rise 3,500,000 FAMILIES AIDED Depression Aggregate Given-- Prof. Vance Tells Senators of Overpeopled Areas Traces Relief Need Trends Disproportionate Increase | True | By Louis Starkspecial To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/raging-champions-may-meet-in-dixie-war-admiral-and-seabiscuit-among.html | RAGING CHAMPIONS MAY MEET IN DIXIE; War Admiral and Seabiscuit Among 59 in Handicap at Pimlico May 11 POMPOON ANOTHER ENTRY Calumet Dick, Aneroid Named--Riddle Star Due Back in Maryland Today | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/ecuador-to-exile-four-two-retired-officers-among-those-sentenced-as.html | ECUADOR TO EXILE FOUR; Two Retired Officers Among Those Sentenced as Plotters | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/steel-rate-at-299-eclipses-january-but-current-operations-are-lower.html | STEEL RATE AT 29.9% ECLIPSES JANUARY; But Current Operations Are Lower Than February's Figure of 31.73% 0.6-POINT RISE IN WEEK Seeming Improvement Last Month Was Due to Fewer Working Days Week's Gain Is 2 Per Cent | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rescuer-in-2-hospitals-shifting-of-fireman-who-saved-boy-from-river.html | RESCUER IN 2 HOSPITALS; Shifting of Fireman Who Saved Boy From River Is Questioned | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/alfred-john-leggett.html | ALFRED JOHN LEGGETT | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/house-sold-to-astor-details-of-deal-for-juilliard-property-are.html | HOUSE SOLD TO ASTOR; Details of Deal for Juilliard Property Are Revealed | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/nessim-pasha-dies-a-leader-in-egypt-thrice-prime-minister-and-a.html | NESSIM PASHA DIES; A LEADER IN EGYPT; Thrice Prime Minister and a Chief Figure in Country's Struggle for Freedom ATTORNEY AND EX-JUDGE Gave Up Last Premiership in 1936 During Heated Strife--Active in Business | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/loughlin-five-victor-downs-cathedral-boys-high-in-manhattan-tourney.html | LOUGHLIN FIVE VICTOR; Downs Cathedral Boys High in Manhattan Tourney, 40-20 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/s-p-gilbert-left-estate-to-family-morgan-partners-will-names-widow.html | S. P. GILBERT LEFT ESTATE TO FAMILY; Morgan Partner's Will Names Widow and Three Children for Shares in Property | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/16-communities-vote-to-buy-power-plants-group-acts-on-proposal-made.html | 16 COMMUNITIES VOTE TO BUY POWER PLANTS; Group Acts on Proposal Made by TVA to Take Over the West Tennessee Co. | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/irish-playwright-shuns-hollywood-carroll-here-to-see-shadow-and.html | IRISH PLAYWRIGHT SHUNS HOLLYWOOD; Carroll, Here to See 'Shadow and Substance,' Refuses to Write Plays to Order CONCERNED FOR IRELAND Major Astor, Proprietor of The London Times, Arrives Here for Stepson's Wedding ARRIVE IN NEW YORK | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/daughter-to-mrs-c-d-calhoun-i.html | Daughter to Mrs. C. D. Calhoun I | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/exporters-to-mexico-tighten-credit-terms.html | Exporters to Mexico Tighten Credit Terms | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/navy-bill-assailed-as-free-hand-for-roosevelt-in-foreign-policy.html | Navy Bill Assailed as Free Hand For Roosevelt in Foreign Policy; House Committee Republicans in a Report Say 'Quarantine' Doctrine Is Aim, With Ventures in Asia and Elsewhere NAVY BILL CALLED A 'BLANKET POWER' Says Navy Can't Be Challenged Says Facts Are Established Still "In the Lap of the Gods" | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/secondary-rails-again-in-decline-drop-of-1-to-4-points-laid-to.html | SECONDARY RAILS AGAIN IN DECLINE; Drop of 1 to 4 Points Laid to delay by the I. C. C. on Freight Rate Ruling B. & O. SUFFERS MOST Prices Generally Lower in Industrial List Except for a Few Issues | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/detective-dies-suddenly-james-j-kissane-was-cited-for-work-on.html | DETECTIVE DIES SUDDENLY; James J. Kissane Was Cited for Work on Lindbergh Case | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/10-picnickers-die-in-colombia.html | 10 Picnickers Die in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/article-1-no-title-association.html | Article 1 -- No Title; Association. | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/farewell-spending-orgy-lands-french-trio-in-jail.html | Farewell Spending Orgy Lands French Trio in Jail | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/1621979-earned-by-pump-company-worthingtons-net-income-for-1937.html | $1,621,979 EARNED BY PUMP COMPANY; Worthington's Net Income for 1937 Compares With Total of $752,575 in 1936 EQUAL TO $3.78 A SHARE Results of Operations of Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS $1,621,979 EARNED BY PUMP COMPANY Chicago Pneumatic Tool | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/deny-employer-body-urged-citizen-action-but-manufacturers.html | DENY EMPLOYER BODY URGED CITIZEN ACTION; But Manufacturers Association Aides Admit That Pamphlet Embodied Suggestion | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/investigating-tva.html | INVESTIGATING TVA | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/prized-rare-books-will-be-sold-here-part-of-famed-bishop-library-to.html | PRIZED RARE BOOKS WILL BE SOLD HERE; Part of Famed Bishop Library to Be Offered Next Month--1,090 Lots to Go BOOKS OF HOURS' ON LIST Some Are Only Known Copies of Edition--Many of Works Were Collected Secretly Kept His Purchases Secret Robinson Crusoe" Edition | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rites-on-thursday-for-s-w-mkeever-baseball-and-political-chiefs-to.html | RITES ON THURSDAY FOR S. W. M'KEEVER; Baseball and Political Chiefs to Attend Services for Head of Brooklyn Dodgers | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/judge-furgueson-on-bench-32-years-former-justice-of-the-fifth.html | JUDGE FURGUESON, ON BENCH 32 YEARS; Former Justice of the Fifth District Municipal Court Dies in Hospital at 80 ADMITTED TO BAR IN 1878 Noted Attorneys Tried First Cases Before Him--Served as Official Referee | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/assails-drunken-driver-harnett-says-most-of-their-accidents-occur.html | ASSAILS DRUNKEN DRIVER; Harnett Says Most of Their Accidents Occur in Good Weather | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/canadian-six-tops-belgians.html | Canadian Six Tops Belgians | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/fete-for-confederacy-group.html | Fete for Confederacy Group | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/orchestrette-classique.html | Orchestrette Classique | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/rebels-raid-cartagena-five-times-in-reply-to-sinking-of-warship.html | Rebels Raid Cartagena Five Times In Reply to Sinking of Warship; Loyalists Report Naval Base Undamaged by Bombers--Deaths Put at 500 in Loss of Baleares--British Destroyers Attacked British Destroyers Attacked Laborites Question Rescue Work | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/antitrust-folklore.html | ANTI-TRUST FOLKLORE | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/pact-with-czechs-cuts-shoe-duties-may-admit-600000-more-pairs-hull.html | Pact With Czechs Cuts Shoe Duties, May Admit 600,000 More Pairs; Hull Signs Treaty Giving Concessions on 63 Items, While Czechoslovakia Goes 'Farther Than Any Other Nation' to Lower Barriers PACT WITH CZECHS CUTS SHOE TARIFFS Nature of Protective Clause Concessions to United States | True | By Felix Belair Jr.special To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/fire-department-deaths-reported-timer-allowance-appointment-revoked.html | Fire Department; Deaths Reported Timer Allowance Appointment Revoked Charge Dismissed Leaves Without Pay | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/quinn-ouster-up-in-council-today-committee-decides-he-was-not-bona.html | QUINN OUSTER UP IN COUNCIL TODAY; Committee Decides He Was Not Bona Fide Resident of Queens When Elected QUILL FACES CHALLENGE Fight on Baldwin Unlikely--Two-Thirds Vote Held Not Needed to Disqualify Quill Faces Challenge QUINN OUSTER UP IN COUNCIL TODAY | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/city-keeps-relief-on-weekly-basis-board-votes-2448887-for-second.html | CITY KEEPS RELIEF ON WEEKLY BASIS; Board Votes $2,448,887 for Second March Period When McGoldrick Reports Deficit MAYOR SOUNDS WARNING Bids Colleagues Be 'Realistic'--$73,800,000 Spent in 1937 on Income of $71,677,000 Cut in Utility Tax Blamed The Mayor's Views | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/peanut-deals-begin-next-week.html | Peanut Deals Begin Next Week | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/storeschallenged-by-fruit-growers-can-meet-objection-to-u-s-aid-by.html | STORESCHALLENGED BY FRUIT GROWERS; Can Meet Objection to U. S. Aid by 1938 Peach Marketing, Says H. C. Merritt LOW ORCHARD PRICESCITED Attitude Recalls Drives Begun in 1936 by Grocery Groups to Reduce Surpluses | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/safety-committee-named.html | Safety Committee Named | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/to-talk-on-trading-in-grains.html | To Talk on Trading in Grains | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/five-bid-for-cuban-loan-new-york-banks-seek-agency-for-85000000.html | FIVE BID FOR CUBAN LOAN; New York Banks Seek Agency for $85,000,000 Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/ford-st-louis-plant-reopens.html | Ford St. Louis Plant Reopens | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/city-asked-to-buy-old-tenements-citizens-housing-council-urges.html | CITY ASKED TO BUY OLD TENEMENTS; Citizens Housing Council Urges Rehabilitation Projects in Certain Districts POST OPPOSES THE PLAN Calls It the Most Dangerous Panacea--He Advocates $60,000,000 Construction Post Opposes the Plan Post Urges $60,000,000 Program | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/office-furniture-sales-off.html | Office Furniture Sales Off | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-hubbell-wed-to-james-t-roche-bridgeport-woman-prominent-in.html | MRS. HUBBELL WED TO JAMES T. ROCHE; Bridgeport Woman, Prominent in Society, Married in Palm Beach Ceremony. A LEADER OF CHARITY FIELD Bridegroom Formerly Served as Vice President of the Locomobile Company | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/dies-as-coffee-boils-over.html | Dies as Coffee Boils Over | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-w-m-alberti-educator-was-daughter-of-alfred-university-founder.html | MRS. W. M. ALBERTI; Educator Was Daughter of Alfred University Founder | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/school-radio-ban-likely-for-partisan-speeches.html | School Radio Ban Likely For Partisan Speeches | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/projapanese-general-assassinated-in-shanghai.html | Pro-Japanese General Assassinated in Shanghai | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/red-cross-spurs-flood-fund-drive-seeks-quick-total-of-300000-for.html | RED CROSS SPURS FLOOD FUND DRIVE; Seeks Quick Total of $300,000 for Relief in the Southern California Region NEW RAINS START IN AREA Rescue Is in View for Alaska Governor's Wife, Marooned and in Grave Condition Aid for Mrs. Troy in View Stresses Reliance on Public Red Cross Head Sees President | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/actors-win-38s-weeks-pay.html | Actors Win 3/8s Week's Pay | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/dykmannoel-pair-victors-at-bridge-crockford-players-capture-the.html | DYKMAN-NOEL PAIR VICTORS AT BRIDGE; Crockford Players Capture the Women's Trophy as Eastern Championships Close FIRST TITLE FOR PLAYERS Mrs. R. F. S. Harris and Mrs. Hess Second--Miss Sherman | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/george-holmes-retired-lawyer-president-of-raritan-river-company.html | GEORGE HOLMES, RETIRED LAWYER; President of Raritan River Company Dies at Age of 80 in Greenwich, Conn. ADMITTED TO BAR IN 1881 Formerly Was General Counsel of the Central Railroad of New Jersey Born at Fort Sumter | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/new-beer-concern-formed.html | New Beer Concern Formed | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/teammates-see-yanks-stronger-as-gordon-sparkles-in-the-field.html | Team-Mates See Yanks Stronger As Gordon Sparkles in the Field; Rookie's Speed and Arm Impress Veterans--Gehrig and DiMaggio Official HoldOuts--Knickerbocker Bids for Job Dhlgren at First Base Fletcher Takes Charge | True | By James P. Dawsonspecial To the New York Times. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/try-american-as-bomber-jerusalem-authorities-accuse-youth-of-attack.html | TRY AMERICAN AS BOMBER; Jerusalem Authorities Accuse Youth of Attack | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/william-n-boose-a-leader-in-golf-provost-of-st-andrews-from-1927.html | WILLIAM N. BOASE, A LEADER IN GOLF; Provost of St. Andrews From 1927 Until 1936 Stricken in Scotland at 67 ORGANIZED BIG TOURNEYS Former Chairman of Scotch Flax Spinners and Director of Dundee Trust Company | True | Wireless to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/parkway-hearing-called-to-end-row-westchester-board-in-stormy.html | PARKWAY HEARING CALLED TO END ROW; Westchester Board in Stormy Session Votes to Reconsider Highway Gift to State MACY SENDS RESIGNATION Republican Supervisors Move to Mollify Commission, but Stand by Offer Macy Sends Resignation Move to "Save Face" Charged | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/threat-minimized-here-exporters-call-european-nations-prone-to-ship.html | THREAT MINIMIZED HERE; Exporters Call European Nations Prone to Ship 'Mistakes' | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/elisabeth-bradford-to-be-wed-march-26-scarsdale-girl-will-become.html | ELISABETH BRADFORD TO BE WED MARCH 26; Scarsdale Girl Will Become Bride of Robert D. Handle--To Have 6 Attendants | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/made-in-us-display-at-bloomingdales-store-to-open-first-of-series.html | MADE IN U.S. DISPLAY AT BLOOMINGDALE'S; Store to Open First of Series of Industrial Exhibits on Thursday | True | | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/reich-lawyer-sentenced-wannow-gets-two-years-for-embezzling.html | REICH LAWYER SENTENCED; Wannow Gets Two Years for Embezzling Ossietzky Fund | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/henry-clay-butcher-soldier-joined-the-union-league-in-philadelphia.html | HENRY CLAY BUTCHER; Soldier Joined the Union League in Philadelphia in 1865 | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/business-failures-rise-total-for-latest-period-was242-against-174-a.html | BUSINESS FAILURES RISE; Total for Latest Period Was242, Against 174 a Year Ago | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/trades-in-brooklyn-fivestory-apartment-and-20family-house-bought.html | TRADES IN BROOKLYN; Five-Story Apartment and 20Family House Bought | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-charles-m-hough.html | MRS. CHARLES M. HOUGH | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/city-moves-to-curb-outoftown-buses-mayor-tells-valentine-to-warn.html | CITY MOVES TO CURB OUT-OF-TOWN BUSES; Mayor Tells Valentine to Warn Them That Taking on Riders in Streets Will Be Forbidden | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/book-notes.html | BOOK NOTES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/births.html | Births | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/dollar-up-sharply-in-exchange-market-french-franc-at-lowest-level.html | Dollar Up Sharply in Exchange Market; French Franc at Lowest Level Since Jan. 27 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/boats-and-accessories.html | BOATS AND ACCESSORIES | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-frank-e-fitz-former-national-head-of-the-d-a-r-was-a-composer.html | MRS. FRANK E. FITZ; Former National Head of the D. A. R. Was a Composer | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/parkway-fund-is-voted-senate-approves-875000-for-crosscounty-link.html | PARKWAY FUND IS VOTED; Senate Approves $875,000 for Cross-County Link | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/hines-and-daly-first-score-64-in-proamateur-golf-at-palm-beach.html | HINES AND DALY FIRST; Score 64 in Pro-Amateur Golf at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/greige-goods-market-active.html | Greige Goods Market Active | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-ryan-near-collapse-slumps-in-chair-when-called-to-standwill.html | MRS. RYAN NEAR COLLAPSE; Slumps in Chair When Called to Stand-Will Testify Today | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/kings-county-nocturne.html | Kings County Nocturne | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/condition-of-reserve-member-banks-in-101-cities-march-2.html | Condition of Reserve Member Banks in 101 Cities March 2 | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/sports-of-the-times-res-u-s-pat-off-retired-undefeated-the-delayed.html | Sports of the Times; Res. U. S. Pat. Off. Retired Undefeated The Delayed Steal A Fighting Pair The Quaint Quartet | True | By John Kieran | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/mrs-floyd-j-melvin-former-instructor-at-hunter-dies-in-her-yonkers.html | MRS. FLOYD J. MELVIN; Former Instructor at Hunter Dies in Her Yonkers Home | True | Special to THE NEW YORK TIMES. | C1B 367914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/sales-in-westchester-mount-vernon-apartment-house-bought-by.html | SALES IN WESTCHESTER; Mount Vernon Apartment House Bought by Investors | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/breakdown-seen-in-job-insurance-andrews-says-proposed-cuts-in.html | BREAKDOWN SEEN IN JOB INSURANCE; Andrews Says Proposed Cuts in Administrative Costs Will Result in Chaos COMMITMENTS AT PEAK New York Force Must Be Cut in Half, Commissioner Declares | True | | C1B 367914 |
| 1938-03-08 | 1938-03-08 | https://www.nytimes.com/1938/03/08/archives/prices-of-wheat-sell-at-new-lows-liquidation-develops-in-all-north.html | PRICES OF WHEAT SELL AT NEW LOWS; Liquidation Develops in All North American Markets--Net Losses 1/4 to 3/4c CROPS CONTINUE TO GAIN Corn Resists Pressure and Finishes Even to 1/4c Up--Others Generally Off Declines in Other Markets Corn Resists Selling | True | Special to THE NEW YORK TIMES. | C1B 367914 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/eight-held-in-strike-row-two-are-hurt-in-disorders-outside-homes-of.html | EIGHT HELD IN STRIKE ROW; Two Are Hurt in Disorders Outside Homes of CoxsackieWorkers | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/walkers-miss-welcome-double-arrives-in-hot-springs-on-same-train.html | WALKERS MISS WELCOME; ' Double' Arrives in Hot Springs on Same Train and Is 'Received' | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/agree-on-5cent-bus-fare-third-ave-railway-and-mount-vernon-make.html | AGREE ON 5-CENT BUS FARE; Third Ave. Railway and Mount Vernon Make Rate Permanent | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/conserva-tionexhibit-ready-in-washington-interior-department-museum.html | CONSERVA TIONEXHIBIT READY IN WASHINGTON; Interior Department Museum to Be Opened to the Public Today | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/steel-ingot-rate-unchanged-index-eases-auto-industry-stock-cuts.html | Steel Ingot Rate Unchanged, Index Eases; Auto Industry Stock Cuts Continued | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/to-join-st-patricks-parade.html | To Join St. Patrick's Parade | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/saban-to-face-cavanna-welterweights-in-return-bout-at-hippodrome-to.html | SABAN TO FACE CAVANNA; Welterweights in Return Bout at Hippodrome Tonight | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/settlement-aided-by-huge-art-show-greenwich-house-benefits-by.html | SETTLEMENT AIDED BY HUGE ART SHOW; Greenwich House Benefits by Rockefeller Center Display, 'Young America Paints' | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/rise-in-rates-fails-to-satisfy-roads-officials-hoped-to-receive-the.html | RISE IN RATES FAILS TO SATISFY ROADS; Officials Hoped to Receive the Full Advance Asked in Petition to I. C. C. | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/bird-in-hand.html | BIRD IN HAND | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/narcotics-gang-sought-french-police-link-8-to-mailing-of-heroin-to.html | NARCOTICS GANG SOUGHT; French Police Link 8 to Mailing of Heroin to Americans | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/marriages.html | Marriages | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/inquiry-on-arnold-planned-by-borah-he-seeks-full-data-on-nominees.html | INQUIRY ON ARNOLD PLANNED BY BORAH; He Seeks Full Data on Nominee's Views on the AntiTrust Laws | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/wheeler-for-curb-on-reorganization-glass-asks-if-bill-would-empower.html | WHEELER FOR CURB ON REORGANIZATION; Glass Asks if Bill Would Empower the President to Abolish Government | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/the-screen-a-bit-ravaged-by-time-and-james-kevin-mcguinness-arsene.html | THE SCREEN; A Bit Ravaged by Time and James Kevin McGuinness, 'Arsene Lupin Returns'-To the Rialto | True | By Frank S. Nugent | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/lewis-aides-agree-on-kennedy-fight-will-not-interfere-in-earles.html | LEWIS AIDES AGREE ON KENNEDY FIGHT; Will Not Interfere in Earle's Race for Senate if He Lets Governorship Battle Alone | True | BY Charles R. Michael | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/henry-pearson-68-exofficer-in-navy-retired-commander-who-had-served.html | HENRY PEARSON, 68, EX-OFFICER IN NAVY; Retired Commander, Who Had Served in Spanish-American and World Wars, Dies | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/dividend-actions-by-corporations-western-electric-to-pay-25c-on.html | DIVIDEND ACTIONS BY CORPORATIONS; Western Electric to Pay 25c on Common Stock, Against 90c Paid on Dec. 28 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/bill-to-ban-blue-ribbon-juries-is-killed-assembly-committee-upholds.html | Bill to Ban Blue Ribbon Juries Is Killed; Assembly Committee Upholds Dewey Plea | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/j-i-case-stock-plan-company-seeks-to-reduce-preferred-increase.html | J. I. CASE STOCK PLAN; Company Seeks to Reduce Preferred, Increase Common | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/drought-losses-gauged-24400000-acres-of-crop-land-abandoned-in.html | DROUGHT LOSSES GAUGED; 24,400,000 Acres of Crop Land Abandoned in 1937.in West | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/flexible-plans-urged-sales-programs-allowing-the-changes-advised-by.html | FLEXIBLE PLANS URGED; Sales Programs Allowing the Changes Advised by Economist | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/trinity-quintet-wins-defeats-horace-mann-in-private-schools-play.html | TRINITY QUINTET WINS; Defeats Horace Mann in Private Schools Play, 31-25 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/krieger-records-knockout-in-7th-bensonhurst-boxer-conquers-hasrato.html | KRIEGER RECORDS KNOCKOUT IN 7TH; Bensonhurst Boxer Conquers Hasrato Before Crowd of 9,000 at Coliseum | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/corporate-license-assailed-by-hart-economic-council-head-tells.html | CORPORATE LICENSE ASSAILED BY HART; Economic Council Head Tells Senate Committee Bill Would Put Industry in Bondage | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/revised-jury-system-urged-by-judge-bok-he-would-also-create.html | REVISED JURY SYSTEM URGED BY JUDGE BOK; He Would Also Create Pre-Sentence Clinic for Convictions in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/larger-units-urged-british-expert-says-we-build-too-many-small.html | LARGER UNITS URGED; British Expert Says We Build Too Many Small Dwellings | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/columbia-eleven-starts-workouts-battles-new-aide-to-little.html | COLUMBIA ELEVEN STARTS WORKOUTS; Battles, New aide to Little, Introduced to Squad at First Indoor Drill | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/enrollment-up-675-at-columbia-in-year-32354-students-registered-for.html | ENROLLMENT UP 675 AT COLUMBIA IN YEAR; 32,354 Students Registered for Academic Period-Extension Shows Gain of 5,686 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/indians-prowling-in-the-night-take-nowak-from-terrys-sight.html | Indians, Prowling in the Night, Take Nowak From Terry's Sight; Cleveland Man Hold Pow-wow With Infielder At His Boarding House and, When Day Comes, Giants Find Him Kidnapped | True | By John Drebinger | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/two-named-in-fund-drive-john-a-brown-and-george-a-sloan-appointed.html | TWO NAMED IN FUND DRIVE; John A. Brown and George A. Sloan Appointed Chairmen | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/sec-sets-merger-hearing-will-study-consolidation-plan-for-utilities.html | SEC SETS MERGER HEARING; Will Study Consolidation Plan for Utilities on March 22 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/clevelandcliffs-clears-5020903-iron-company-reports-highest-profit.html | CLEVELAND-CLIFFS CLEARS $5,020,903; Iron Company Reports Highest Profit Since 1929 and Best Sales in Its History | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/wartime-shipyard-sold-sherwinwilliams-company-gets-part-of-pusey.html | WARTIME SHIPYARD SOLD; Sherwin-Williams Company Gets Part of Pusey & Jones Plant | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/greets-united-synagogue-roosevelt-sends-message-on-its-25th.html | GREETS UNITED SYNAGOGUE; Roosevelt Sends Message on Its 25th Anniversary | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/morgan-art-laid-to-michelangelo-longlost-statuette-of-st-john.html | MORGAN ART LAID TO MICHELANGELO; Long-Lost Statuette of St. John the Baptist as Youth Seen in Unidentified Work | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/crisler-hits-coaches-declares-their-tampering-with-football-rules.html | CRISLER HITS COACHES; Declares Their Tampering With Football Rules Hurts Game | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/wpa-murals-passed-by-city-art-board-six-paintings-in-hospitals-get.html | WPA MURALS PASSED BY CITY ART BOARD; Six Paintings in Hospitals Get Final Approval-Designed to Hearten Ill and Aged | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/texas-skipper-sails-starlight-to-triumph-in-st-petersburghavana.html | Texas Skipper Sails Starlight to Triumph in St. Petersburg-Havana Race; FAY'S YACHT WINS 284-MILE CONTEST | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/sulphur-company-earned-11589281-net-income-of-texas-gulf-in-1937.html | SULPHUR COMPANY EARNED $11,589,281; Net Income of Texas Gulf in 1937 Equal to $3.02 a Share, Against $2.56 in 1936 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/robertson-paces-links-play.html | Robertson Paces Links Play | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/wedding-in-chapel-for-ruth-edmonds-daughter-of-toronto-couple-is.html | WEDDING IN CHAPEL FOR RUTH EDMONDS; Daughter of Toronto Couple Is Married to Collier H. Young at Riverside Church Here | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/300-ccc-camps-to-go-under-economy-rule-enrollees-will-be.html | 300 CCC CAMPS TO GO UNDER ECONOMY RULE; Enrollees Will Be Transferred to Other Posts June 1, but All Staffs Will Lose Berths | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/deaths.html | Deaths | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/idle-put-at-10973000-but-af-l-sees-more-jobs.html | Idle Put at 10,973,000, But A.F. L. Sees More Jobs | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/daughter-to-e-w-elwells.html | Daughter to E. W. Elwells | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/roosevelt-acts-on-tva-calls-in-three-directors-to-present-facts-to.html | ROOSEVELT ACTS ON TVA; CALLS IN THREE DIRECTORS TO PRESENT FACTS TO HIM; PRESIDENT IS STERN | True | By Turner Catledge | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/irwin-lunacy-board-is-upheld-by-court-judge-freschi-denies-motion.html | IRWIN LUNACY BOARD IS UPHELD BY COURT; Judge Freschi Denies Motion of Defense for Dismissal on Challenge of Watson | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/williams-of-penn-keeps-swim-lead-paces-eastern-college-rivals-with.html | WILLIAMS OF PENN KEEPS SWIM LEAD; Paces Eastern College Rivals With 57 Points--Van- Oss Is Second With 41 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/harry-van-dyke-bootes-secretary-of-the-bird-archer-co-chemical.html | HARRY VAN DYKE BOOTES, Secretary of the Bird Archer Co., Chemical Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/eighth-avenue-temple-wins.html | Eighth Avenue Temple Wins | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/hits-new-deal-propaganda.html | Hits New Deal 'Propaganda' | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/school-strike-ends-at-doylestown-farm-dean-whose-dismissal-the-175.html | SCHOOL STRIKE ENDS AT DOYLESTOWN FARM; Dean, Whose Dismissal the 175 Students Demanded, Becomes Temporary Plant Manager | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/cotton-prices-off-on-decline-abroad-losses-of-3-to-7-points-are.html | COTTON PRICES OFF ON DECLINE ABROAD; Losses of 3 to 7 Points Are Registered Here in Reversal of Straddle Accounts | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/scholarship-bill-passed-assembly-approves-measure-to-aid-welfare.html | SCHOLARSHIP BILL PASSED; Assembly Approves Measure to Aid Welfare Employes | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/bond-offerings-by-municipalities-california-asks-tenders-today-on.html | BOND OFFERINGS BY MUNICIPALITIES; California Asks Tenders Today on $1,015,818 of Warrants Maturing on Aug 3 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/angus-mm-fraser-bagpipe-champion-player-teacher-and-maker-of.html | ANGUS M'M. FRASER, BAGPIPE CHAMPION; Player, Teacher and Maker of Instrument Dies Here While Returning From Concert | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/boldini-exhibition-opens-at-new-house-interesting-display-made-up.html | BOLDINI EXHIBITION OPENS AT NEW HOUSE; Interesting Display Made Up of Works Found in Artist's Studio After His Death | True | By Edward Alden Jewell | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/utility-to-combat-writeoff-order-long-island-lighting-opposed-to.html | UTILITY TO COMBAT WRITE-OFF ORDER; Long Island Lighting Opposed to $3,744,220 Cut Set by Public Service Body | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/operators-acquire-bronx-apprtments-two-buildings-in-stebbins-ave.html | OPERATORS ACQUIRE BRONX APPRTMENTS; Two Buildings in Stebbins Ave. and E. 163d St., Including 12 Stores, Change Hands | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/new-transit-plan-viewed-as-hoax-seabury-and-berle-call-the.html | NEW TRANSIT PLAN VIEWED AS 'HOAX'; Seabury and Berle Call the Commission's Memorandum 'Another Political Document' | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/views-on-islands-known-to-britain-issue-stirs-commons.html | VIEWS ON ISLANDS KNOWN TO BRITAIN; ISSUE STIRS COMMONS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/rabid-dog-bites-three-unidentified-child-victim-being-sought-by.html | RABID DOG BITES THREE; Unidentified Child Victim Being Sought by Brooklyn Police | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/budget-upset-requires-city-salary-refunds.html | Budget Upset Requires City Salary Refunds | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/commodity-index-up-rise-due-mainly-to-sharp-jump-in-livestock.html | COMMODITY INDEX UP; Rise Due Mainly to Sharp Jump in Livestock Prices | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/l-i-u-ranked-superior-on-record-for-game-with-n-y-u-tonight-meeting.html | L. I. U. Ranked Superior on Record For Game With N. Y. U. Tonight; Meeting of Rivals for City Supremacy Tops Twin Bill of Court Tourney in Garden--Bradley Tech to Oppose Temple | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/february-zinc-shipments-off.html | February Zinc Shipments Off | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/literary-digest-to-resume.html | Literary Digest to Resume | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/economic-club-plans-dinner.html | Economic Club Plans Dinner | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/utility-group-nets-5642959-for-1937-american-light-and-traction.html | UTILITY GROUP NETS $5,642,959 FOR 1937; American Light and Traction Lifts Share Income to $1.75 Current Assets Rise | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/japanese-determined-to-stage-olympics-sports-heads-declare-tokyo.html | Japanese Determined to Stage Olympics, Sports Heads Declare; Tokyo Officials Maintain War Minister's Proposal to Cancel Games Does Not Reflect Government's Attitude | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/william-l-blumberg-hardware-dealer-former-mayor-of-cedarharst-l-i.html | WILLIAM L. BLUMBERG, HARDWARE DEALER; Former Mayor of Cedarharst, L. I., Was Head of Firm Here--Dies in Home at 61 | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/buys-in-5th-ave-parcel-bank-gets-apartment-house-near-57th-st-at.html | BUYS IN 5TH AVE. PARCEL; Bank Gets Apartment House Near 57th St. at Auction | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/french-bureau-praised-office-in-new-york-answered-16000-questions.html | FRENCH BUREAU PRAISED; Office in New York Answered 16,000 Questions Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/heads-vassar-student-body.html | Heads Vassar Student Body | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/william-s-heming-won-medals-for-service-in-civil-wardies-here-at-96.html | WILLIAM S. HEMING; Won Medals for Service in Civil War-Dies Here at 96 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/trotsky-sees-plots-dictated-by-policy-finds-trend-of-intrigues-in.html | TROTSKY SEES PLOTS DICTATED BY POLICY; Finds Trend of 'Intrigues in Successive Trials Shifting With Soviet Diplomacy | True | By Leon Trotsky | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/plans-no-financing-lorillard-company-has-no-yearend-bank-loans.html | PLANS NO FINANCING; Lorillard Company Has No Year-End Bank Loans | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/boston-shuts-out-american-six-70-bruins-protect-2game-lead-over.html | BOSTON SHUTS OUT AMERICAN SIX, 7-0; Bruins Protect 2-Game Lead Over Rangers in Race for Division Title | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/british-to-court-ribentrop-today-ready-to-bargain-cautiously-if.html | BRITISH TO COURT RIBENTROP TODAY; Ready to Bargain Cautiously if Nazis Will Make Genuine Concessions for Peace | True | By Ferdinand Kuhn Jr. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/chicago-bowler-stars-tocwish-moves-into-second-place-in-a-b-c.html | CHICAGO BOWLER STARS; Tocwish Moves Into Second Place in A. B. C. All-Events | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/hurlingham-team-sails.html | Hurlingham Team Sails | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/chautemps-seeks-power-in-crisis-over-arms-outlay-with-franc-down.html | CHAUTEMPS SEEKS POWER IN CRISIS OVER ARMS OUTLAY; With Franc Down and Big Fund Needed for Defense, He Will Ask to Govern by Decree | True | By P. J. Philip | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/births.html | Births | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/girl-scouts-get-awards-today.html | Girl Scouts Get Awards Today | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mrs-elizabeth-mannix.html | MRS. ELIZABETH MANNIX | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/levine-case-delay-annoys-officials-three-in-new-rochelle-hold-time.html | LEVINE CASE DELAY ANNOYS OFFICIALS; Three in New Rochelle Hold Time Ripe for Police to Take Hand in Case | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/new-haven-certificates-sought.html | New Haven Certificates Sought | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/minas-geraes-gets-port-use-of-angra-dos-reis-granted-to-inland.html | MINAS GERAES GETS PORT; Use of Angra dos Reis Granted to Inland Brazilian State | True | Special Cable to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/5-win-awards-at-hunter-2-home-economics-scholarships-and-german.html | 5 WIN AWARDS AT HUNTER; 2 Home Economics Scholarships and German Prizes Announced | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/dorothy-middleton-engaged.html | Dorothy Middleton Engaged | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/illegal-nazi-leader-leaves-vienna-again-leopold-who-defied-demands.html | ILLEGAL NAZI LEADER LEAVES VIENNA AGAIN; Leopold, Who Defied Demands That He Go, Says He Is Now on Hitler's Personal Staff | True | Wireless to THE NEW YORK TIEMS. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/samuel-tenbroeck.html | SAMUEL TENBROECK | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/jewish-seminary-honors-dr-hertz-his-25th-anniversary-as-chief-rabbi.html | JEWISH SEMINARY HONORS DR. HERTZ; His 25th Anniversary as Chief Rabbi of British Empire Marked at Broadcast | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/noted-schoonersto-race-master-of-bluenose-accepts-challenge-from.html | NOTED SCHOONERSTO RACE; Master of Bluenose Accepts Challenge From the Thebaud | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/asks-delay-on-milwaukee-plan.html | Asks Delay on Milwaukee Plan | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/books-of-the-times-uncle-dufferin.html | BOOKS OF THE TIMES; Uncle Dufferin | True | By Ralph Thompson | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/malone-opens-campaign-democratic-aspirant-for-governor-speaks-at.html | MALONE OPENS CAMPAIGN; Democratic Aspirant for Governor Speaks at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/baby-sets-record-for-birth-weight-born-to-michigan-couple-boy-of-19.html | BABY SETS RECORD FOR BIRTH WEIGHT; Born to Michigan Couple, Boy of 19 Pounds Is in Normal Health | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/police-to-attend-services.html | Police to Attend Services | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/hemsley-disciplined-sent-home-by-indians-catcher-follows-two.html | HEMSLEY, DISCIPLINED, SENT HOME BY INDIANS; Catcher Follows Two Training Infractions by Failing to Report for Practice | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/financial-markets-stocks-close-generally-lower-despite-late.html | FINANCIAL MARKETS; Stocks Close Generally Lower Despite Late Recovery-Rail Bonds Drop-Franc Weak-Wheat Up | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/woman-admits-part-in-poker-holdup-housewife-in-brooklyn-pleads.html | WOMAN ADMITS PART IN POKER HOLD-UP; Housewife in Brooklyn Pleads Guilty. as 'Finger Woman' in $3,400 Robbery | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/princeton-names-31-to-phi-beta-kappa-22-seniors-and-9-juniors.html | PRINCETON NAMES 31 TO PHI BETA KAPPA; 22 Seniors and 9 Juniors Chosen for Honor Society-26 Are Elected at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/plans-de-brunhoff-show-durlacher-gallery-will-display-late.html | PLANS DE BRUNHOFF SHOW; Durlacher Gallery Will Display Late Illustrator's Drawings | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/scaled-taxes-in-view-for-irrigation-bonds-court-may-fix-levies-on.html | SCALED TAXES IN VIEW FOR IRRIGATION BONDS; Court May Fix Levies on Basis of Ability to Pay, Judge in California Decides | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/35-bills-are-passed-by-jersey-assembly-300000-measure-for-jetties.html | 35 BILLS ARE PASSED BY JERSEY ASSEMBLY; $300,000 Measure for Jetties Along Coast Among Those Voted in Speedy Session | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/james-s-brown.html | JAMES S. BROWN | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/union-leaders-sentenced-two-sent-to-ohio-penitentiary-for-shakedown.html | UNION LEADERS SENTENCED; Two Sent to Ohio Penitentiary for 'Shake-Down' of Restaurant | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/runge-fined-and-suspended.html | Runge Fined and Suspended | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/arthur-w-hall.html | ARTHUR W. HALL | True | Special to THE NEW YORK TIMES. | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/truce-is-proposed-to-shipping-union-owners-ask-c-i-o-group-to-ban.html | TRUCE IS PROPOSED TO SHIPPING UNION; Owners Ask C. I. O. Group to Ban Strikes Two Weeks for Contract Negotiations | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/wood-field-and-stream-stock-connecticut-streams.html | Wood, Field and Stream; Stock Connecticut Streams | True | By Raymond R. Camp | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/taxi-fleets-agree-to-reinstate-drivers-insist-however-that-all-men.html | TAXI FLEETS AGREE TO REINSTATE DRIVERS; Insist, However, That All Men Must Be Permitted to Return Before Mediation Begins | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/hoop-skirt-leads-march-of-fashion-billowy-dress-of-grandmas-day.html | HOOP SKIRT LEADS MARCH OF FASHION; Billowy Dress of Grandma's Day Revived in Latest Creation at Style Show | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/pope-honors-morgan-and-lamont-makes-smith-papal-chamberlain-bankers.html | Pope Honors Morgan and Lamont; Makes Smith Papal Chamberlain; Bankers, Non-Catholics, Are Named Knights of St. Gregory the Great-Ex-Governor Is Elevated to Pontiff's Household | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/bicknell-young.html | BICKNELL YOUNG | True | Special to THE NEW YORK TIMES.- | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/president-avows-trade-pact-gains-new-england-industry-need-not-fear.html | PRESIDENT AVOWS TRADE PACT GAINS; New England Industry Need Not Fear Effect, He Says of Prospective British Accord | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/haloid-company-elects.html | Haloid Company Elects | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/sports-of-the-times-popping-in-from-peoria.html | Sports of the Times; Popping In From Peoria | True | By John Kieran | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/jews-in-rumania-ordered-to-prove-citizenship.html | Jews in Rumania Ordered To Prove Citizenship | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/miss-joness-82-leads-golfers.html | Miss Jones's 82 Leads Golfers | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/keystone-ructions.html | KEYSTONE RUCTIONS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/would-end-squandering-bankers-president-says-taxes-near-point-of.html | WOULD END 'SQUANDERING'; Bankers' President Says Taxes Near Point of Confiscation | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/book-costs-scored-by-school-board-authority-is-sought-to-cut-red.html | BOOK COSTS SCORED BY SCHOOL BOARD; Authority Is Sought to Cut 'Red Tape' of Public Bidding for Library Volumes | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/thomas-gallozzi.html | THOMAS GALLOZZI | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/textile-use-value-up.html | Textile Use Value Up | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/letters-to-the-times-quite-too-many-surveys.html | Letters to The Times; Quite Too Many 'Surveys' | True | FRED D. LA ROCHELLE, M. D. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/larchmont-bridal-for-miss-stengel-lenox-school-alumna-married-to-j.html | LARCHMONT BRIDAL FOR MISS STENGEL; Lenox School Alumna Married to J. Winston Kouwenhoven of New York in Church | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mrs-ruth-schmuck-sues-junior-league-member-and-welfare-worker-asks.html | MRS. RUTH SCHMUCK SUES; Junior League Member and Welfare Worker Asks Reno Decree | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/weill-quits-as-matchmaker.html | Weill Quits as Matchmaker | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/business-world-buyers-registrations-down.html | Business World; Buyers' Registrations Down | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/envoy-kills-himself-in-moscow.html | Envoy Kills Himself in Moscow | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/hunter-fencers-set-pace-90.html | Hunter Fencers Set Pace, 9-0 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/decisive-triumph-recorded-by-quincy-in-santa-rosa-purse-at-tropical.html | Decisive Triumph Recorded by Quincy in Santa Rosa Purse at Tropical Park; QUINCY, 8-1, SCORES OVER INDOMITABLE | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/book-notes.html | BOOK NOTES | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/army-staff-post-to-gen-beck.html | Army Staff Post to Gen. Beck | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/94449-autos-sold-during-february-general-motors-shipments-to.html | 94,449 AUTOS SOLD DURING FEBRUARY; General Motors Shipments to Dealers Increased Over Previous Year | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/russians-confess-murders-by-poison-doctor-describes-killing-of.html | RUSSIANS CONFESS MURDERS BY POISON; Doctor Describes Killing of Gorky and Son-A Secret Virus for Menzhinsky | True | By Harold Denny | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/guilty-in-relief-strike-man-convicted-of-assault-in-brooklyn5.html | GUILTY IN RELIEF STRIKE; Man Convicted of Assault in Brooklyn-5 Others Cleared | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/british-halt-canadian-six-431.html | British Halt Canadian Six, 4-31 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/an-old-friend-turns-up.html | AN OLD FRIEND TURNS UP | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/early-lead-carries-rangers-to-victory-americans-lose-rangers-defeat.html | Early Lead Carries Rangers to Victory; Americans Lose; RANGERS DEFEAT TORONTO, 4 TO 3 | True | By Joseph C. Nichols | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/3-men-are-suspended-by-education-board-clerk-said-to-have-law.html | 3 MEN ARE SUSPENDED BY EDUCATION BOARD; Clerk Said to Have Law Office on Side, Inspector, Custodian to Get Hearing Today | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/folksongs-hushed-in-jersey-barrens-youths-prefer-the-broadway.html | FOLKSONGS HUSHED IN JERSEY BARRENS; Youths Prefer the 'Broadway Hillbillies' to Ballads of Old England | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/municipal-offers-rose-in-february-total-state-and-city-issues-of.html | MUNICIPAL OFFERS ROSE IN FEBRUARY; Total State and City Issues of $59,761,146 Compared With $42,750,783 in 1937 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/elisabeth-cobb-to-wed-novelist-will-become-bride-of-cameron-rogers.html | ELISABETH COBB TO WED; Novelist Will Become Bride of Cameron Rogers | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/bars-man-and-wife-on-same-jury.html | Bars Man and Wife on Same Jury | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/federal-jury-indicts-parkers-in-brooklyn-3-others-also-named-in-new.html | FEDERAL JURY INDICTS PARKERS IN BROOKLYN; 3 Others Also Named in New Wendel Kidnap ChargeTransfer Up Today | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/books-published-today.html | Books Published Today | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/sigmund-ruud-skier-iii.html | Sigmund Ruud, Skier, III | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/reichsbank-lists-raw-material-gain-but-1937-report-says-exchange.html | REICHSBANK LISTS RAW MATERIAL GAIN; But 1937 Report Says Exchange Situation Is Unsatisfactory Schacht's Retention Seen | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/czech-pact-found-an-aid-to-exports-foreign-traders-here-expect.html | CZECH PACT FOUND AN AID TO EXPORTS; Foreign Traders Here Expect Concessions to Pave Way for Early Expansion | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/another-peep-quits-labor-party.html | Another Peep Quits Labor Party | True | Special Cable to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/willys-to-launch-ad-drive.html | Willys to Launch Ad Drive | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/perth-and-ciano-fix-basis-of-talks-british-and-italian-negotiators.html | PERTH AND CIANO FIX BASIS OF TALKS; British and Italian Negotiators Await Final Instructions for Parleys Next Week | True | By Arnaldo Cortesi | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/curb-stocks-up-in-month-average-price-1399-on-feb-28-against-1346.html | CURB STOCKS UP IN MONTH; Average Price $13.99 on Feb. 28, Against $13.46 on Jan. 31 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ten-more-streets-closed-to-parking-new-midtown-express-routes.html | TEN MORE STREETS CLOSED TO PARKING; New Midtown Express Routes Designated by Valentine Effective March 21 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/anthracite-rates-opposed.html | Anthracite Rates Opposed | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/upstate-sugar-may-net-million.html | Up-State Sugar May Net Million | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mrs-a-j-talley-jr-has-child.html | Mrs. A. J. Talley Jr. Has Child | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/auditions-tomorrow-in-music-contests-series-of-tests-for-soloists.html | AUDITIONS TOMORROW IN MUSIC CONTESTS; Series of Tests for Soloists by the Music Education League to Take Place | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/railway-statements-chicago-st-paul-minneapolis-omaha.html | RAILWAY STATEMENTS; CHICAGO, ST. PAUL, MINNEAPOLIS & OMAHA | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/queens-transactions-two-houses-sold-building-leased-in-long-island.html | QUEENS TRANSACTIONS.; Two Houses Sold, Building Leased in Long Island City | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/apartment-sales-mark-days-deals-buyers-planning-alterations-in.html | APARTMENT SALES MARK DAYS' DEALS; Buyers Planning Alterations in Several Residential Parcels Changing Hands Uptown | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/princesses-visit-mayor-zogs-sisters-view-fair-site-after-city-hall.html | PRINCESSES VISIT MAYOR; Zog's Sisters View Fair Site After City Hall Greeting | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/text-of-i-c-c-order-raising-freight-rates-15-rise-held-unreasonable.html | Text of I. C. C. Order Raising Freight Rates; 15% Rise Held Unreasonable | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/admits-prison-cruelty-reich-apologizes-for-treatment-of-netherlands.html | ADMITS PRISON CRUELTY; Reich Apologizes for Treatment of Netherlands Flying Officer | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/84-racing-days-at-salem-i-rockingham-in-conflict-with-narragansett.html | 84 RACING DAYS AT SALEM I; Rockingham in Conflict With Narragansett Track | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/yanks-boost-offer-to-holdout-gehrig-gehrig-considers-salary-of.html | Yanks Boost Offer to Hold-Out Gehrig; GEHRIG CONSIDERS SALARY OF $39,000 | True | By James P. Dawson | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/edgar-smith-80-librettist-dead-author-of-many-hits-in-which-weber.html | EDGAR SMITH, 80, LIBRETTIST, DEAD; Author of Many Hits in Which Weber, Fields, Marie Dressler and Jolson Appeared | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/battle-a-seamonster-boston-trawlers-crew-kill-a-23foot-whale-or.html | BATTLE A SEA-MONSTER; Boston Trawler's Crew Kill a 23-Foot 'Whale or Shark' | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/medical-college-to-honor-two.html | Medical College to Honor Two | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/oxford-rows-on-thames-impressive-in-outdoor-workout-for-cambridge.html | OXFORD ROWS ON THAMES; Impressive in Outdoor Workout for Cambridge Race April 2 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/salary-publicity-voted-at-75000-house-sets-that-level-in-tax-bill.html | SALARY PUBLICITY VOTED AT $75,000; House Sets That Level in Tax Bill Clause for Publishing by the Treasury | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/justus-george-botbyl-retired-official-of-paterson-savings.html | JUSTUS GEORGE BOTBYL; Retired Official of Paterson Savings Institution | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/plan-salvationist-drive-womens-committee-members-prepare-for-appeal.html | PLAN SALVATIONIST DRIVE; Women's Committee Members Prepare for Appeal | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/city-relief-deficit-put-at-21200000-better-sales-tax-collection-is.html | CITY RELIEF DEFICIT PUT AT $21,200,000; Better Sales Tax Collection Is Not Enough to Make It Up, McGoldrick Asserts | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/berwind-accounting-approved-by-court-trustees-deliver-to-the-estate.html | BERWIND ACCOUNTING APPROVED BY COURT; Trustees Deliver to the Estate Securities Showing Rise in Value of $287,415 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/warships-sinking-cheers-barcelona-loss-of-baleares-seen-as-a.html | WARSHIP'S SINKING CHEERS BARCELONA; Loss of Baleares Seen as a Serious Blow to the Rebel Blockade of Spain | True | By Herbert L. Matthews | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/to-expand-research-dr-taggart-named-consultant-in-commerce-bureau.html | TO EXPAND RESEARCH; Dr. Taggart Named Consultant in Commerce Bureau | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/rail-issues-lead-decline-in-bonds-market-unsettled-as-decision-of-i.html | RAIL ISSUES LEAD DECLINE IN BONDS; Market Unsettled as Decision of I. C. C. on Increase in Rates Was Awaited | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/orthodontists-close-session.html | Orthodontists Close Session | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/auto-industry-again-leads-users-of-steel-buying-5651900-gross-tons.html | Auto Industry Again Leads Users of Steel, Buying 5,651,900 Gross Tons Last Year | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/long-island-train-kills-man.html | Long Island Train Kills Man | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/father-of-3-leads-school-class.html | Father of 3 Leads School Class | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/the-railway-rate-increase.html | THE RAILWAY RATE INCREASE | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/santa-anita-lists-flood-benefit.html | Santa Anita Lists Flood Benefit | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/playwrights-plan-drama-on-lincoln-first-production-of-group-to-be.html | PLAYWRIGHTS PLAN DRAMA ON LINCOLN; First Production of Group to Be Sherwood's Play About Emancipator's Youth | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/nquiry-into-wnyc-voted-by-council-investigation-of-alleged-red.html | NQUIRY INTO WNYC VOTED BY COUNCIL; Investigation of Alleged Red Propaganda Passes, 14 to 12, at a Stormy Session | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/canada-plans-terms-for-ocean-airline-dominions-share-in-operating.html | CANADA PLANS TERMS FOR OCEAN AIRLINE; Dominion's Share in Operating Company Is Covered in Bill at Ottawa | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/building-strikers-in-mediation-truce-65-workers-in-central-park.html | BUILDING STRIKERS IN MEDIATION TRUCE; 65 Workers in Central Park West Apartments Return to Jobs After Two Hours | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/favors-mortgage-banks-merchants-group-hails-bills-for-private.html | FAVORS MORTGAGE BANKS; Merchants Group Hails Bills for Private Institutions | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/finds-prices-14-up-under-fair-trade-act-macy-compilation-reports.html | FINDS PRICES 14% UP UNDER FAIR TRADE ACT; Macy Compilation Reports 3,500 Items Are Higher Than a Year Ago | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/st-nicks-capture-title-triumph-over-n-y-a-c-sextet-in-final-of.html | ST. NICKS CAPTURE TITLE; Triumph Over N. Y. A. C. Sextet in Final of Play-Off, 3-2 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/pershing-keeps-up-gain-a-good-day-physician-saysheart-shows.html | PERSHING KEEPS UP GAIN; 'A Good Day,' Physician Says-Heart Shows Improvement | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/man-is-shot-dead-by-11year-lodger-police-break-down-barricaded-door.html | MAN IS SHOT DEAD BY 11-YEAR LODGER; Police Break Down Barricaded Door, Dodging Rain of Bullets, Wound Slayer Six Times | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/store-in-5th-ave-leased-by-marcus-jewelry-firm-signs-for-five.html | STORE IN 5TH AVE. LEASED BY MARCUS; Jewelry Firm Signs for Five Locations in 681, Planning Modern Alterations | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/king-george-asks-to-see-kennedys-nine-children.html | King George Asks to See Kennedy's Nine Children | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/reo-sentenced-to-die-slayer-of-two-elmont-l-i-women-sent-to-sing.html | REO SENTENCED TO DIE; Slayer of Two Elmont, L. I., Women Sent to Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mrs-minna-k-powell.html | MRS. MINNA K. POWELL | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/giles-reds-official-felled-by-line-drive-knocked-out-but-injury-is.html | GILES, REDS' OFFICIAL, FELLED BY LINE DRIVE; Knocked Out, but Injury Is Not Believed Serious--News of Other Training Camps | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/a-t-t-inquiry-report-pushed.html | A. T. & T. Inquiry Report Pushed | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/town-clears-name-of-witch-of-1656-hampton-n-h-restores-citizenship.html | TOWN CLEARS NAME OF 'WITCH' OF 1656; Hampton, N. H., Restores Citizenship to Goody Cole-Gives Her Dust Proper Burial | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/sells-one-buggy-in-five-years.html | Sells One Buggy in Five Years | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/city-housing-board-cuts-store-rents-50-in-williamsburg-and-harlem.html | City Housing Board Cuts Store Rents 50% In Williamsburg and Harlem Projects | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/great-neck-suites-sold-westminster-hall-including-296-rooms-in-new.html | GREAT NECK SUITES SOLD; Westminster Hall, Including 296 Rooms, in New Ownership | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/future-contracts-coffee.html | FUTURE CONTRACTS; COFFEE | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/robert-scripps-buried-executives-of-newspaper-chain-attend-service.html | ROBERT SCRIPPS BURIED; Executives of Newspaper Chain Attend Service on Coast | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/dance-at-columbia-on-april-9.html | Dance at Columbia on April 9 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/herbert-l-eldred.html | HERBERT L. ELDRED | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/abraham-hess-civil-war-veteran-97-answered-first-call-for.html | ABRAHAM HESS; Civil War Veteran, 97, Answered First Call for Volunteers | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/amnesty-by-hitler-is-urged-by-britons-archbishop-of-york-is-signer.html | AMNESTY BY HITLER IS URGED BY BRITONS; Archbishop of York Is Signer of Letter Asking Aid to Political Prisoners in Camps | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/deals-in-new-jersey-leather-products-firm-buys-a-factory-in-west.html | DEALS IN NEW JERSEY; Leather Products Firm Buys a Factory in West New York | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/lynnzachritz-score-advance-in-palm-beach-golf-playgoodwinlauder.html | LYNN-ZACHRITZ SCORE; Advance in Palm Beach Golf Play-Goodwin-Lauder Gain | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/february-volume-for-chains-off-29-with-19-dip-in-january-drop-for.html | FEBRUARY VOLUME FOR CHAINS OFF 2.9%; With 1.9% Dip in January, Drop for 29 Concerns Was 2.4% in First Two Months | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/n-y-a-c-defeats-opimists-1513-guests-team-upset-at-polo-despite.html | N. Y. A. C. DEFEATS OPIMISTS, 15-13; Guest's Team Upset at Polo Despite Thrilling 8-Goal Drive in Last Period | True | By Robert F. Kelley | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/anniversary-dinner-given-for-melchior-leaders-of-opera-world-praise.html | ANNIVERSARY DINNER GIVEN FOR MELCHIOR; Leaders of Opera World Praise Tenor on Completion of His 25 Years on Stage | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/events-today.html | EVENTS TODAY | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mr-hull-carries-on.html | MR. HULL CARRIES ON | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/weeks-petroleum-stocks-off.html | Week's Petroleum Stocks Off | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/birchwathen-girls-win-1912.html | Birch-Wathen Girls Win, 19-12 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/lehman-is-asked-to-remove-isaacs-veteran-and-catholic-groups-demand.html | LEHMAN IS ASKED TO REMOVE ISAACS; Veteran and Catholic Groups Demand His Ouster for Appointing Gerson | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/tree-planting-will-rise-government-plans-4300-miles-for-1938.html | TREE PLANTING WILL RISE; Government Plans 4,300 Miles for 1938 Shelter Belt | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/nova-scotia-steel-has-plan.html | Nova Scotia Steel Has Plan | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/failures-up-in-3-groups-all-geographical-divisions-but-one-show.html | FAILURES UP IN 3 GROUPS; All Geographical Divisions but One Show Increases | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/curley-to-fight-court-ruling.html | Curley to Fight Court Ruling | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/death-brings-test-on-britains-policy-passing-of-sir-cyril-cobb-at.html | DEATH BRINGS TEST ON BRITAIN'S POLICY; Passing of Sir Cyril Cobb at 76 Leaves a Vacancy for West Fulham, a London Area | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/shareholders-fight-celotex-stock-deal-seek-to-enjoin-corporations.html | SHAREHOLDERS FIGHT CELOTEX STOCK DEAL; Seek to Enjoin Corporation's Purchase of Securities of Certain-teed Products | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/weather-balks-hunt-for-missing-plane-belief-is-growing-it-will-not.html | WEATHER BALKS HUNT FOR MISSING PLANE; Belief Is Growing It Will Not Be Found Until Snow Melts | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/quest-for-ninth-consecutive-u-s-squash-title-is-begun-by-wolf-wolf.html | Quest for Ninth Consecutive U. S. Squash Title Is Begun by Wolf; WOLF EASY VICTOR IN OPENING MATCH | True | By Lincoln A. Werden | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/salle-santelli-team-gains-u-s-foils-title-de-capriles-brothers-and.html | SALLE SANTELLI TEAM GAINS U. S. FOILS TITLE; De Capriles Brothers and Dow Shut Out New York A. C. in Final, 5 to 0 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/to-add-2-tankers-a-year-soconyvacuum-oil-company.html | TO ADD 2 TANKERS A YEAR; Socony-Vacuum Oil Company | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ormandy-directs-at-carnegie-hall-tansmans-second-piano-concerto.html | ORMANDY DIRECTS AT CARNEGIE HALL; Tansman's Second Piano Concerto Feature of Philadelphia Orchestra Concert | True | By Olin Downes | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/islands-of-desire.html | ISLANDS OF DESIRE" | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/prince-bernhard-to-visit-england.html | Prince Bernhard to Visit England | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/fashion-show-aids-stage-relief-fund-young-women-of-society-and.html | FASHION SHOW AIDS STAGE RELIEF FUND; Young Women of Society and Theatre Are Manikins for 'Dance Style Revue' | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/daily-oil-output-increased-in-week-average-of-3339700-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,339,700 Barrels Is Gain of 16,900 and 51,900 Under Bureau Estimate | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/sun-oil-stock-increase-voted.html | Sun Oil stock Increase Voted | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/state-endorses-roslyn-schools-in-row-over-progressive-system.html | State Endorses Roslyn Schools In Row Over 'Progressive' System; Teachers and Methods Praised but Fuller Marking Is Urged--Parents Who Decried Cooking Lessons for Boys Asked to Aid | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/tax-unpaid-lose-services-fort-myers-properties-cut-off-from-fire.html | TAX UNPAID, LOSE SERVICES; Fort Myers Properties Cut Off From, Fire, Water, Garbage Aid | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/president-says-court-reflects-1936-vote-compares-earlier-rejection.html | PRESIDENT SAYS COURT REFLECTS 1936 VOTE; Compares Earlier Rejection of New Deal to Days of South Carolina Nullification Act | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/deals-in-odd-lots-reported.html | Deals in Odd Lots Reported | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/reich-mobilizes-labor-sixpoint-decree-attempts-to-get-reserves-for.html | REICH MOBILIZES LABOR; Six-Point Decree Attempts to Get Reserves for Armaments | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/colby-stilsons-have-daughter.html | Colby Stilsons Have Daughter | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/housing-tax-bill-is-sent-to-albany-mayors-measurewould-permit.html | HOUSING TAX BILL IS SENT TO ALBANY; Mayor's MeasureWould Permit Special Levy for Interest on Non-Federal Projects | True | By Warren Moscow | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/fire-department.html | Fire Department | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/roosevelt-high-victor-exhibition-basketball.html | ROOSEVELT HIGH VICTOR; EXHIBITION BASKETBALL | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ship-men-protest-fuel-oil-tax-rise-maritime-group-opposes-bill-in.html | SHIP MEN PROTEST FUEL OIL TAX RISE; Maritime Group Opposes Bill in House Increasing Levy One Cent a Gallon | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/return-after-mail-survey.html | Return After Mail Survey | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/deadlock-averted-at-f-t-c-hearing-c-f-johnson-offers-plan-to-end.html | DEADLOCK AVERTED AT F. T. C. HEARING; C. F. Johnson Offers Plan to End Contest on Proposed Rules for Wool Industry | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/topics-in-wall-street-the-rate-decision.html | TOPICS IN WALL STREET; The Rate Decision | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/banks-old-timers-meet-quarter-century-club-of-the-national-city-has.html | BANK'S OLD TIMERS MEET; Quarter Century Club of the National City Has Dinner | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/in-the-nation-the-presidential-inquiry-into-the-tva-feud.html | In The Nation; The Presidential Inquiry Into the TVA Feud | True | By Arthur Krock | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/palestine-appeal-aides-named.html | Palestine Appeal Aides Named | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/offer-stock-today-of-indiana-utility-bonbright-co-and-2-other-firms.html | OFFER STOCK TODAY OF INDIANA UTILITY; Bonbright & Co. and 2 Other Firms to Market Shares of Associated Telephone | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/400-miami-colonists-attend-masque-ball-albert-h-gleasons-entertain.html | 400 MIAMI COLONISTS ATTEND MASQUE BALL; Albert H. Gleasons Entertain at Mardi Gras Event Given by the Century Club | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/sec-tells-needs-of-small-industry-problem-is-inability-to-raise.html | SEC TELLS NEEDS OF SMALL INDUSTRY; Problem Is Inability to Raise Capital Rather Than Absence of Short-Term Credit | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/stocks-in-london-paris-and-berlin-british-market-dull-but-a-few.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Dull but a Few Sections Gain SomeTransatlantics Up | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/polish-jews-ask-help-deputies-appeal-to-minister-as-rioting-is.html | POLISH JEWS ASK HELP; Deputies Appeal to Minister as Rioting Is Intensified | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/whitney-cofails-exchange-exhead-faces-3-inquiries-firm-of-wall-st.html | WHITNEY & CO.FAILS; EXCHANGE EX-HEAD FACES 3 INQUIRIES; Firm of Wall St. 'Strong Man' of 1929 Is Suspended as Charges Are Filed | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/to-resume-dance-series-junior-league-will-hold-party-at-clubhouse.html | TO RESUME DANCE SERIES; Junior League Will Hold Party at Clubhouse Tomorrow | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/advertising-news-and-notes-heavy-appliance-drive-ready.html | Advertising News and Notes; Heavy Appliance Drive Ready | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/submarine-for-loyalists-damaged-in-french-port.html | Submarine for Loyalists Damaged in French Port | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/new-storm-heads-for-flood-region-rain-late-in-week-predicted-for.html | NEW STORM HEADS FOR FLOOD REGION; Rain Late in Week Predicted for Los Angeles From Pacific Disturbance | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/fire-record.html | Fire Record | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/hoover-blunt-to-hitler-on-nazism-says-progress-demands-liberty.html | Hoover Blunt to Hitler on Nazism; Says Progress Demands Liberty; Tells Fuehrer in a 40-Minute. Talk That the Principles of His Doctrine Would Be Impossible to Tolerate in U. S. HOOVER SPEAKS OUT TO HITLER ON NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/otto-louis-dommerich-partner-in-factor-firm-was-a-veteran-of.html | OTTO LOUIS DOMMERICH; Partner in Factor Firm Was a Veteran of Seventh Regiment | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/french-franc-hits-elevenyear-low-dips-to-321-12c-and-closes-at-321.html | FRENCH FRANC HITS ELEVEN-YEAR LOW; Dips to 3.21 1/2c and Closes at 3.21 7/8c as Other Foreign Moneys Gain Strongly | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/newspaper-strike-ends-bayonne-times-grants-5day-week-but-bars-guild.html | NEWSPAPER STRIKE ENDS; Bayonne Times Grants 5-Day Week, but Bars Guild Shop | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/cuban-plot-smashed-col-batista-asserts-drive-on-other-conspirators.html | CUBAN PLOT SMASHED, COL. BATISTA ASSERTS; Drive on Other Conspirators Is Promised After Slaying of 4Wave of Arrests Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/angell-sec-agent-in-new-york-quits-director-of-regional-office-says.html | ANGELL, SEC AGENT IN NEW YORK, QUITS; Director of Regional Office Says He Must Return to Private Law Practice | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/police-department.html | Police Department | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/equity-council-bans-secret-meetings-electioneering-eliminated-until.html | EQUITY COUNCIL BANS SECRET MEETINGS; Electioneering Eliminated Until Nominating Committee Selects Slate March 18 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ponzi-takes-lead-in-title-cue-play-defeats-lauri-by-125107-to-annex.html | PONZI TAKES LEAD IN TITLE CUE PLAY; Defeats Lauri by 125-107 to Annex Fifth Straight in Pocket Billiards | True | By Louis Effrat | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/barton-attacks-farley-new-stamp-designs-as-plan-to-have-republicans.html | Barton Attacks Farley New Stamp Designs As Plan to Have Republicans Forgotten | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/a-o-burger-ends-life-former-metal-company-official-here-had-been-in.html | A. O. BURGER ENDS LIFE; Former Metal Company Official Here Had Been in Ill Health | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/weekes-severcel-reach-final.html | Weekes, Severcel Reach Final | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/armstrong-and-ross-to-box-here-may-26-featherweight-king-is-signed.html | ARMSTRONG AND ROSS TO BOX HERE MAY 26; Featherweight King Is Signed for Welterweight Title Bout by Jacobs | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/revenue-collector-in-jersey-told-to-quit-move-laid-to-kellys.html | Revenue Collector in Jersey Told to Quit; Move Laid to Kelly's Political Activity | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/toward-austrian-peace.html | TOWARD AUSTRIAN PEACE | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/japan-plans-help-for-arms-plants-bill-proposes-subsidies-to-rush.html | JAPAN PLANS HELP FOR ARMS PLANTS; Bill Proposes Subsidies to Rush Factories for Machinery and Machine Tool Making | True | By Hugh Byas | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/julius-mickevicius.html | JULIUS MICKEVICIUS | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/fund-of-3-billion-for-relief-urged-head-of-workers-alliance-insists.html | FUND OF 3 BILLION FOR RELIEF URGED; Head of Workers' Alliance Insists Problem of Idle Is National Responsibility | True | By Louis Stark | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/pay-rise-delayed-by-mexican-judge-labor-board-restrained-till-its.html | PAY RISE DELAYED BY MEXICAN JUDGE; Labor Board Restrained Till Its Competence in Oil Wage Dispute Is Determined | True | By Frank L. Kluckhohn | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/three-seize-3357-in-subway-holdup-greeting-victim-as-a-friend-they.html | THREE SEIZE $3,357 IN SUBWAY HOLD-UP; Greeting Victim as a Friend, They Fool Passers-By—Use Pistol to Get Payroll | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/teckhughes-plea-to-quit-curb-heard-decision-reserved-by-sec-after.html | TECK-HUGHES PLEA TO QUIT CURB HEARD; Decision Reserved by SEC After Exchange Opposes Delisting of Common Shares | True | Special to THE NEW YORK TIMES. | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/von-cramm-in-collapse-german-tennis-star-reported-in-infirmary.html | VON CRAMM IN COLLAPSE; German Tennis Star Reported in Infirmary After Arrest | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/guest-buys-polo-mount-in-argentina-for-6000.html | Guest Buys Polo Mount In Argentina for $6,000 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/california-assembly-will-hear-mooney-orders-prison-head-to-present.html | CALIFORNIA ASSEMBLY WILL HEAR MOONEY; Orders Prison Head to Present Him Tomorrow in New Fight for Pardon | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/e-m-west-expert-on-merchandising-member-of-research-staff-of-sears.html | E. M. WEST, EXPERT ON MERCHANDISING; Member of Research Staff of Sears, Roebuck & Co. Here Is Dead a 62 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/buying-for-export-sends-wheat-up-support-is-encountered-as-the-may.html | BUYING FOR EXPORT SENDS WHEAT UP; Support Is Encountered as the May Sells at a New Low Since Last November | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/husband-abusive-mrs-ryan-asserts-he-was-usually-drunken-and-violent.html | HUSBAND ABUSIVE, MRS. RYAN ASSERTS; He Was Usually Drunken and Violent in Home, She Says Lovable' When Sober | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mrs-c-r-pendleton.html | MRS. C. R. PENDLETON | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/news-of-the-stage-empress-of-destiny-opens-this-evening-at-the-st.html | NEWS OF THE STAGE; ' Empress of Destiny' Opens This Evening at the St. James-Notes of Two Coming Musicals | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/henry-l-finkel.html | HENRY L. FINKEL | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Brady | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/remington-rand-plea-denied.html | Remington Rand Plea Denied | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/freight-rates-increased-to-give-roads-270000000-i-c-c-is-divided-on.html | FREIGHT RATES INCREASED TO GIVE ROADS $270,000,000; I. C. C. IS DIVIDED ON POLICY; RISES OF 5 TO 10% | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mrs-carroll-widow-of-correspondent-daughter-of-late-john-h-starin.html | MRS. CARROLL, WIDOW OF CORRESPONDENT; Daughter of Late John H. Starin Active in Philanthropies-Dies at Age of 78 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/state-law-change-urged-for-housing-riegelman-outlines-plan-for.html | STATE LAW CHANGE URGED FOR HOUSING; Riegelman Outlines Plan for Large-Scale Borrowing for Low-Rent Homes | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/tenement-repairs-proposed-by-mayor-rehabilitation-of-135000-units.html | TENEMENT REPAIRS PROPOSED BY MAYOR; Rehabilitation of 135,000 Units Urged on Owners as Best Attack on Slump | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/langlie-defeats-cio-in-seattle-good-government-candidate-for-mayor.html | LANGLIE DEFEATS C.I.O. IN SEATTLE; ' Good Government' Candidate for Mayor Wins Over Meyers by 78,997 to 48,114 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/alexander-d-naylor-child-education-aide-treasurer-of-foundation.html | ALEXANDER D. NAYLOR, CHILD EDUCATION AIDE; Treasurer of Foundation Here Dies-Retired President of Cement Company | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/monica-rainbault-engaged-to-marry-new-york-girl-whose-mother-is-in.html | MONICA RAINBAULT ENGAGED TO MARRY; New York Girl, Whose Mother Is in Brazil, Will Be Wed to John Ogilvy-Rennie | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/dr-william-brooks-agriculture-expert-a-former-acting-president-of.html | DR. WILLIAM BROOKS, AGRICULTURE EXPERT; A Former Acting President of Massachusetts State College Dies-Honored by Japan | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mrs-vare-advances-triumphs-over-mrs-newbold-in-belleair-golf-5-and.html | MRS. VARE ADVANCES; Triumphs Over Mrs. Newbold in Belleair Golf, 5 and 3 | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ludlow-proposes-a-naval-holiday-offers-resolution-in-house-asking.html | LUDLOW PROPOSES A NAVAL HOLIDAY; Offers Resolution in House Asking Roosevelt to Call on World to Cease Building | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/infant-death-rate-remains-high-here-drops-slightly-but-mortality.html | INFANT DEATH RATE REMAINS HIGH HERE; Drops Slightly but Mortality From Pneumonia Keeps It Above Year's Average | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mrs-lindbergh-at-rites-attends-services-in-cleveland-for-her.html | MRS. LINDBERGH AT RITES; Attends Services in Cleveland for Her Grandmother | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/fitch-takes-title-by-beating-kilroe-triumphs-in-class-b.html | FITCH TAKES TITLE BY BEATING KILROE; Triumphs in Class B Squash—Rothschild Paces Field in Squash Racquets | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ford-sales-of-used-cars-spurred-as-drive-opens.html | Ford Sales of Used Cars Spurred as Drive Opens | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/amer-hockey-assn.html | AMER. HOCKEY ASSN. | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/high-court-directs-state-police-tests-rules-that-superintendent.html | HIGH COURT DIRECTS STATE POLICE TESTS; Rules That Superintendent Must Conduct Competitive Examination for Applicants | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/card-party-given-by-mrs-linn-evans-she-and-mrs-homer-l-loomis-also.html | CARD PARTY GIVEN BY MRS. LINN EVANS; She and Mrs. Homer L. Loomis Also Entertain Guests at a Luncheon in Sherry's | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/guy-comfort.html | GUY COMFORT | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/proposal-for-a-guaranteed-annual-wage-finds-scant-support-in.html | Proposal for a Guaranteed Annual Wage Finds Scant Support in Building Field | True | By Lee E. Cooper | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/back-clarke-for-apex-head.html | Back Clarke for Apex Head | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/union-idea-studied-realty-men-expect-action-soon-on-noyes.html | UNION IDEA STUDIED; Realty Men Expect Action Soon on Noyes Suggestion | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/elizabeth-luck.html | ELIZABETH LUCK | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/westchester-told-to-keep-parkway-state-offers-only-a-mess-of.html | WESTCHESTER TOLD TO KEEP PARKWAY; State Offers Only a 'Mess of Pottage' for Bronx River Road, Swope Contends | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/jews-wealth-vexes-nazi-streicher-rails-against-any-who-can-still.html | JEWS WEALTH VEXES NAZI; Streicher Rails Against Any Who Can Still Prosper | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/high-milk-profits-found-by-bennett-distributors-net-13-to-27-here.html | HIGH MILK PROFITS FOUND BY BENNETT; Distributors Net 13 to 27% Here, He Reports to Lehman and the Legislature | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/debate-in-commons-on-palestine-bitter-ormsbygore-and-wedgwood-pound.html | DEBATE IN COMMONS ON PALESTINE BITTER; Ormsby-Gore and Wedgwood Pound Fists as Latter Asks Immigration Curbs Be Lifted | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/accepts-fellowship-pulpit.html | Accepts Fellowship Pulpit | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/buys-in-mount-vernon-l-j-grossman-firm-acquires-3d-apartment-there.html | BUYS IN MOUNT VERNON; L. J. Grossman Firm Acquires 3d Apartment There in Month | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/news-of-the-screen-metro-signs-marx-brothers-big-broadcast-of-1938.html | NEWS OF THE SCREEN; Metro Signs Marx Brothers 'Big Broadcast of 1938, With W. C. Fields, 'Opens Today at Paramount | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/chinese-gain-more-behind-foes-lines-twelve-towns-are-reported-to.html | CHINESE GAIN MORE BEHIND FOES LINES; Twelve Towns Are Reported to Have Been Recaptured North of the Yellow River | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/johnson-is-named-a-k-c-president-heads-governing-body-for-sixth.html | JOHNSON IS NAMED A. K. C. PRESIDENT; Heads Governing Body for Sixth Time--Inglee and Rice Also Re-elected | True | By Henry R. Ilsley | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/durocher-wants-12500-contract-shortstop-visits-dodgers-camp-at.html | DUROCHER WANTS $12,500 CONTRACT; Shortstop Visits Dodgers' Camp at Clearwater and Confers With Grimes | True | By Roscoe McGowen | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/backs-gettysburg-reunion-fund.html | Backs Gettysburg Reunion Fund | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/college-auxiliary-plans-party.html | College Auxiliary Plans Party | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/britain-to-double-air-transport-subsidy-committees-report-calls.html | Britain to Double Air Transport Subsidy; Committee's Report Calls Planes Obsolete | True | Wireless to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/frankel-alimony-reduced.html | Frankel Alimony Reduced | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/brooklyn-houses-sold-title-guarantee-disposes-of-bergen-street.html | BROOKLYN HOUSES SOLD; Title Guarantee Disposes of Bergen Street Apartment | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/69700000-radio-sets-in-use-at-end-of-1937.html | 69,700,000 Radio Sets In Use at End of 1937 | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/capital-reduction-proposed.html | Capital Reduction Proposed | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/melligott-scores-callous-hospital-transfer-of-fireman-hero-and-boy.html | M'ELLIGOTT SCORES 'CALLOUS HOSPITAL'; Transfer of Fireman Hero and Boy He Rescued to City Institution Protested | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/fumes-drive-300-from-building.html | Fumes Drive 300 From Building | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/17-indicted-in-narcotic-cases.html | 17 Indicted in Narcotic Cases | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 367939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/aksel-wichfelds-palm-beach-hosts-entertain-with-large-dinner-at.html | AKSEL WICHFELDS PALM BEACH HOSTS; Entertain With Large Dinner at Their Villa-Harold Fitz Geralds Give Party | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/opera-will-omit-its-spring-season-metropolitan-explains-it-will.html | OPERA WILL OMIT ITS SPRING SEASON; Metropolitan Explains It Will Devote Its Energy Instead to World Fair Music Plans | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ship-board-orders-a-training-course-aim-is-to-induce-youths-to-take.html | SHIP BOARD ORDERS A TRAINING COURSE; Aim Is to Induce Youths to Take Up Careers in the Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/offers-aid-in-tax-plan-board-says-equalization-rate-should-be-100.html | OFFERS AID IN TAX PLAN; Board Says Equalization Rate Should Be 100 Per Cent | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/asks-tva-explain-5000000-outlays-controller-general-calls-for.html | ASKS TVA EXPLAIN $5,000,000 OUTLAYS; Controller General Calls for Accounting on Some Items Dating Back to 1934 | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/mayors-subway-bill-reported-to-senate-burchill-measure-contains-afl.html | MAYOR'S SUBWAY BILL REPORTED TO SENATE; Burchill Measure Contains A.F.L. Bargaining Plan-Moran FiveCent Fare Up in Assembly | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/ward-quits-borden-company.html | Ward Quits Borden Company | True | | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/w-w-hopkins.html | W. W. HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/dr-michael-a-burns-neurologist-was-professor-at-jefferson-medical.html | DR. MICHAEL A. BURNS; Neurologist Was Professor at Jefferson Medical College | True | Special to THE NEW YORK TIMES. | C1B 367939 |
| 1938-03-09 | 1938-03-09 | https://www.nytimes.com/1938/03/09/archives/aids-spanish-loyalists-city-college-group-adds-to-fund-for-new.html | AIDS SPANISH LOYALISTS; City College Group Adds to Fund for New Ambulance | True | | C1B 367939 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/r-h-montgomerys-to-be-hosts-in-miami-will-entertain-at-sorcerers.html | R. H. MONTGOMERYS TO BE HOSTS IN MIAMI; Will Entertain at Sorcerers Ball Saturday-Colonel C. G. Stokes Gives Party | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/one-lone-jackass-stirs-senatorial-ire-bridges-cites-him-and-is.html | One Lone Jackass Stirs Senatorial Ire; Bridges Cites Him and Is Cited in Turn | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/lillian-wald-is-71-today-henry-street-settlement-board-sends.html | LILLIAN WALD IS 71 TODAY; Henry Street Settlement Board Sends Birthday Greetings | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/sports-today-billiards-fencing-hockey-squash-tennis-wrestling.html | Sports Today; BILLIARDS FENCING HOCKEY SQUASH TENNIS WRESTLING | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/british-football-results.html | British Football Results | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/lenten-sewing-class-meets.html | Lenten Sewing Class Meets | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/giles-resumes-duties-for-reds.html | Giles Resumes Duties for Reds | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/many-mansions-closing-saturday-fritz-kortner-mentioned-for-a-role.html | MANY MANSIONS' CLOSING SATURDAY; Fritz Kortner Mentioned for a Role in Lennox's Drama, 'Close Quarters' PLAY CONTEST WILL OPEN Stanford University Again Offers $300 Prize for a Contribution in Verse Play Awards on Tuesday Cecilia Loftus to Appear | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/chicago-used-car-sales-rise.html | Chicago Used Car Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/rovers-beat-orioles-32-capture-eastern-hockey-league-game-at.html | ROVERS, BEAT ORIOLES, 3-2; Capture Eastern Hockey League Game at Baltimore EASTERN HOCKEY LEAGUE AMERICAN HOCKEY ASSN. INT'L-AMERICAN HOCKEY | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/tea-given-in-honor-of-eileen-herrick-gavin-welby-entertains-in-his.html | TEA GIVEN IN HONOR OF EILEEN HERRICK; Gavin Welby Entertains in His Home for Guest Who Will Soon Leave for South MRS. V. A. BEHR IS HOSTESS Mrs. Busch Greenough Gives a Party Here for Jeannette MacKelvie and Fiance | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/francis-m-whitehouse-last-surviving-son-of-bishop-is-stricken-in.html | FRANCIS M. WHITEHOUSE; Last Surviving Son of Bishop Is Stricken in Florida | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/strike-settlement-lags-puerto-rico-labor-may-not-back-its-leaders.html | STRIKE SETTLEMENT LAGS; Puerto Rico Labor May Not Back Its Leaders' Decisions | True | Special Cable to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/czech-machine-trade-up-imports-rose-615-exports-487-in-1937.html | CZECH MACHINE TRADE UP; Imports Rose 61.5%, Exports 48.7% in 1937 | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hitting-gives-giants-victory-over-phils-when-two-of-three-pitchers.html | Hitting Gives Giants Victory Over Phils When Two of Three Pitchers Fail; GIANTS' BATS SINK THE PHILS, 11 TO 8 Terrymen Find Three Hurlers for 14 Blows, While Trio of Mates Permit Two Less MELTON EXCELS IN DEBUT Baker and Vandenberg Fail to Puzzle-Bartell Appears in Camp, but Is Unsigned Baker Yields Four Runs No Time for Conference | True | By John Drebingerspecial To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/frank-henry-healey.html | FRANK HENRY HEALEY | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/two-utilities-register-units-of-united-light-system-file-under.html | TWO UTILITIES REGISTER; Units of United Light System File Under Holding Act | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/books-of-the-tim-es-truth-tests-casa-johnstone.html | BOOKS OF THE TIM ES; Truth Tests Casa Johnstone | True | By Ralph Thompson | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/george-hoyt-allen-traveler-inventor-author-and-lecturer-was-80.html | GEORGE HOYT ALLEN; Traveler, Inventor, Author and Lecturer Was 80 | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/workers-back-mayor-on-relief.html | Workers Back Mayor on Relief | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/santos-urges-americas-unity.html | Santos Urges Americas' Unity | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/a-bad-tax-defeated.html | A BAD TAX DEFEATED | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/dr-harold-van-blarcom.html | DR. HAROLD VAN BLARCOM | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/promoted-by-penn-mutual-life.html | Promoted by Penn Mutual Life | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/belgian-crisis-is-feared-as-finance-minister-quits.html | Belgian Crisis Is Feared As Finance Minister Quits | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/cooke-made-head-of-shippers-body-private-versus-government-rail.html | COOKE MADE HEAD OF SHIPPERS' BODY; ' Private Versus Government' Rail Operation Held Most Important Pending Issue INTERSTATE TRUCKS CITED Difficulties of Ship and Rail Lines Seen as Among the Problems Facing Group | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/saban-wins-a-ward-in-cavanna-battle-cavanna-tires-in-fourth-dell.html | SABAN WINS A WARD IN CAVANNA BATTLE; Cavanna Tires in Fourth Dell Stops Terry Easy Victor in Ten-Rounder at Hippodrome-Murray Triumphs Over Cali | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/kennedy-in-race-hits-party-chiefs-bosses-ignored-labor-he-asserts.html | KENNEDY IN RACE, HITS PARTY CHIEFS; ' Bosses' Ignored Labor, He Asserts in Announcing His Candidacy for Governor COUNTS ON UNION BACKING Lewis Associate's Entry Makes Pennsylvania Democratic Contest 4-Cornered Hopes" for Guffey's Support Economic Security in Platform | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/arrival-of-buyers-arriving-buyers-may-rigister-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may rigister in this column by telephoning LAckswanns 4-1000 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/2000-hear-lecture-by-mann.html | 2,000 Hear Lecture by Mann | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/two-commissions-limit-exmembers-sec-says-cannot-plead-before.html | TWO COMMISSIONS LIMIT EX-MEMBERS; SEC Says They Cannot Plead Before It in Matters That Pended While There FPC ADDS ONE-YEAR RULE Former Employes Must Be Out That Long-SEC to Make Exceptions | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/citrus-fruits-face-5-rise-they-escape-10-increase-say-i-c-c-men.html | CITRUS FRUITS FACE 5% RISE; They Escape 10% Increase, Say I. C. C. Men Informally | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/protest-creditor-bill-credit-men-charge-albany-plan-kills.html | PROTEST CREDITOR BILL; Credit Men Charge Albany Plan Kills Adjustment Bureaus | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/beaten-180-to-124-leaders-hold-slim-hope-of-reversal-by-test-of-a.html | BEATEN, 180 TO 124; Leaders Hold Slim Hope of Reversal by Test of a Record Vote DEMOCRAT LEADS REVOLT McCormack in Debate Asserts Close Corporation Surtax Is Mere Punitive Measure Surtax Denounced in Debate Cooper Defends the Measure HOUSE VOTES DOWN THIRD BASKET TAX Party Pressure Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/sir-raymond-crawfurd-registrar-of-royal-college-of-physicians-and.html | SIR RAYMOND CRAWFURD; Registrar of Royal College of Physicians and an Author | True | Wirless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/whitney-assumes-blame-in-failure-defends-partners-admits-wrongacts.html | WHITNEY ASSUMES BLAME IN FAILURE; DEFENDS PARTNERS; ADMITS WRONGACTS Broker Ready to Meet Consequences Alone, He Declares TOOK CLIENTS' SECURITIES Cashier Hints Holdings Were Used for Loans-Loss Put at $1 000,000 or More Mr. Whitney's Statement State to Press Inquiry Two Accounts Explored WHITNEY ASSUMES BLAME IN FAILURE Tells of $474,000 Morgan Loan $300,000 Borrowed on Estate Case Puzzles Wall Street Whitney's Jersey Estate Mortgaged for $300,000 Partners to Be Questioned Cashier Queried on Accounts Doesn't Remember Receipt Informed Only Rodewald Liquors Holdings Listed WITNESSES AT HEARING ON WHITNEY FAILURE | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/son-born-to-mrs-jack-kahn.html | Son Born to Mrs. Jack Kahn | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/part-of-farm-act-shunned-cotton-surrenderers-not-to-get-10-a.html | PART OF FARM ACT SHUNNED; Cotton Surrenderers Not to Get $10 a Bale-Funds Lacking | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/fish-poisons-navy-mess-nineteen-made-seriously-iii-in-caribbean-war.html | FISH POISONS NAVY MESS; Nineteen Made Seriously Ill in Caribbean War Games | True | Special Cable to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-belleair.html | Notes of Social Activities in New York and Elsewhere; BELLEAIR CONNECTICUT BERMUDA PINEHURST LONG ISLAND NEW JERSEY NEW YORK SOUTHERN PINES THE BAHAMAS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/red-cross-above-quota-rollcall-in-manhattan-and-the-bronx-484-over.html | RED CROSS ABOVE QUOTA; Roll-Call in Manhattan and the Bronx $484 Over Objective | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/curtailment-near-for-public-library-closing-of-some-branches-and.html | CURTAILMENT NEAR FOR PUBLIC LIBRARY; Closing of Some Branches and Shorter Hours in Reading Rooms May Be Forced FUND SHORTAGE IS ACUTE Rising Reference Demands and Reduced Income Noted in the Report-City Aid Small | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bond-rules-amended-exchange-revision-covers-sale-to-outoftown.html | BOND RULES AMENDED; Exchange Revision Covers Sale to Out-of-Town Account | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/vassar-club-to-give-cotton-style-revue-alumnae-will-be-manikins-for.html | VASSAR CLUB TO GIVE COTTON STYLE REVUE; Alumnae Will Be Manikins for Tuesday Event-Gertrude Pratt in Charge | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/sale-in-e-79th-st-completes-a-unit-dwelling-purchased-at-344-by.html | SALE IN E. 79TH ST. COMPLETES A UNIT; Dwelling Purchased at 344 by Mardyke Concern as Final Step in Assemblage HARLEM PARCELS TRADED Mortgage Commission Conveys Building at 206 Lenox Ave. Other Deals in City | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/britain-insists-on-island-rights-but-note-on-enderbury-and-canton.html | BRITAIN INSISTS ON ISLAND RIGHTS; But Note on Enderbury and Canton, Delivered by Lindsay, Hints at a Settlement PREMIER STATES STAND Chamberlain Tells Commons Our Occupation Does Not Alter the Jurisdiction Chamberlain States Position British Attitude Worries Japan | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/palm-beach-scene-of-several-fetes-sir-george-and-lady-prescott.html | PALM BEACH SCENE OF SEVERAL FETES; Sir George and Lady Prescott Entertain Colonists With Dinner Party in Patio MRS. HENRY REA HOSTESS Mrs. Frederick L. Durland Is Among Those Having Guests at Everglades Tombola Prince Entertains at Tea John H. Perrys Hosts | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/germans-stunned-by-austrian-move-political-quarters-speechless-and.html | GERMANS STUNNED BY AUSTRIAN MOVE; Political Quarters- Speechless and Press Is Ordered Not to Mention Plebiscite | True | Wireless to THE NEW YORE TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hollywood-open-golf-field-led-by-horton-smith-smith-cards-a-66-on.html | Hollywood Open Golf Field Led by Horton Smith; SMITH CARDS A 66 ON FLORIDA LINKS Oliver Registers a 69, While Frank Strafaci and Nine Others Shoot 70s Smith Appears Fit Cooper in Group at 70 Chicagoan Clips Five Shots From Par in First Round of Hollywood Tourney COX TWO STROKES BACK | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/roosevelt-backs-big-building-drive-ohio-group-wins-backing-for.html | ROOSEVELT BACKS BIG BUILDING DRIVE; Ohio Group Wins Backing for 'Build America' Program of Private Construction LABOR, INDUSTRY LINKED Caffrey of Cleveland FHA Says Aim Is Coordination of All Trades Interested High Cost Complaints Disputed Sales Phase Is Stressed Labor Leaders at Conference | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/brazil-will-induct-aranha-on-tuesday-foreign-ministers-predecessor.html | BRAZIL WILL INDUCT ARANHA ON TUESDAY; Foreign Minister's Predecessor Will Assume Post of Ambassador to .Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/upholstery-firm-takes-two-floors-22000-square-feet-in-520-w.html | UPHOLSTERY FIRM TAKES TWO FLOORS; 22,000 Square Feet in 520 W. Forty-third Street Leased by the Forest Company LARGE UNITS IN DEMAND Wide Variety of Commercial Lines Represented in Day's List of Trade Rentals | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/legislators-speed-cleanup-of-bills-assembly-votes-adjournment-next.html | LEGISLATORS SPEED CLEAN-UP OF BILLS; Assembly Votes Adjournment Next Wednesday--Senate Delays Decision MANY MEASURES BEATEN Dunnigan Appeals for Republican Aid to Pass Bank Life Insurance Plan Two Roll-Calls Fail LEGISLATORS SPEED CLEAN-UP OF BILLS To Urge Mortgage Plan Inquiry Transit Bills Reported Out Has Two Bills Finally Passed Bill to Be Made Into Two | True | By Warren Moscowspecial To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-regime-nears-in-frances-crisis-chautemps-risks-life-of-his.html | NEW REGIME NEARS IN FRANCE'S CRISIS; Chautemps Risks Life of His Cabinet in Chamber Today After Decision Not to Quit COALITION IS MORE LIKELY Left Parties Oppose Premier on Sweeping Powers, but Are at Odds on Course NEW REGIME NEARS IN FRANCE'S CRISIS Question of "Common Sense" Backs Idea of Social Reform FRANC LOWEST SINCE 1926 Off Almost 4 Points in Day-No Aid by Equalization Fund | True | By P. J. Philipwireless To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/elmin-a-brewster-to-be-wed-april-7-her-parents-new-haven-home-will.html | ELMIN A BREWSTER TO BE WED APRIL 7; Her Parents' New Haven Home Will Be Scene of Marriage to Marshall C. Sewall | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hazel-a-foreman-wed-she-becomes-bride-of-dr-louis-segal-brooklyn.html | HAZEL A. FOREMAN WED; She Becomes Bride of Dr. Louis Segal, Brooklyn Physician | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/tuttle-to-link-city-and-wpa.html | Tuttle to Link City and WPA | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/rebels-open-drive-in-eastern-spain-attack-along-a-70mile-front-from.html | REBELS OPEN DRIVE IN EASTERN SPAIN; Attack Along a 70-Mile Front From Alfambra to Fuentes Follows Heavy Barrage PARIS MAKES CONCESSION Will Close Frontier as Soon as Count of Foreigners in the Spanish Forces Begins Objective Uncertain Americans Praised REBELS OPEN DRIVE IN EASTERN SPAIN | True | By Herbert L. Matthewswireless To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/giraffe-with-7foot-neck-develops-a-sore-throat.html | Giraffe With 7-Foot Neck Develops a Sore Throat | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/lady-florise-wins-10000-added-test-431-shot-santa-anita-victorwoolf.html | LADY FLORISE WINS $10,000 ADDED TEST; 43-1 Shot Santa Anita Victor-Woolf Is Suspended for Ride on Seabiscuit | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/lawrenceville-is-victor-routs-princeton-varsity-riders-2210-in-polo.html | LAWRENCEVILLE IS VICTOR; Routs Princeton Varsity Riders, 22-10, in. Polo Contest | True | Special to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/soviet-trial-denounced-american-defense-group-and-students-call-it.html | SOVIET TRIAL DENOUNCED; American Defense Group and Students Call It Frame-Up | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/cotton-prices-end-firm-after-a-dip-smith-terms-for-farm-law.html | COTTON PRICES END FIRM AFTER A DIP; Smith Terms for Farm Law Construed Bearishly but Covering Orders Arrive LIST RISES 2 TO 4 POINTS Slow Reducing of Open Stake in March Contracts Is a Supporting Factor | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/waitt-bond-quits-tobacco-combination-at-request-of-two-associated.html | Waitt & Bond Quits Tobacco Combination At Request of Two Associated Concerns | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hugo-bulowa-president-of-hoboken-firm-that-makes-jewelry-boxes.html | HUGO BULOWA; President of Hoboken Firm That Makes Jewelry Boxes | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/party-for-miss-mary-kendel.html | Party for Miss Mary Kendel | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-claims-made-on-novas-salary-prudence-company-seeks-7500kings.html | NEW CLAIMS MADE ON NOVA'S SALARY; Prudence Company Seeks $7,500-- Kings County Trust Asks Rise in Allowance COURT RESERVES DECISION Justice's Counsel to Submit Affidavit on Sum Needed for Living Expenses | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/st-francis-excels-in-swimming-tests-qualifies-six-men-and-teams-for.html | ST. FRANCIS EXCELS IN SWIMMING TESTS; Qualifies Six Men and Teams for Annual Private School Meet Finals Tomorrow | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/topics-in-wall-street-pacific-coast-bonds-used-car-sales-crop.html | TOPICS IN WALL STREET; Pacific Coast Bonds Used Car Sales Crop Control Vote Saturday Work for Traffic Men Choice of Evils Bank Earnings Sales of Gold | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/ancient-motor-cars-parade-on-broadway-18-some-dating-back-to-1914.html | ANCIENT MOTOR CARS PARADE ON BROADWAY; 18, Some Dating Back to 1914, Bear Slogans Backing Safety Campaign | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/fire-fatal-to-jersey-city-man.html | Fire Fatal to Jersey City Man | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/five-lease-suites-in-park-ave-houses-other-rentals-are-scattered-on.html | FIVE LEASE SUITES IN PARK AVE. HOUSES; Other Rentals Are Scattered on East and West Sides From Midtown to Bronx | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/parley-on-ship-pay-fails.html | Parley on Ship Pay Fails | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/dedicates-new-home-pittsburgh-postgazette-occupies-1500000-plant.html | DEDICATES NEW HOME; Pittsburgh Post-Gazette Occupies $1,500,000 Plant | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mutual-measure-in-state-senate-dunnigan-to-press-resolution-for.html | MUTUAL MEASURE IN STATE SENATE; Dunnigan to Press Resolution for Amendment at Constitutional Convention Also $10,000,000 REVENUE SEEN Ratification in November at Polls Would Change Form of Track-Betting in 1939 Revenue Needed Now Only State Without Mutuels | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-frederick-m-trimm.html | MRS. FREDERICK M. TRIMM | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/schuschnigg-calls-independence-poll-as-he-defies-nazis-schedules.html | SCHUSCHNIGG CALLS INDEPENDENCE POLL AS HE DEFIES NAZIS; Schedules Austrian Plebiscite Sunday in Speech Rallying the Nation to Freedom BARS MORE CONCESSIONS Says He Will Not Go an Iota Beyond Berchtesgaden Pact-Germans Are Stunned Rush Made for Papers SCHUSCHNIGG CALLS INDEPENDENCE POLL All Born Before 1915 to Vote Vote Planned Some Time Ago Nazis Roughly Handled What the Government Wants Promises Nazis Equality | True | By G. E. R. Gedyewireless To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/city-railway-tax-upheld-federal-bureau-holds-municipal-ownership-is.html | CITY RAILWAY TAX UPHELD; Federal Bureau Holds Municipal Ownership Is No Exemption | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/heckel-to-be-honored-at-dinner.html | Heckel to Be Honored at Dinner | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/william-j-munley-member-of-pennsylvania-state-legislature-since.html | WILLIAM J. MUNLEY; Member of Pennsylvania State Legislature Since 1923 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/youngstown-sheet-earned-12190649-net-income-in-1937-equal-to-679-on.html | YOUNGSTOWN SHEET EARNED $12,190,649; Net Income in 1937 Equal to $6.79 on Common Share$7.03 in Year Before NET SALES INCREASED 13% Operations Declined 10% Due to Strike and Recession, Report Asserts New Financing Put Off Current Assets More | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/annual-meetings-independent-pneumatic-tool-national-biscuit-united.html | ANNUAL MEETINGS; Independent Pneumatic Tool National Biscuit United States Leather | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/security-fund-pays-utility-head-1001-largest-sum-given-by-board.html | SECURITY FUND PAYS UTILITY HEAD $1,001; Largest Sum Given by Board Thus Far Goes to Executive of Seven Companies RECIPIENT'S 'PROFIT' $715 Average Payment to Workers Who Reach 65 or Die Is $35, Records Disclose | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/sigma-xi-elects-89-at-columbia-eleven-faculty-members-and-78.html | SIGMA XI ELECTS 89 AT COLUMBIA; Eleven Faculty Members and 78 Graduate Students Are Chosen by Scientific Society HONOR BASED ON RESEARCH Dean Rappleye of the Medical School, Professors Eidmann and Shand Among Them | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships SAIL TOMORROW Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/rain-in-dry-areas-drops-wheat-hard-list-loses-1-78-to-2-18c-with.html | RAIN IN DRY AREAS DROPS WHEAT HARD; List Loses 1 7/8 to 2 1/8c With the Most Support Coming From Short Interests SOME EXPORT BUYING SEEN Corn Shows Firm Undertone Although Easing Slightly in Sympathy With Wheat Heavy Covering by Shorts Firm Undertone in Corn | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/17801893-earned-by-national-steel-income-equals-821-a-share-as.html | $17,801,893 EARNED BY NATIONAL STEEL; Income Equals $8.21 a Share as Against $5.80 in the Preceding Year SALES ROSE $22,859,199 Weir Declares Outlook Is Not Promising and Shows Huge Increase in Taxes | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bitterprice-war-hits-food-stores-chains-independents-attempt-to.html | BITTER-PRICE WAR HITS FOOD STORES; Chains, Independents Attempt to Meet Super-Markets, Willis Declares WHOLE NATION AFFECTED Cuts Are Wider, More Serious Than Ever Before, He Says, Citing 1/2-Cent Sugar Sales Often Under Cost Trade Laws No Remedy | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/nations-outstanding-3yearolds-among-103-nominees-for-kentucky-derby.html | Nation's Outstanding 3-Year-Olds Among 103 Nominees for Kentucky Derby; STAGEHAND, MENOW LOOM AS FAVORITES Santa Anita Handicap Winner and 1937 Juvenile Champion Head List in 64th Derby FIGHTING FOX A CONTENDER Lawrin Also Highly Rated for $50,000 Added Classic at Louisville on May 7 Tiger Mrs. Mars's Mainstay Teddy's Comet Dangerous LEADING ENTRIES FOR THREE-YEAR-OLD CLASSIC AT CHURCHILL DOWNS | True | By Fred van Ness | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mr-whitney.html | MR. WHITNEY | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/crescent-a-c-shows-way.html | Crescent A. C. Shows Way | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/two-physicians-honored-dr-c-m-mcdowell-and-dr-o-s-ritch-get-college.html | TWO PHYSICIANS HONORED; Dr. C. M. McDowell and Dr. O. S. Ritch Get College Medals | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/eleven-are-indicted-in-labor-terrorism-campaign-of-oregon-governor.html | ELEVEN ARE INDICTED IN LABOR TERRORISM; Campaign of Oregon Governor Has Produced 97 Arrests--He Ridicules 'Court-Martial' | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/dr-gilbert-slater-british-economist-expert-on-rural-conditions-in.html | DR. GILBERT SLATER, BRITISH ECONOMIST; Expert on- Rural Conditions in England and India, Ex-Head of Ruskin College, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/12-relay-tests-listed-manhattan-fordham-to-meet-in-mile-at-k-c-meet.html | 12 RELAY TESTS LISTED; Manhattan, Fordham to Meet in Mile at K. C. Meet | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/financial-markets-stocks-close-irregular-rail-securities-depressed.html | FINANCIAL MARKETS; Stocks Close Irregular; Rail Securities Depressed -Franc Down Sharply-Wheat Off; Cotton Up | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/realty-and-civic-groups-studying-plan-to-rezone-large-area-below.html | Realty and Civic Groups Studying Plan To Rezone Large Area Below 34th Street | True | By Lee E. Cooper | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/tropical-park-chart-fair-grounds-results-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Results Fair Grounds Entries Tropical Park Entries Santa Anita Entries | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/miss-miley-advances-subdues-mrs-jameson-2nd-1-in-bellair-golf.html | MISS MILEY ADVANCES; Subdues Mrs. Jameson, 2nd 1 in Bellair Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/student-editors-call-at-city-hall-2-youths-from-california-and.html | STUDENT EDITORS CALL AT CITY HALL; 2 Youths From California and Arizona Bring Letters From Their Mayors to Ours HERE FOR COLUMBIA VISIT In All, 2,500 Are Expected at Scholastic Press Conference Which Opens Today | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/wins-photo-honors-at-hobart.html | Wins Photo Honors at Hobart | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/soviet-deaths-laid-to-yagoda-threats-secret-session-of-trial-ends.html | SOVIET DEATHS LAID TO YAGODA THREATS; Secret Session of Trial Ends the Taking of Testimony- Vishinsky to Speak Today DOCTOR TELLS OF PLOT Medical Experts Report 4 Had Died From Faulty Treatment Administered With Malice Taking of Testimony Ended Made the Worst Impression | True | By Harold Dennywireless To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/chinese-attacking-in-far-northwest-japanese-reported-to-have.html | CHINESE ATTACKING IN FAR NORTHWEST; Japanese Reported to Have Suffered Heavy Losses in Desert of Suiyuan SHANSI IS STILL FIGHTING Invaders Continue Efforts to Hold South Bank of Yellow River at Sreshui Japanese Consolidate Forces Chinese Banditry Increasing Fight at Yellow River More Americans Leave Hankow | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/westchester-vote-bars-parkway-gift-supervisors-split-19-to-19-in.html | WESTCHESTER VOTE BARS PARKWAY GIFT; Supervisors Split 19 to 19 in Reconsidering Plan to Give Highway to State BILL WILL BE WITHDRAWN Party Lines Break as Members Change Views and Defend County Park Board Bill to Be Withdrawn Glesson Uphold Gift Plan | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/sports-of-the-times-reg-u-s-pat-off-its-a-wicked-world-firing-from.html | Sports of the Times; Reg. U. S. Pat. Off. It's a Wicked World Firing From the North The Great Kidnap Case Retreating in Good Order The Great War | True | By John Kieran | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/railroads-order-cars-and-rail.html | Railroads Order Cars and Rail | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bordens-net-6290652-earnings-decline-1630838-from-1936-figure.html | BORDEN'S NET $6,290,652; Earnings Decline $1,630,838 From 1936 Figure | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/archives/says-small-farms-need-aid-on-soil-bennett-tells-unemployment.html | SAYS SMALL FARMS NEED AID ON SOIL; Bennett Tells Unemployment Committee of Senate We Lead World in Erosion 300,000,000 ACRES IN PERIL John A. Hastings Offers Plan to 'Postalize Rail Rates' as Key to New Prosperity Pictures of Destruction Would "Postalize Rail Rates" | True | By Louis Starkspecial To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/storm-mill-rout-150-sitdowners-crowd-of-250-armed-with-tear-gas.html | STORM MILL, ROUT 150 SIT-DOWNERS; Crowd of 250, Armed With Tear Gas, Clears Stove Plant of C.I.O. Group MANY ARE HURT IN BATTLE Police at Hatboro, Pa., Finally Stop It--Strikers Held Factory Five Weeks | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-paraguayan-envoy-paiva-names-gen-estigrribia-as-minister-to.html | NEW PARAGUAYAN ENVOY; Paiva Names Gen. Estigrribia as Minister to Washington | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/wood-field-and-stream-game-food-to-be-planted-cummings-bill.html | Wood, Field and Stream; Game Food to Be Planted Cummings Bill Criticized Complications on Sales | True | By Raymond R. Camp | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/fire-record-manhattan-bronx-queens.html | Fire Record; MANHATTAN BRONX QUEENS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/events-today.html | EVENTS TODAY | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/white-plains-in-front-beats-mount-kisco-five-31-to-19pelham-also.html | WHITE PLAINS- IN FRONT; Beats Mount Kisco Five, 31 to 19-Pelham Also Gains Final | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/urge-state-revise-its-war-on-cancer-legislators-reporting-on-survey.html | URGE STATE REVISE ITS WAR ON CANCER; Legislators Reporting on Survey Want Broad Reorganization of Public Health Division Legislators Reporting on Survey Want Broad Reorganization of Public Health Division FOR DECENTRALIZED CARE Would Disperse Radium, Clinics and Diagnostic Facilities, Make Disease Reportable | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hamilton-stops-erasmus-quintet-3622-to-gain-city-semifinals-white.html | Hamilton Stops Erasmus Quintet, 36-22, to Gain City Semi-Finals; White Sets Pace in P.S.A.L. Battle on Garden Court--Franklin Halts Seward Park, 27-21, in Group Title Play-Off Franklin Off to 9-0 Lead The Line-Ups Hamilton to Play Newtown | True | By Joseph M. Sheehan | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/testimonial-for-harry-cohen.html | Testimonial for Harry Cohen | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/sees-chain-tax-doomed-lebhar-tells-cincinnati-group-public-will.html | SEES CHAIN TAX DOOMED; Lebhar Tells Cincinnati Group Public Will Kill Plan | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/loses-suit-for-football-hurt.html | Loses Suit for Football Hurt | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/buying-a-used-car.html | BUYING A USED CAR?? | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/loan-of-60000000-for-local-edison-new-debenture-issue-in-series-at.html | LOAN OF $60,000,000 FOR LOCAL EDISON; New Debenture Issue in Series at 3 1/2% Planned to Refund 4 1/2% Gold Bonds FUNDED DEBT $298,210,000 Action Will Put on Market the Second Largest Financing of Year to Date Will Be Sold in Series Funding Program Begun in 1935 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/little-democrats-seek-united-party-500-forgotten-men-assail.html | LITTLE' DEMOCRATS SEEK UNITED PARTY; 500 'Forgotten Men' Assail National Leaders and Plan New Deal of Their Own | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-william-c-kenner.html | MRS. WILLIAM C. KENNER | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/joseph-moresco.html | JOSEPH MORESCO | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/corset-group-studies-tax.html | Corset Group Studies Tax | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/book-notes.html | BOOK NOTES | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/testifies-in-circus-evaluation.html | Testifies in Circus Evaluation | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/assembly-alters-blood-test-bill-measure-to-fight-syphilis-is.html | ASSEMBLY ALTERS BLOOD TEST BILL; Measure to Fight Syphilis Is Expected to Be Completed by Senate Today $5 AUTO FEE PLAN VOTED Republicans, Laborites Unite in Lower House for Flat Rate on All Motor Vehicles | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/protest-ban-on-film-the-screen-directors-guild-defends-picture-the.html | PROTEST BAN ON FILM; The Screen Directors Guild Defends Picture 'The River' | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/italy-plans-steel-change-iron-ore-and-coke-to-replace-scrap-in.html | ITALY PLANS STEEL CHANGE; Iron Ore and Coke to Replace Scrap in Imports Special to THE NEW YORK TIMES. | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/in-the-nation-basis-of-attack-on-the-reorganizing-bill-the-original.html | In The Nation; Basis of Attack on the Reorganizing Bill The Original Attempt Valuable Reforms | True | By Arthur Krock | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/labor-and-stockholders.html | LABOR AND STOCKHOLDERS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/goodwin-and-lauder-bow.html | Goodwin and Lauder Bow | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/clarifies-deductions-on-business-taxes-revenue-bureau-rules.html | CLARIFIES DEDUCTIONS ON BUSINESS TAXES; Revenue Bureau Rules Benefits Must Be Claimed for Year in Which Income Is Earned | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-cruiser-to-be-launched.html | New Cruiser to Be Launched | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/asks-sunday-florist-ban-williamson-says-albany-bill-aims-to-give-a.html | ASKS SUNDAY FLORIST BAN; Williamson Says Albany Bill Aims to Give a Day of Rest | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS BUSINESS RECORDS SATISFIED MECHANICS'S LIENS | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/estates-appraised-kings-queens.html | Estates Appraised; KINGS QUEENS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/princeton-swimmers-beat-yale-first-time-in-14-years-3837-tigers.html | Princeton Swimmers Beat Yale First Time in 14 Years, 38-37; Tigers Gain Runner-Up Berth and Create a Possibility of Triple Tie for First as They End Eastern League Season Summaries of the Events | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/baker-leads-in-itu-2-to-1-unofficial-summary-gives-478-for-him-to-2.html | BAKER LEADS IN I.T.U. 2 TO 1; Unofficial Summary Gives 478 for Him to 204 for Howard | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/levine-ransom-unpaid-lawyer-denies-he-has-given-30000-to-kidnappers.html | LEVINE RANSOM UNPAID; Lawyer Denies He Has Given $30,000 to Kidnappers | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/news-and-notes-of-the-advertising-world-gets-berkshire-hills.html | News and Notes of the Advertising World; Gets Berkshire Hills Account G. & W. in 100 Newspapers Offers Ginger Ale in Cans Magazine Advertising Off 12.9% Bantam Back in Newspapers Accounts Personnel Notes | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/13829-in-garden-see-n-y-u-and-temple-fives-triumph-in-national.html | 13,829 in Garden See N. Y. U. and Temple Fives Triumph in National Tourney; N. Y. U. VICTOR, 39-37, IN FIGHTING FINISH Trailing, 28-20, Violet Rallies and Tops L. I. U. When Dowd Sinks Shot as He Falls TEMPLE IN FRONT, 53-40 Fast Attack and Tight Defense Prevail as Bradley Quintet Displays Stage Fright Settles Doubts on Title Violets Finish on Nerve Blind Shot Finds Basket | True | By Arthur J. Daley | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bruins-in-garden-tonight-engage-americans-in-important-national.html | BRUINS IN GARDEN TONIGHT; Engage Americans in Important National League Game | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/baughs-wild-throw-costly.html | Baugh's Wild Throw Costly | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bar-head-sees-peril-in-federal-agencies-a-t-vanderbilt-tells-n-y-u.html | BAR HEAD SEES PERIL IN FEDERAL AGENCIES; A. T. Vanderbilt Tells N. Y. U. Law Alumni Commissioners Lack Judicial Attitude | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/asks-localization-of-trade-problems-ramsdell-tells-executives.html | ASKS LOCALIZATION OF TRADE PROBLEMS; Ramsdell Tells Executives Decentralization Is Need in Marketing Policiess | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/taxi-peace-move-fails-state-mediator-unable-to-end-lockout-of-4500.html | TAXI PEACE MOVE FAILS; State Mediator Unable to End Lockout of 4,500 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/honduras-executes-criminal.html | Honduras Executes Criminal | True | Special Cable to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/harvard-defeats-dartmouth-4639-revamped-quintet-enters-tie-for.html | HARVARD DEFEATS DARTMOUTH, 46-39; Revamped Quintet Enters Tie for Second Place in League-Leads at Half, 29-25 | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/f-neff-stroup.html | F. NEFF STROUP | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/pershing-continues-to-improve.html | Pershing Continues to Improve | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/lord-maugham-joins-chamberlain-cabinet-british-jurist-is-named-lord.html | LORD MAUGHAM JOINS CHAMBERLAIN CABINET; British Jurist Is Named Lord High Chancellor-Hailsham Is Lord President of Council | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/yale-vanquishes-brown-quintet-wins-by-5646-after-2626-tie-at.html | YALE VANQUISHES BROWN; Quintet Wins by 56-46 After 26-26 Tie at Half-Time | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/fifteen-new-trains-installed.html | Fifteen New Trains Installed | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/title-to-gettysburg-five.html | Title to Gettysburg Five | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/fire-department.html | Fire Department | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/laurence-m-larson-retired-professor-served-for-30-years-at-illinois.html | LAURENCE M. LARSON; Retired Professor Served -for 30 Years at Illinois University | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/cuba-jails-4-spaniards-for-year.html | Cuba Jails 4 Spaniards for Year | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/legal-costs-are-studied-pennsylvania-board-protests-opposition-by.html | LEGAL COSTS ARE STUDIED; Pennsylvania Board Protests Opposition by Utilities | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/scientists-honor-dr-a-n-richards-research-leader-in-field-of-kidney.html | SCIENTISTS HONOR DR. A. N. RICHARDS; Research Leader in Field of Kidney Function Receives the Philadelphia Award | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/princeton-subdues-columbia-49-to-41-overcomes-slow-start-to-win.html | PRINCETON SUBDUES COLUMBIA, 49 TO 41; Overcomes Slow Start to Win Eastern League Basketball Game on Lions' Court VRUWINK VICTORS STAR Paces Scoring With 15 Points-Macioce Contributes 11 to Lead the Losers STANDING OF THE TEAMS Blue Off in Fine Style Lions Deadlock Count | True | By John Rendel | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/college-and-school-results-basketball-fencing-polo-swimming.html | College and School Results; BASKETBALL FENCING POLO SWIMMING | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/trainer-upsets-moody-gains-semifinals-in-class-c-squash-1512-1716.html | TRAINER UPSETS MOODY; Gains Semi-Finals in Class C Squash, 15-12, 17-16, 15-12 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/police-department.html | Police Department | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/business-world-retail-competition-keener-jobbers-expect-march-loss.html | Business World; Retail Competition Keener Jobbers Expect March Loss Consumer Plan Lifts Sales Dress Stocks Reported Low Price Cuts Move Rugs COMMERCIAL PAPER Strife Due to Lack of Faith Output Curb Move Lifts Burlap Second Hands Cut Gray Goods | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hofmann-soloist-for-philharmonic-rubinsteins-g-major-piano-concerto.html | HOFMANN SOLOIST FOR PHILHARMONIC; Rubinstein's G Major Piano Concerto on Program at Carnegie Hall BARBIROLLI HOLDS BATON Purcell's 'Fairy Queen' Opens Performance--The Cesar Franck Symphony Played Power of Player Important Analysis Is Avoided Direction Is Praised Recital by Georges Enesco Astra Desmond Makes Debut | True | By Olin Downes | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-ryan-recalls-night-of-killing-testifies-husband-came-home.html | MRS. RYAN RECALLS NIGHT OF KILLING; Testifies Husband Came Home Intoxicated and Abusive After Night at Bars NO MEMORY OF SHOOTING ' Everything Went Black,' She Declares-Pawning of Gems to Buy Liquor Told | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/n-y-u-girls-score-3319-lead-all-the-way-to-win-from-hunter-at.html | N. Y. U. GIRLS SCORE, 33-19; Lead All the Way to Win From Hunter at Basketball | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-george-g-tennant-wife-of-attorney-former-head-of-jersey-city.html | MRS. GEORGE G. TENNANT.; Wife of Attorney Former Head of Jersey City College Club | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/penn-state-victor-5318-crushes-rutgers-with-powerful-attack-in.html | PENN STATE VICTOR, 53-18; Crushes Rutgers With Powerful Attack in Second Period | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/3000-skilled-men-are-needed-by-wpa-shortage-is-discovered-by-col.html | 3,000 SKILLED MEN ARE NEEDED BY WPA; Shortage Is Discovered by Col. Somervell as He Starts to Add 20,000 to Rolls | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/screen-programs-for-citys-youths-motion-picture-committee-of.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Motion Picture Committee of Teachers and Parents Lists Many Presentations News Reels and Selected Shorts Double Feature Bills Programs for Younger Children | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/toscanini-sails-to-shun-salzburg-conductor-secluded-on-liner.html | TOSCANINI SAILS; TO SHUN SALZBURG; Conductor, Secluded on Liner, Refuses to 'Put Music Above' International Discord Ban Proposed in Italy | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/roads-act-to-put-rates-into-effect-traffic-aides-start-work-of.html | ROADS ACT TO PUT RATES INTO EFFECT; Traffic Aides Start Work of Calculating and Publishing Varying Percentages Motor Carriers Plan to File Master Tariff With the I. C. C. in Few Days Statement Issued by Pelley Action by Truck Group RISE HELD DISAPPOINTING Counsel for Rail Association Analyzes 5 to 10% Increase TRUCK INCREASES SOUGHT ROADS ACT TO PUT RATES INTO EFFECT | True | Special to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/yugoslav-gains-listed-premier-says-the-country-is-now-surrounded-by.html | YUGOSLAV GAINS LISTED; Premier Says the Country Is Now Surrounded by Friends | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/19pound-baby-shrinks-now-weighs-12-pounds-6-ouncesseems-to-have.html | 19-POUND BABY SHRINKS; Now Weighs 12 Pounds 6 Ounces-Seems to Have Lost Record | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/turned-thief-to-aid-her-family.html | Turned Thief to Aid Her Family | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/weather-and-the-crops-winter-wheat-reported-in-good-conditionoats.html | WEATHER AND THE CROPS; Winter Wheat Reported in Good Condition-Oats Need Rain | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/stuyvesant-again-victor-fencers-top-seward-park-102other-p-s-a-l.html | STUYVESANT AGAIN VICTOR; Fencers Top Seward Park, 10-2-Other P. S. A. L. Results | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/rail-rise-to-cost-stores-6500000-retailers-expected-to-make-bulky.html | RAIL RISE TO COST STORES $6,500,000; Retailers Expected to Make Bulky Shipments Before increase Takes Effect NO RUSH OF BUYING SEEN Quinlan Says the Real Need Is a25 to 30% Increase in Road Tonnage | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/beck-and-ciano-find-accord-on-all-points-italy-is-expected-to.html | BECK AND CIANO FIND ACCORD ON ALL POINTS; Italy Is Expected to Support Poland's Claim to Inclusion in Any Security System | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/thomas-p-graham-real-estate-dealer-succumbs-in-hospital-here-to-a.html | THOMAS P. GRAHAM, REAL ESTATE DEALER; Succumbs in Hospital Here to a Stroke Suffered on Way to Home in Paterson | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/shuberts-want-haiti-would-produce-federal-theatre-project-hit-on.html | SHUBERTS WANT 'HAITI'; Would Produce Federal Theatre Project Hit on Broadway | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/cardozos-aid-to-late-sisters-ill-nurse-revealed-as-she-renews.html | Cardozo's Aid to Late Sister's Ill Nurse Revealed as She Renews Newsstand License | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-blood-test-is-shown.html | New Blood Test Is Shown | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/baseball-dates-listed-eastern-intercollegiate-league-schedules-42.html | BASEBALL DATES LISTED; Eastern Intercollegiate League Schedules 42 Contests | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/farnsworth-is-matchmaker.html | Farnsworth Is Matchmaker | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/charles-hoeing-rochester-dean-retired-head-of-the-graduate-faculty.html | CHARLES HOEING, ROCHESTER DEAN; Retired Head of the Graduate Faculty of University Is Dead at 67 FORMER LATIN PROFESSOR Taught From 1905 to 1933-Held Degrees From Kentucky and Johns Hopkins | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mwhite-off-to-ireland-new-envoy-to-rome-will-spend-short-time-at.html | M'WHITE OFF TO IRELAND; New Envoy to Rome Will Spend Short Time at Home | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/finds-150-hens-all-roosters.html | Finds 150 'Hens' All Roosters | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/sydney-baynes-british-conductor-and-author-of-waltz-destiny.html | SYDNEY BAYNES; British Conductor and Author of Waltz 'Destiny' | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-maude-johnson-half-sister-of-late-thomas-a-edison-dies-in.html | MRS. MAUDE JOHNSON; Half Sister of Late Thomas A. Edison Dies in Detroit | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/olympic-officials-to-convene-today-i-o-c-to-hold-9day-meeting-in.html | OLYMPIC OFFICIALS TO CONVENE TODAY; I. O. C. to Hold 9-Day Meeting in Egypt-Change of Venue Unlikely for 1940 Games JAPAN'S CASE IS STATED Delegate Kano Says Summer Contests Must Be Staged in Tokyo 'at All Costs' Japan's Consent Necessary Tokyo rushes Program | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/architects-file-building-plans-apartment-house-on-the-concourse-in.html | ARCHITECTS FILE BUILDING PLANS; Apartment House on the Concourse in the Bronx to Cost $400,000 NEW HOMES IN BROOKLYN Queens Projects Include Stage for the World's Fair and Numerous Dwellings | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/newarks-ratables-are-cut-105000000-reduction-indicates-tax-rate-of.html | NEWARK'S RATABLES ARE CUT $105,000,000; Reduction Indicates Tax Rate of $5.40 for 1938 Compared With $3.69 Last Year | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/humble-pipe-line-valuation.html | Humble Pipe Line Valuation | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/slow-starter.html | SLOW STARTER | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/ends-his-life-by-poison-chemical-company-official-dies-in-empire.html | ENDS HIS LIFE BY POISON; Chemical Company Official Dies in Empire State Office | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/play-benefit-march-29-auxiliary-4-of-stony-wold-plans-to-hold.html | PLAY BENEFIT MARCH 29; Auxiliary 4 of Stony Wold Plans to Hold Theatre Party | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-william-e-sharp.html | MRS. WILLIAM E. SHARP | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/blish-named-at-fordham-swimmers-choose-him-captain13-to-get-minor.html | BLISH NAMED AT FORDHAM; Swimmers Choose Him Captain-13 to Get Minor Letters | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/plane-cets-record-to-bermuda.html | Plane Cets Record to Bermuda | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bettendorf-official-named.html | Bettendorf Official Named | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/1050000-loan-extended.html | $1,050,000 Loan Extended | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/miss-anna-f-frear-engaged-to-marry-troy-n-y-couple-announce-her.html | MISS ANNA F. FREAR ENGAGED TO MARRY; Troy, N. Y., Couple Announce Her Troth to Naval Lieutenant William C. G. Church JUNIOR LEAGUE MEMBER Fiance, Grandson of Late Rear Admiral, Graduated From Annapolis in 1934 Siegmann-Calderone Kessler-Chew | True | Special to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/pupils-loss-of-eye-brings-reprimand-high-school-head-and-teacher.html | PUPIL'S LOSS OF EYE BRINGS REPRIMAND; High School Head and Teacher Censured by Board as Lax in Brooklyn Mishap AWARD OF $15,000 PAID Safety Rule Found ViolatedNew Buildings Authorized in $3,250,000 Contracts Safety Rule Not Observed New Schools Authorized | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/screen-notes-of-local-origin.html | SCREEN NOTES; Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/reichsbank-reserve-slightly-increased-gold-unchanged-but-foreign.html | REICHSBANK RESERVE SLIGHTLY INCREASED; Gold Unchanged, but Foreign Exchange Reserve Rises-- Circulation Down 192,000 Marks | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/credit-bank-issue-at-premium.html | Credit Bank Issue at Premium | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/rentschler-elected-by-mit.html | Rentschler Elected by M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/lucy-w-dominick-of-greenwich-betrothed-former-debutante-fiancee-of.html | Lucy W. Dominick of Greenwich Betrothed; Former Debutante Fiancee of J. R. Wilson | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mosconi-conquers-rudolph-by-12570-scores-in-uphill-battle-and-ties.html | MOSCONI CONQUERS RUDOLPH BY 125-70; Scores in Uphill Battle and Ties Ponzi for the Lead in Title Cue Tourney CRANE BEATEN BY ALLEN Suffers Second Setback, by 125-55-- Procita Defeats Seaback-Diehl Wins Eighth Straight Setback Runs 55 in First Frame | True | By Louis Effrat | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/texas-fete-lauds-mothersinlaw-mrs-roosevelt-is-honor-guest-at.html | TEXAS FETE LAUDS MOTHERS-IN-LAW; Mrs. Roosevelt Is Honor Guest at Celebration Which Attracts 125,000 to Amarillo HER BOUQUET WEIGHS TON Editor Whose Joke Started the Series Five Years Ago Forgets Present for Wife's Mother | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/electric-power-output-higher-for-week-losses-under-year-ago-cut-in.html | Electric Power Output Higher for Week; Losses Under Year Ago Cut in Four Areas | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/james-a-kelley.html | JAMES A. KELLEY | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-deal-doctors-end-rift-in-a-m-a-association-agrees-to-open-the.html | NEW DEAL' DOCTORS END RIFT IN A. M. A.; Association Agrees to Open The Journal to Objectives of Independent Group EACH SIDE EXPLAINS VIEWS Division of Thought Is Based on Government Concern Over Health of Public Protested Failure to Print Letter Board Now Opens Columns Quotes From Report Newspapers Commended | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/william-c-rungee-exprobate-judge-elected-on-citizehs-ticket-in.html | WILLIAM C. RUNGEE, EX-PROBATE JUDGE; Elected on Citizehs Ticket in Greenwich in 1930-Dies of Heart Attack STATE ASSEMBLY MEMBER Had Served as ProsecutorOfficiated at Wedding of Duke of Manchester | True | Special to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/edward-wodiska.html | EDWARD WODISKA | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/woman-in-citys-council-to-address-bank-women.html | Woman in City's Council To Address Bank Women | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/buys-in-jersey-city-paint-firm-acquires-dwelling-and-brick.html | BUYS IN JERSEY CITY; Paint Firm Acquires Dwelling and Brick Warehouse | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/girl-scouts-receive-awards-in-dolldressing-contest.html | GIRL SCOUTS RECEIVE AWARDS IN DOLL-DRESSING CONTEST | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-w-f-gibbs-hostess-gives-luncheon-at-home-after-showing-of-art.html | MRS. W. F. GIBBS HOSTESS; Gives Luncheon at Home After Showing of Art Collection | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/zinc-down-to-450c-a-pound.html | Zinc Down to 4.50c a Pound | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/to-shift-three-envoys-roosevelt-proposes-transfers-for-nicholson.html | TO SHIFT THREE ENVOYS; Roosevelt Proposes Transfers for Nicholson, Long, Gonzalez | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/holds-freight-rise-hits-steel-users-iron-age-asserts-they-will-bear.html | HOLDS FREIGHT RISE HITS STEEL USERS; Iron Age Asserts They Will Bear the Brunt of Higher Railroad Rates INGOT PRODUCTION STATIC Some Companies Have Found First Signs of Improved Trend Since January | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/railway-statements-reports-of-earnings-with-comparisonsitems-from.html | RAILWAY STATEMENTS; Reports of Earnings, With Comparisons-Items From Balance Sheets Waterloo, Cedar Falls & Northern | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/sisters-pay-50000-for-farm-at-auction-18acre-place-in-fort-salonga.html | SISTERS PAY $50,000 FOR FARM AT AUCTION; 18-Acre Place in Fort Salonga, L. I., Bought In by Kin of Late Jessie Smith Noyes | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/reserves-charted-by-federal-board-better-distribution-of-excess.html | RESERVES CHARTED BY FEDERAL BOARD; Better Distribution of Excess Funds of Member Banks Is Reported in Bulletin CITY UNITS SHOW INCREASE Analysis Held to Indicate No Change in Policy Regarding Reserve Requirements Banking and Credit Review Increase in Realty Loans RESERVES CHARTED BY FEDERAL BOARD LESS PROFITS REPORTED Member Banks in This District Show Drop in Year | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/books-published-today.html | Books Published Today | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/deals-in-brooklyn-mortgagees-realty-service-sells-residential.html | DEALS IN BROOKLYN; Mortgagees Realty Service Sells Residential Parcels | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/guilty-in-stock-fraud-a-c-lawrence-admits-running-bucket-shop-in.html | GUILTY IN STOCK FRAUD; A. C. Lawrence Admits Running Bucket Shop in 1932 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/manila-gives-up-hope-for-hall.html | Manila Gives Up Hope for Hall | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/vinsons-third-basket-a-corporation-category.html | Vinson's 'Third Basket' A Corporation Category | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/praise-albert-ottinger-lehman-and-bennett-speak-at-unveiling-of.html | PRAISE ALBERT OTTINGER; Lehman and Bennett Speak at Unveiling of Memorial Plaque | True | Special to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/letters-to-the-t-times-seeking-safety-in-driving-chief-city.html | Letters to The T times; Seeking Safety in Driving Chief City Magistrate Schurman Urges Insurance Company Cooperation This "Sugar Area" Packed Reserves" Help for China This "Sugar Area" Statistical Reserves Waiting for City to Pay Not Wholly Clean PASSING SHADOW Meaningless Divisions Packed Reserves" Statistical Reserves Help for China | True | JACOB GOULD SCHURMANN,EMMA BAILEY SPEER.E. C. C.C. L.M. GOLDEN. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/opera-house-ends-cycle-of-wagner-die-meistersinger-conducted-by.html | OPERA HOUSE ENDS CYCLE OF WAGNER; 'Die Meistersinger' Conducted by Artur Bodanzky Marks Close of Matinee Series SCHORR IN LEADING PART Irene Jessner, Adolf Vogel and Charles Kullmann Are Also in the Cast | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/nine-persons-routed-from-tenement-homes-when-wall-cracks.html | Nine Persons Routed From Tenement Homes When Wall Cracks, Threatening Collapse | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/no-compromise-on-reorganization-senate-leaders-demand-showdown.html | No Compromise on Reorganization; Senate Leaders Demand Showdown; Barkley Ready for Test at Once on Disputed Proposals, Believes He Has Needed Votes-Foes Fight Bill Section by Section BAR ALL WEAKENING OF REORGANIZATION | True | By Charles W. Hurdspecial To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/stocks-in-london-paris-and-berlin-most-sections-rise-in-a-more.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Rise in a More Cheerful British MarketGilt Edges Strong FRENCH BOURSE TURNS UP Overcomes Further Decline in the Franc-Prices in the Reich Firm in Spots Berlin Is Firm in Spots Paris Bourse Swings Up | True | Wireless to THE NEW YORK TIMES | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/elizabeth-w-macy-lists-attendants-her-wedding-to-james-saydam-jones.html | ELIZABETH W. MACY LISTS ATTENDANTS; Her Wedding to James Saydam, Jones Will Take Place in Morristown, N. J., Church Whiteley-King | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/1115-sail-on-queen-mary-passengers-include-400-from-list-of.html | 1,115 SAIL ON QUEEN MARY; Passengers Include 400 From List of Berengaria | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/asks-i-c-c-rule-on-canal-copeland-bill-would-control-waterway-rates.html | ASKS I. C. C. RULE ON CANAL; Copeland Bill Would Control Waterway Rates in State | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-bettie-m-shearn.html | MRS. BETTIE M. SHEARN | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/civil-service-moves-to-cut-marriage-staff-from-41-to-15-with-saving.html | Civil Service Moves to Cut Marriage Staff From 41 to 15 With Saving of $70,000 in Pay | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/rail-bonds-sink-to-lower-levels-traders-lay-broad-decline-to.html | RAIL BONDS SINK TO LOWER LEVELS; Traders Lay Broad Decline to Conclusion That New Rates Are Inadequate | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/the-play-elissa-landi-appears-as-catherine-of-russia-empress-of.html | THE PLAY; Elissa Landi Appears as Catherine of Russia 'Empress of Destiny' | True | By Brooks Atkinson | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/inquiry-ordered-into-hospital-row-mayor-directs-goldwater-to-act-on.html | INQUIRY ORDERED INTO HOSPITAL ROW; Mayor Directs Goldwater to Act on Complaints Over Fireman's Transfer CALLOUSNESS IS DENIED Officials of Institution Say Rules Demand Shifting of Most City Cases Welcomes Investigation Wrapped in Blankets | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/melville-stoltz-showman-79-dies-ziegfeld-aide-produced-play-in.html | MELVILLE STOLTZ, SHOWMAN, 79, DIES; Ziegfeld Aide Produced Play in Which David Warfield Made His Debut ANNA HELD'S PRESS AGENT Said to Have Originated 'Milk w Bath' Publicity and Brought Strip Tease to U. S. | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/films-got-29-of-outlay-of-villagers-on-pleasure.html | Films Got 29% of Outlay Of Villagers on Pleasure | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mill-whistle-to-signal-births.html | Mill Whistle to Signal Births | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/n-y-life-elects-harper-sibley-board-of-insurance-company-adds.html | N. Y. LIFE ELECTS HARPER SIBLEY; Board of Insurance Company Adds Former Head of U. S. Chamber of Commerce SUCCEEDS LATE R. WATTS New Director Is a Big-Scale Agriculturist and Also Has Other Interests | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/earls-court-rangers-win.html | Earl's Court Rangers Win | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/to-ship-big-orange-cargo.html | To Ship Big Orange Cargo | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/jersey-banks-liquidated-last-payment-made-for-units-in-sea-isle.html | JERSEY BANKS LIQUIDATED; Last Payment Made for Units in Sea Isle City and Union City | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/longden-gets-triple-at-tropical-including-148-daily-double-pair.html | Longden Gets Triple at Tropical, Including $148 Daily Double Pair; Johnny Is First With Epical, Bahamas and Parity--Higher Cloud Beats Double B. by Three Lengths in Feature Two Tricks Loses Photo Favored Fraidy Cat Trails | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/joins-welfare-appeal-lawrence-marx-will-assist-new-york-fund.html | JOINS WELFARE APPEAL; Lawrence Marx Will Assist New York Fund Chairman | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/the-american-system.html | THE AMERICAN SYSTEM | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hoax-charge-fans-city-transit-row-cuthell-accuses-seatbury-and.html | HOAX' CHARGE FANS CITY TRANSIT ROW; Cuthell Accuses Seatbury and Berle of Misrepresenting Commission's Efforts ENDORSES MAYOR'S STAND Sees State Board in Accord With Him, While His Advisers Are 'at Variance' | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/telegraph-inquiry-urged.html | Telegraph Inquiry Urged | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/state-board-tells-gain-in-liquor-control-reports-less-drinking-by.html | State Board Tells 'Gain' in Liquor Control; Reports Less Drinking by the Young in 1937 | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/ad-convention-chairman-named.html | Ad Convention Chairman Named | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/chamberlain-denies-link-to-any-russians-on-trial.html | Chamberlain Denies Link To Any Russians on Trial | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bobby-jones-jockey-dies.html | Bobby Jones, Jockey, Dies | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hungarian-cabinet-gets-four-new-men-premier-makes-changes-to-aid.html | HUNGARIAN CABINET GETS FOUR NEW MEN; Premier Makes Changes to Aid Program for Rearmament and Public Works | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/windsor-gets-secretary-london-girl-begins-work-in-french-chateau.html | WINDSOR GETS SECRETARY; London Girl Begins Work in French Chateau | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/whole-left-wing-beaten-in-seattle-all-conservatives-win-with.html | WHOLE LEFT WING BEATEN IN SEATTLE; All Conservatives Win With Langlie in His Decisive Rout of C. I. O. Rival SPENDING PLANS BALKED Voters Overwhelmingly Reject New Tax Proposal, Pension Rise and Airport | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mistake-on-gerson-admitted-by-isaacs-he-defends-the-selection-as.html | MISTAKE ON GERSON ADMITTED BY ISAACS; He Defends the Selection as Worthy, but Says He Failed to Anticipate Reaction CLUB CENSURE VOTE FAILS Republican Group Hears Him State Case in Surprise Visit, Then Defeats Resolution Wanted All Viewpoints MISTAKE ON GERSON ADMITTED BY ISAACS Sees No Bar to Communists First Question on Communism City Welfare His First Aim | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/nazi-police-close-catholics-office-4-members-of-central-bureau.html | NAZI POLICE CLOSE CATHOLICS OFFICE; 4 Members of Central Bureau Staff in Duesseldorf Are Placed Under Arrest CARDINAL'S ROLE ASSAILED Bavarian Leader Strikes Out at 'Political Priests'-Arrest of Niemoeller Criticized Attacks Cardinal Faulhaber Wireless to THE NEW YORK TIMES. | True | Wireless to THE NEW YOR TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/exchange-clarifies-new-proxy-rules-changes-make-machinery-gathering.html | EXCHANGE CLARIFIES NEW PROXY RULES; Changes Make Machinery ?? Gathering Votes Available to More Companies | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/faux-pas-jails-braggart-police-hear-holdup-tale.html | Faux Pas Jails Braggart; Police Hear Hold-Up Tale | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/rate-decision-criticized-railroad-presidents-say-increase-is.html | RATE DECISION CRITICIZED; Railroad Presidents Say Increase Is Inadequate | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/loughlin-five-in-final-beats-manhattan-prep-28-to-21-in.html | LOUGHLIN FIVE IN FINAL; Beats Manhattan Prep, 28 to 21, in Interscholastic Tourney | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/dies-in-leap-off-bridge-unemployed-worker-breaks-from-2-who-try-to.html | DIES IN LEAP OFF BRIDGE; Unemployed Worker Breaks From 2 Who Try to Stop Him | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-issue-planned-by-general-foods-stockholders-called-april-13-to.html | NEW ISSUE PLANNED BY GENERAL FOODS; Stockholders Called April 13 to Authorize 350,000 Shares of Preferred Stock YEAR'S PROFIT $9,206,295 Net Equals $1.75 a Share as Against $2.71 in the Previous Year | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/archives/john-j-lauben-president-of-the-russell-rutter-company-bookbinders.html | JOHN J. LAUBEN; President of the Russell Rutter Company, Bookbinders | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/ad-finds-son-in-china.html | Ad Finds Son in China | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/british-road-tieup-looms-200000-truck-drivers-seek-pay-rise-and.html | BRITISH ROAD TIE-UP LOOMS; 200,000 Truck Drivers Seek Pay Rise and Other Concessions | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/months-iron-output-very-little-changed-februarys-total-130817-tons.html | MONTH'S IRON OUTPUT VERY LITTLE CHANGED; February's Total 130,817 Tons Below January, but Daily Average Slightly Higher | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/morley-to-lecture-at-knox.html | Morley to Lecture at Knox | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/13-companies-linked-to-slovak-manor-state-witness-traces.html | 13 COMPANIES LINKED TO SLOVAK MANOR; State Witness Traces Interrelationship on Two Charts at Realty Fraud Trial | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/tired-of-job-seeks-jail-term.html | Tired of Job, Seeks Jail Term | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/rock-perch-saved-women-in-flood-wife-of-alaskas-governor-and-a.html | ROCK PERCH SAVED WOMEN IN FLOOD; Wife of Alaska's Governor and a Friend Clung 27 Hours to California Canyon Ledge WEEK OF TERROR IS TOLD Meanwhile New Storm Is Reported Moving In From SeaSanta Ana River Still High Part of Cabin Went Out First Work on Levees Rushed | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/wheeler-hits-at-rfc-for-loan-to-wabash-says-it-put-up-4500000-in.html | WHEELER HITS AT RFC FOR LOAN TO WABASH; Says It Put Up $4,500,000 in 1932 to Help Road Salvage 'Sour' Margin Account | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/woman-promoter-gets-year-in-prison-sentenced-for-mining-stock.html | WOMAN PROMOTER GETS YEAR IN PRISON; Sentenced for Mining Stock Frauds, Reported to Total More Than $200,000 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/buys-white-plains-property.html | Buys White Plains Property | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/woodring-pleads-for-peace-by-trade-world-must-retrace-steps-and.html | WOODRING PLEADS FOR PEACE BY TRADE; World Must Retrace Steps and Remove Economic Barriers, He Tells Chicago Club | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/vandenberg-asks-rfc-rise-urges-billion-to-spur-industrial-use-of.html | VANDENBERG ASKS RFC RISE; Urges Billion to Spur Industrial Use of Farm Products | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bridges-denounces-hitlerism-in-tva-inquiry-is-debated-senator-calls.html | BRIDGES DENOUNCES 'HITLERISM' IN TVA; INQUIRY IS DEBATED; Senator Calls Lilienthal a 'Fuehrer' and the Agency a 'Rotten Outfit' ITS FRIENDS STRIKE BACK Norris, Insisting Congressional Study Would Be 'Biased,' Presses for F. T. C. BRIDGES DENOUNCES 'HITLERISM' IN TVA Kentuckian Differs as to "Old" Sees $10,000,000 Unexplained | True | Special to THE NEW YORK TIMES. | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/girl-enters-dogsled-race.html | Girl Enters Dog-Sled Race | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/brooklyn-prep-scores-beats-poly-prep-five-2923-in-final-game-of.html | BROOKLYN PREP SCORES; Beats Poly Prep Five, 29-23, in Final Game of Season | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/news-of-art.html | NEWS OF ART | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/ribbentrop-giving-london-5-demands-wants-british-concessions-on.html | RIBBENTROP GIVING LONDON 5 DEMANDS; Wants British Concessions on Press, Colonies, Axis, Foreign Minorities and Defense PAPERS ALREADY HUSHED Cabinet Feels That Stronger Austrian Resistance May Weaken Its Position Appeal Made to Press Germany's Five Demands Goebbels Denies Muzzle | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/denmarks-crown-prince-leads-opera-orchestra.html | Denmark's Crown Prince Leads Opera Orchestra | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/dr-s-m-withers-xray-authority-director-and-therapist-of-the-denver.html | DR. S. M. WITHERS, X-RAY AUTHORITY; Director and Therapist of the Denver Cancer Clinic, 46, Is Dead Here RADIOLOGIST IN ST. LOUIS Founded School in Colorado and Wrote Many Articles on His Specialty. | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/de-valera-sees-hoare-british-home-secretary-hears-plea-for-unified.html | DE VALERA SEES HOARE; British Home Secretary Hears Plea for Unified Ireland | True | Special Cable to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-atomic-telescope-devised-to-study-cosmic-ray-phenomena-harvard.html | New Atomic 'Telescope' Devised To Study Cosmic Ray Phenomena; Harvard Physicists Seek to Sift Mystery of Break-Up in Tiny Particles, Hitting Earth at Billion-Volt Energies | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/cambridge-impressive-in-workout-on-thames.html | Cambridge Impressive In Workout on Thames | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/aeronautic-exports-up-shipments-valued-at-3190281-reported-for.html | AERONAUTIC EXPORTS UP; Shipments Valued at $3,190,281 Reported for January | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/near-east-group-fetes-princesses-tea-is-given-for-two-of-zogs.html | NEAR EAST GROUP FETES PRINCESSES; Tea Is Given for Two of Zog's Sisters by FoundationFatigue Keeps Third Away AID TO ALBANIA PRAISED Mother of the King's Fiancee Says Religious Differences Are Not Giving Concern | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/asks-dentists-to-solve-murders.html | Asks. Dentists to Solve Murders | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/ohrbach-a-a-prevails-4230.html | Ohrbach A. A. Prevails, 42-30 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/railroad-cuts-payroll-10.html | Railroad Cuts Payroll 10% | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/france-yields-on-spain-agrees-to-close-frontiers-when-count-of.html | FRANCE YIELDS ON SPAIN; Agrees to Close Frontiers When Count of Volunteers Begins Eden's Good Faith Questioned | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/nowak-in-indian-workout-refuses-to-talk-as-cleveland-and-giants.html | NOWAK IN INDIAN WORKOUT; Refuses to Talk as Cleveland and Giants Battle for Him | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/nominations-for-derby.html | Nominations for Derby | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/store-sales-drop-8-for-february-only-south-southwest-show-gains.html | STORE SALES DROP 8% FOR FEBRUARY; Only South, Southwest Show Gains Over 1937, Reserve Board Reports NEW YORK DECLINE IS 5% Cleveland, Chicago and Coast Have Biggest Decreases2-Month Trade Off 6% | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/celotex-deal-defended-counsel-cites-preponderance-of-votes-favoring.html | CELOTEX DEAL DEFENDED; Counsel Cites Preponderance of Votes Favoring Step | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/18-games-for-manhattan-columbia-and-fordham-return-to-jaspers.html | 18 GAMES FOR MANHATTAN; Columbia and Fordham Return to Jaspers' Baseball Schedule | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/william-h-barnes-librarian-of-court-descendant-of-early-colonial.html | WILLIAM H. BARNES, LIBRARIAN OF COURT; Descendant of Early Colonial Settlers Dies at 76 in His Home in Riverhead | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/5500000-bond-issue-for-champion-paper-company-files-with-sec-for.html | $5,500,000 BOND ISSUE FOR CHAMPION PAPER; Company Files With SEC for Debentures and 7,819 of 6% Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/resells-bronx-parcel-operator-disposes-of-apartment-in-wilkins-ave.html | RESELLS BRONX PARCEL; Operator Disposes of Apartment in Wilkins Ave. to Investor | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/selkirk-plays-left-in-camp-game-won-by-yankee-regulars-12-to-3.html | Selkirk Plays Left in Camp Game Won by Yankee Regulars, 12 to 3; Henrich Performs in Right Field for the Victorious Side and Gets Two HomersPowell Hurts Ankle Gordon Stars The Line-Up | True | By James P. Dawsonspecial To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/strus-bond-group-cleared-by-court-justice-harris-says-committee-did.html | STRUS BOND GROUP CLEARED BY COURT; Justice Harris Says Committee Did Not Violate Its Duty in Sale of Securities | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/shouts-trap-thugs-in-42d-st-holdup-policemen-seize-three-youths.html | SHOUTS TRAP THUGS IN 42D ST. HOLD-UP; Policemen Seize Three Youths With $98 From Loan Office in Crowd at 5th Ave. TRAFFIC HALTS AT ALARM Escape of Gunmen Blocked When Victims Cry From Windows for Help | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/james-roosevelt-in-st-thomas.html | James Roosevelt in St. Thomas | True | Special Cable to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-kennedy-sails-with-5-of-9-children-ambassadors-wife-and-party.html | MRS. KENNEDY SAILS WITH 5 OF 9 CHILDREN; Ambassador's Wife and Party Occupy Seven Staterooms on the Liner Washington | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/would-drop-haul-clause-shippers-give-views-on-change-in-commerce.html | WOULD DROP HAUL CLAUSE; Shippers Give Views on Change in Commerce Act | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/moore-beats-hall-in-straight-games-prevails-159-157-159-in-second.html | MOORE BEATS HALL IN STRAIGHT GAMES; Prevails, 15-9, 15-7, 15-9, in Second Round of National Title Squash Tourney THE SUMMARIES | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/oconnell-kidnapper-suicide-in-his-cell-romano-serving-sentence-in.html | O'CONNELL KIDNAPPER SUICIDE IN HIS CELL; Romano, Serving Sentence in Boston Prison, Third of Band to Hang Himself | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/gain-by-paper-concern-1762637-available-for-common-stock-of.html | GAIN BY PAPER CONCERN; $1,762,637 Available for Common Stock of Kimberly-Clark | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/390foot-home-run-blasted-by-mungo-fireball-hurler-also-excels-as.html | 390-FOOT HOME RUN BLASTED BY MUNGO; Fireball Hurler Also Excels as First Baseman in Game at Dodgers' Camp WINSETT IS HEAVY HITTER Bats In Six Tallies With Two Four-Baggers-Chervinko's Side Wins in 10th, 11-10 Worry for Camilli Winsett a Real Threat Lindsey Is Released | True | By Roscoe McGowenspecial To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bust-of-scotti-shown-bronze-by-cifariello-is-lent-to-metropolitan.html | BUST OF SCOTTI SHOWN; Bronze by Cifariello. Is Lent to Metropolitan Collection | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/fair-will-depict-egypts-grandeur-nations-pavilion-to-portray-its.html | FAIR WILL DEPICT EGYPT'S GRANDEUR; Nation's Pavilion to Portray Its Glories of Antiquity in Contrast to Modern Times NATIVE CAFE A FEATURE Kitchen to Represent That of Typical Home-30,000 Square Feet Taken | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/old-7th-reviewed-by-excommander-men-of-107th-parade-before-brig-gen.html | OLD 7TH REVIEWED BY EX-COMMANDER; Men of 107th Parade Before Brig. Gen. Hayes, Who Led Them From 1919 to 1929 5,000 VIEW THE PAGEANT Event Also Commemorates the 100th Anniversary of Co. I With the Regiment Evening Parade Follows Served on Pershing's Staff | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/terhune-is-taken-to-mental-ward-jewel-theft-suspect-is-put-under-10.html | TERHUNE IS TAKEN TO MENTAL WARD; Jewel Theft Suspect Is Put Under 10 Days' Observation on Plea of Attorney $10,000 BAIL SET EARLIER Jersey Official Questions Him in $30,000 Burglaries at Rumson Lawn Parties | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bond-offerings-by-municipalities-wells-fargo-bank-and-union-trust.html | BOND OFFERINGS BY MUNICIPALITIES; Wells Fargo Bank and Union Trust Win $1,015,818 Notes of California State AWARD AT BEVERLY, MASS. Bank Buys $300,000 IssueCook County, Ill., Asks Bids on $3,500,000 Loan March 28 Cook County, Ill. Beverly. Mass. Rochester, N. Y. Waterbury, Conn. Wright County, Iowa Mitchell County, Iowa Eau Claire County, Wis. Madison. Wis. Hamtramack, Mich. Roxbury, N. J. | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/starlight-sailing-into-havana-harbor-to-win-race.html | STARLIGHT SAILING INTO HAVANA HARBOR TO WIN RACE | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/u-s-steel-branch-in-mexico-gives-up-increased-tariffs-and-surtax-on.html | U. S. STEEL BRANCH IN MEXICO GIVES UP; Increased Tariffs and Surtax on Imports Said to Make Business Impossible OTHERS MAY FOLLOW SUIT Embassy Seeks a Compromise-Oil Wage Injunction Arouses Resentment | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hoover-reaffirms-faith-in-freedom-says-european-tour-bolsters-his.html | HOOVER REAFFIRMS FAITH IN FREEDOM; Says European Tour Bolsters His Belief Progress of U. S. Rests in Democratic Ideals PRAISES GERMAN HOUSING Finds More Done for Health of Poor Than in This Country-Lunches With Goering | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/five-at-harvard-win-awards.html | Five at Harvard Win Awards | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/bernhard-guest-at-buckingham.html | Bernhard Guest at Buckingham | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/advances-miss-mcarthy-ickes-names-her-counsel-for-wpa-region-no-1.html | ADVANCES MISS M'CARTHY; Ickes Names Her Counsel for WPA Region No. 1 | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/straus-widens-program-will-earmark-all-half-billion-to-aid-cities.html | STRAUS WIDENS PROGRAM; Will Earmark All Half Billion to Aid Cities' Projects | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-amy-kirk-kingsbury.html | MRS. AMY KIRK KINGSBURY | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/february-plans-climbed-new-industrial-buildings-in-state-to-cost.html | FEBRUARY PLANS CLIMBED; New Industrial Buildings in State to Cost $940,845 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/hearing-planned-on-erie-trustees-i-c-c-to-consider-on-march-18.html | HEARING PLANNED ON ERIE TRUSTEES; I. C. C. to Consider on March 18 Qualifications of C. E. Denny and J. A. Hadden APPOINTMENTS PROTESTED Letters on Reorganization of Railroad Discuss Effects on Various Groups Appointment of President Removal From Susquehanna | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/the-screen-big-broadcast-of-1938-at-the-paramount-loses-a.html | THE SCREEN; ' Big Broadcast of 1938,' at the Paramount, Loses a Sponsor-'Monastery' Is Shown at the Squire At the Squire | True | By Frank S. Nugent | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/plant-insurance-rises-175000000-manufacturers-mutual-shows-largest.html | PLANT INSURANCE RISES $175,000,000; Manufacturers Mutual Shows Largest Increase in Seventeen Years, Excepting 1928 COVERS SIT-DOWN STRIKES Form Is Developed to Meet unknown Hazards of New Labor Movement | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/william-bailey-cowherd.html | WILLIAM BAILEY COWHERD. | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/coeds-named-in-beauty-contest-i.html | Co-eds Named in Beauty Contest I | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/100-in-model-senate-colgatewill-be-host-to-delegates-from-26.html | 100 IN 'MODEL SENATE; ColgateWill Be Host to Delegates From 26 Colleges | True | Special to TEE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/the-housing-dam-breaks.html | THE HOUSING DAM BREAKS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/new-york-air-brake-loses-68000-deficit-in-two-months-reported-by.html | NEW YORK AIR BRAKE LOSES; $68,000 Deficit in Two Months Reported by President. | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/dividends-voted-by-corporations-food-machinery-declares-25-cents-a.html | DIVIDENDS VOTED BY CORPORATIONS; Food Machinery Declares 25 Cents a Common Share, for the Quarter RAIL PAYMENT DECLINES Mahoning Coal Distribution of $4 a Share Is Compared to $7.50 Previously Houston Oil Field Material Mahoning Coal Railroad Torrington Company Sunshine Mining Pacific Finance Haloid Company Motor Products | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/j-c-van-di-grisse-former-georgian-saw-home-razed-by-shermans-troops.html | J. C. VAN DI GRISSE; Former Georgian Saw Home Razed by Sherman's Troops | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/variation-in-rates-for-power-listed-federal-board-finds-difference.html | VARIATION IN RATES FOR POWER LISTED; Federal Board Finds Difference of 100% to 200% in Charges for Same Quantities HIGH BILL HERE IS CITED Survey Lists $3.62 Paid for 250 Kw.-Hrs. in Tacoma, Against $12.75 in Queens | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/r-d-douglass-93-columbias-oldest-graduate-of-65-a-director-in-dun.html | R. D. DOUGLASS, 93, COLUMBIA'S OLDEST; Graduate of '65, a Director in Dun & Bradstreet, Dies at Home in Florida | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/17-get-federal-tire-contracts.html | 17 Get Federal Tire Contracts | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/mrs-a-t-reyburn-sues-in-reno.html | Mrs. A. T. Reyburn Sues in Reno | True | Special to THE NEW YORE TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/amateur-yachtsman-dies-in-race-to-cuba-vernon-anderson-22-member-of.html | AMATEUR YACHTSMAN DIES IN RACE TO CUBA; Vernon Anderson, 22, Member of Artemis Crew, Stricken Few Hours Before Making Port | True | Wireless to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/railroad-employment-off-14.html | Railroad Employment Off 14% | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/denies-income-tax-charge.html | Denies Income Tax Charge | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/12-german-exiles-get-funds.html | 12 German Exiles Get Funds | True | | C1B 367968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/clarence-r-hooker-yachtsman-formerly-member-of-investment-firm-here.html | CLARENCE R. HOOKER; Yachtsman Formerly Member of Investment Firm Here | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/virgin-islands-ban-taxes-legislature-keeps-campaign-pledge-taussig.html | VIRGIN ISLANDS BAN TAXES; Legislature Keeps Campaign Pledge, Taussig Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/4017931-cleared-by-crucible-steel-net-profit-in-1937-compares-with.html | $4,017,931 CLEARED BY CRUCIBLE STEEL; Net Profit in 1937 Compares With $3,067,156 Earned in Preceding Period HIGHEST INCOME SINCE '29 Total Is Equivalent to $5.21 a Common Share--Assets Up to $21,786,516 | True | | C1B 367968 |
| 1938-03-10 | 1938-03-10 | https://www.nytimes.com/1938/03/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367968 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/canada-power-sales-put-up-to-parliament-prime-minister-asks.html | CANADA POWER SALES PUT UP TO PARLIAMENT; Prime Minister Asks Transfer of License Privilege From the Government | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/national-hockey-league-standings-of-the-teams-international-group.html | National Hockey League; Standings of the Teams INTERNATIONAL GROUP | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/phelps-dodge-nets-12740772-in-year-1937-income-compares-with.html | PHELPS DODGE NETS $12,740,772 IN YEAR; 1937 Income Compares With $11,392,546 Cleared in Preceding Period EQUAL TO $2.51 A SHARE $3,886,242 for Depletion of Mines in Year Is Charged Against Surplus | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/plot-in-w-25th-st-bought-for-suites-leo-silver-firm-acquires-land-a.html | PLOT IN W. 25TH ST. BOUGHT FOR SUITES; Leo Silver Firm Acquires Land as Site for a Six-Story Apartment House THREE TENEMENTS IN DEAL Investor Takes Over Parcels in St. Nicholas Ave.--Other City Realty Transactions | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/named-to-canada-starch-board.html | Named to Canada Starch Board | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/dr-francis-a-auleta-practicing-physician-here-for-35-yearstaught-at.html | DR. FRANCIS A. AULETA; Practicing Physician Here for 35 Years--Taught at Cornell | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/j-m-schiff-on-library-board.html | J. M. Schiff on Library Board | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/10290731-earned-by-dairy-concern-national-dairy-products-net-in.html | $10,290,731 EARNED BY DAIRY CONCERN; National Dairy Products' Net in 1937 Compares With $13,282,028 in 1936 INCREASE OF 6.6% IN SALES McInnerney Lays Drop in Profit to Milk Market Troubles, Higher Wages and Taxes | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wholesale-prices-up-federal-index-rises-02-in-week-to-798-of-1926.html | WHOLESALE PRICES UP; Federal Index Rises 0.2 in Week to 79.8% of 1926 Level | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/clearings-off-20-in-banks-for-week-17th-consecutive-drop-from-year.html | CLEARINGS OFF 20% IN BANKS FOR WEEK; 17th Consecutive Drop From Year Ago Makes Total in 22 Cities $4,748,227,000 DECREASE OF 21.8% HERE Outside Centers' Turnover Is Down 17.3%--Sharp Decline for All From Previous Period | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/coop-volume-up-20-retail-groups-had-no-failures-in-1937-report.html | CO-OP VOLUME UP 20%; Retail Groups Had No Failures in 1937, Report Shows | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/97-of-march-15-notes-exchanged-says-treasury.html | 97% of March 15 Notes Exchanged, Says Treasury | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/chase-bank-shows-a-rise-in-deposits-total-was-2115262000-on-march-7.html | CHASE BANK SHOWS A RISE IN DEPOSITS; Total Was $2,115,262,000 on March 7, Compared With $2,069,990,000 Dec. 31 ASSETS ALSO INCREASED Both Items, However, Were Less Than on March 31, 1937--Call Issued by Controller | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wood-field-and-stream-the-jocular-letter-writer-also-controls.html | Wood, Field and Stream; The Jocular Letter Writer Also Controls Casting Wildlife Group to Dine Club Notes | True | By Raymond R. Camp | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/tropical-park-chart-santa-anita-results-tropical-park-entries-fair.html | TROPICAL PARK CHART; Santa Anita Results Tropical Park Entries Fair Grounds Entries Fair Grounds Results Santa Anita Entries | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES MIAMI BEACH BELLEAIR BERMUDA THE BAHAMAS | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/red-refuses-to-tell-war-service-stand-young-communist-leader-fails.html | RED REFUSES TO TELL WAR SERVICE STAND; Young Communist Leader Fails to Answer Senators on Whether He Would Serve Country | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/factory-payrolls-show-12-increase-february-rise-indicates-check-of.html | FACTORY PAYROLLS SHOW 1.2% INCREASE; February Rise Indicates Check of Decline Began in October, State Commissioner Says | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/at-103-praises-pipe-drinking.html | At 103 Praises Pipe, Drinking | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/plebiscite-fought-hitlerites-ordered-not-to-vote-battle-foes-in.html | PLEBISCITE FOUGHT; Hitlerites, Ordered Not to Vote, Battle Foes in Vienna and Towns REGIME AND LABOR SPLIT Parleys Are Broken Off--Seyss-Inquart Reported Out of the Cabinet Nazis Provoke Disorders Seyss-Inquart Reported Out AUSTRIA IS SWEPT BY NAZI DISORDERS Viennese Amused at First Schuschnigg Men Also Clubbed Workers Warn Officials Fighting in Klagenfurt Open Vote Is Urged | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/two-britons-find-cheops-quarries-diorite-workings-used-by-pharaoh.html | TWO BRITONS FIND CHEOPS QUARRIES; Diorite Workings Used by Pharaoh 5,000 Years Ago in Building Pyramid Located | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/2000-in-garment-parade-dressmakers-union-seeks-to-get-truckmen-to.html | 2,000 IN GARMENT PARADE; Dressmakers'. Union Seeks to Get Truckmen to Aid Strike | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/haines-is-pressed-to-beat-iannicelli-downs-19yearold-rival-by-1512.html | HAINES IS PRESSED TO BEAT IANNICELLI; Downs 19-Year-Old Rival by 15-12, 2-15, 18-16, 5-15, 15-9 at Squash WEEKES SUBDUES SVERCEL Takes Class C Title in Five Games--Trainer Reaches Squash Racquets Final Defending Champion Victor THE SUMMARIES Weekes Upholds Ranking | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mrs-lawrence-bride-of-william-b-may-jr-british-woman-married-to.html | MRS. LAWRENCE BRIDE OF WILLIAM B. MAY JR.; British Woman Married to Head of a New York Real Estate Concern in England | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/british-six-sweeps-series.html | British Six Sweeps Series | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/tokyo-is-considering-new-bureau-on-china-but-form-of-control-is.html | TOKYO IS CONSIDERING NEW BUREAU ON CHINA; But Form of Control Is Under Dispute--One Group Would Adopt Protectorate Idea | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/semisport-clothes-held-new-mens-mode-trend-has-become-as-important.html | SEMI-SPORT CLOTHES HELD NEW MEN'S MODE; Trend Has Become as Important as Summer Wear, Esquire Forum Finds | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/checks-to-jobless-delayed-ten-days-faulty-applications-blamed-for.html | CHECKS TO JOBLESS DELAYED TEN DAYS; Faulty Applications Blamed for Lag in Aid Mailed by State Bureau BIG VOLUME FACTOR, TOO Daily Average of Payments Dispatched Is Put at From 30,000 to 35,000 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/palm-beach-ball-attended-by-many-orange-blossom-party-at-the-colony.html | PALM BEACH BALL ATTENDED BY MANY; Orange Blossom Party at the Colony Club Raises Funds for Convalescent Home JAY O'BRIENS ENTERTAIN Others Having Guests Include the R. S. Pierreponts and Mrs. Wesson Seyburn | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/deaths.html | Deaths | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/josephine-knight-fiancee-haverford-pa-girl-will-be-wed-to-donald-c.html | JOSEPHINE KNIGHT FIANCEE; Haverford, Pa., Girl Will Be Wed to Donald C. Moore April 19 | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wheeler-foresees-a-milked-wabash-declares-at-senate-inquiry-the.html | WHEELER FORESEES A 'MILKED' WABASH; Declares at Senate Inquiry the Pennsylvania Likely Will Benefit Itself . DISCOUNTS AIM TO BUILD Montanan Urges Broad Power for I. C. C. Over Financial Reorganizations of Roads | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/lilienthal-hints-a-new-peace-basis-on-utility-buying-letter-to.html | LILIENTHAL HINTS A NEW PEACE BASIS ON UTILITY BUYING; Letter to Wilkie Says Cities May Defer Using PWA Funds--Ickes Hits Delay Plea LILIENTHAL HINTS POWER PEACE BASIS Opposes Acting Under 'Threat.' Ickes States His Views Willkie's Reply to Ickes Davis Asks Immediate Inquiry Urges "Fair" Investigators | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/two-defy-jersey-group-theirarrests-make-total-of-16-held-in-hudson.html | TWO DEFY JERSEY GROUP; TheirArrests Make Total of 16 Held in Hudson Inquiry | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/nazi-press-scores-austria-vote-plan-compromise-of-german-peace-seen.html | NAZI PRESS SCORES AUSTRIA VOTE PLAN; Compromise of 'German Peace' Seen as Result of Plebiscite to Be Held on Sunday LEGALITY IS QUESTIONED Papers Hint at Consequences in Charging Schuschnigg With Unfair Manoeuvre Hitler Names Aide | True | By Otto Tolischuswireless To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/estate-will-include-3-new-jersey-farms-joseph-siccardi-buys-109.html | ESTATE WILL INCLUDE 3 NEW JERSEY FARMS; Joseph Siccardi Buys 109 Acres in Somerset County--Other Transactions in State | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/jews-protest-on-danzig-ask-league-to-bar-invocation-of-aryan-clause.html | JEWS PROTEST ON DANZIG; Ask League to Bar Invocation of 'Aryan Clause' April 1 | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/congress-will-quit-in-60-days-letting-antitrust-action-wait.html | Congress Will Quit in 60 Days, Letting Anti-Trust Action Wait; Reorganization Bill Likely to Be Blocked--Rayburn Tells of Adjournment Plans--Roosevelt Approval Indicated CONGRESS TO QUIT WITHIN 60 DAYS Confers on Wage-and-Hour Bill McNinch at White House | True | By Felix Belair Jr.special To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/corbitt-gets-trailer-order.html | Corbitt Gets Trailer Order | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/bank-of-canada-reports-note-circulation-dominion-deposits-up-for.html | BANK OF CANADA REPORTS; Note Circulation, Dominion Deposits Up for Week | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/cecil-henry-polhill-missionary-was-one-of-famous-cambridge.html | CECIL HENRY POLHILL; Missionary Was One of Famous 'Cambridge University Seven' | True | Special Cable to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/32-children-to-get-awards-for-music-notebooks-of-contestants-are.html | 32 CHILDREN TO GET AWARDS FOR MUSIC; Notebooks of Contestants Are Judged in Connection With Philharmonic Concerts LIST OF WINNERS IS GIVEN Rudolph Ganz and Barbirolli to Make the Presentations at Carnegie Hall Tomorrow Children Classified by Age Older Class Announced | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/to-show-toilet-goods-at-fair.html | To Show Toilet Goods at Fair | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; Second Military Area | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/calls-for-curbing-water-taint-here-resources-report-asks-for.html | CALLS FOR CURBING WATER TAINT HERE; Resources Report Asks for $135,000,000 to Combat Coastal Pollution PUBLIC HEALTH MENACED Federal Aid Is Held Needed for Disposal Plants in the Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/buys-22-jersey-parcels-port-authority-takes-over-rail-properties-on.html | BUYS 22 JERSEY PARCELS; Port Authority Takes Over Rail Properties on Hudson Shore | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/foes-trade-fire-at-yellow-river-japanese-say-spearhead-has-reached.html | FOES TRADE FIRE AT YELLOW RIVER; Japanese Say Spearhead Has Reached Szeshui on South Bank and Cut Railway CLAIM CROSSING TO NORTH Chinese Report Successful Air Raids at Nanking and on Enemy Troop Train Japanese Report Crossings | True | By F. Tillman Durdinwireless To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/customs-dip-356-here-in-february-greater-loss-is-now-expected-for.html | CUSTOMS DIP 35.6% HERE IN FEBRUARY; Greater Loss Is Now Expected for March as Imports for Easter Wane WAREHOUSE STOCKS RISE Slow Buying Brings Increase in Foreign Merchandise Placed in Storage | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/output-record-set-by-cottons-in-1937-but-w-ray-bell-finds-last-half.html | OUTPUT RECORD SET BY COTTONS IN 1937; But W. Ray Bell Finds Last Half Was Marred by Adverse Distribution ACTIVITY NOW OFF SHARPLY But Consumption Is Holding, Bringing a Reduction in Inventories | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/liquor-salesmen-strike.html | Liquor Salesmen Strike | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/book-notes.html | BOOK NOTES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/misses-miley-berg-win-former-beats-mrs-vare-latter-miss-wall-in.html | MISSES MILEY, BERG WIN; Former Beats Mrs. Vare, Latter Miss Wall in Belleair Golf | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/list-of-columbia-prizes-for-school-periodicals.html | List of Columbia Prizes for School Periodicals | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/luise-rainer-wins-film-award-again-her-work-in-good-earth-and.html | LUISE RAINER WINS FILM AWARD AGAIN; Her Work in 'Good Earth' and Spencer Tracy's in 'Captains Courageous' Take Prizes ZOLA' CALLED BEST MOVIE Alice Brady, McCarey, Zanuck, Schildkraut and Bergen Are Also Honored Other Actors Named Fourth Win for "Zola" SCREEN AWARD WINNERS | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/king-visits-shadow-factories.html | King Visits 'Shadow Factories' | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/golden-miller-defeated-loses-gold-cup-for-first-time-in-6-years-as.html | GOLDEN MILLER DEFEATED; Loses Gold Cup for First Time in 6 Years as Morse Code Wins | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/barnard-play-tonight-more-than-50-juniors-in-cast-of-39-steps-a.html | BARNARD PLAY TONIGHT; More Than 50 Juniors in Cast of '39 Steps,' a Comedy | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/sports-today-basketball-billiards-boxing-fencing-hockey-swimming.html | Sports Today; BASKETBALL BILLIARDS BOXING HOCKEY SWIMMING WRESTLING | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/edisons-building-at-fair-is-started-floyd-l-carlisle-breaks-the.html | EDISON'S BUILDING AT FAIR IS STARTED; Floyd L. Carlisle Breaks the Ground at Flushing With 15,000-Pound Pile Driver Services to Be Dramatized Broadcast Series Started | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/yale-guests-attend-play-those-arriving-for-prom-see-ten-sixtysix.html | YALE GUESTS ATTEND PLAY; Those Arriving for Prom See 'Ten Sixty-six and All That' | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/loans-decline-in-chicago-statements-of-banks-there-show-35000000.html | LOANS DECLINE IN CHICAGO; Statements of Banks There Show $35,000,000 Drop | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/exhavana-mayor-held-head-of-plot-many-political-leaders-named-in.html | EX-HAVANA MAYOR HELD HEAD OF PLOT; Many Political Leaders Named in Army Intelligence Report--Arrests Are Denied U. S. AID IN PLAN CLAIMED Ambassador Butler Says Such an Idea Is False--A Delay in Elections Held Likely | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/bids-on-rail-equipment-issue.html | Bids on Rail Equipment Issue | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/overseas-highway-open-april-1.html | Overseas Highway Open April 1 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/army-of-officers-hunt-3-convicts-prison-guards-mounted-police-and.html | ARMY OF OFFICERS HUNT 3 CONVICTS; Prison Guards, Mounted Police and Bloodhounds Hunt Fugitives in Manitoba | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/denies-quitting-mexico-u-s-steel-products-company-says-closure-is.html | DENIES QUITTING MEXICO; U. S. Steel Products Company Says Closure Is Temporary | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mrs-m-w-stewart-married-in-chapel-her-bridal-to-alfred-whittell.html | MRS. M. W. STEWART MARRIED IN CHAPEL; Her Bridal to Alfred Whittell Unites Prominent Families of East and West Coasts ALUMNA OF FINCH SCHOOL Dr. Ralph Sockman Performs Nuptials at Christ Church--Couple Unattended Adams--Smith Herz--Salomon | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/letters-to-the-times-textile-industry-problems-ellenbogen-bill.html | Letters to The Times; Textile Industry Problems Ellenbogen Bill Regarded as the Solution to Some of Them Economic Cause. and Effect FABIAN FRANKLIN. Injustice Seen Costly Senatoial "Ornaments' Woman Wage-Earner Rebels Wife Who Was Forced Into Business by the Depression Poses Problem Old Methods Held Useless OF WINTER'S GOING | True | SMITH SIMPSON.JOHN R. BROOKS.RUSSELL GORDON CARTER.NON-CAREER WOMAN.G. J. MILLEN.SOPHIE HIMMELL. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mrs-ryans-story-attacked-all-day-admissions-drawn-from-her-by.html | MRS. RYAN'S STORY ATTACKED ALL DAY; Admissions Drawn From Her by Prosecutor Put Husband She Slew in Better Light | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/curb-to-delist-utilitys-stock.html | Curb to Delist Utility's Stock | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/export-chance-in-lithuania.html | Export Chance in Lithuania | True | Special to THE NEW YORK TIMES. | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/closer-study-urged-of-mrs-consumer-business-must-analyze-her-brain.html | CLOSER STUDY URGED OF 'MRS. CONSUMER'; Business Must Analyze Her Brain, Know Her Psychology, Woman Tells Rotarians | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/poland-orders-expulsion-of-german-border-colony.html | Poland Orders Expulsion Of German Border Colony | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/trade-commission-cases-unfair-methods-ordered-ended-in-sale-of.html | TRADE COMMISSION CASES; ' Unfair Methods' Ordered Ended in Sale of Whisky | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/c-c-n-y-squad-reports-varsity-baseball-group-of-33-starts-seasons.html | C. C. N. Y. SQUAD REPORTS; Varsity Baseball Group of 33 Starts Season's Drive | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/maroons-top-red-wings-triumph-by-32-in-hardfought-gamecain-tallies.html | MAROONS TOP RED WINGS; Triumph by 3-2 in Hard-Fought Game--Cain Tallies Twice | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/vince-trio-annexes-national-foil-title-misses-fernandez-dalton-and.html | VINCE TRIO ANNEXES NATIONAL FOIL TITLE; Misses Fernandez, Dalton and Cerra Score, 5-2, in Final at Fencers Club THE SUMMARIES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/olympic-group-defers-disputes-as-egypts-king-opens-meeting.html | Olympic Group Defers Disputes As Egypt's King Opens Meeting Objections to Holding Games in Tokyo and to Women's Competition Not Expected to Sway Committee at Cairo Protests Seem Vain Anniversary of Empire | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/cuffey-to-support-kennedy-in-fight-formal-announcement-in-support-o.html | CUFFEY TO SUPPORT KENNEDY IN FIGHT; Formal Announcement in Support of Lewis Aide Is Expected Today LABOR WAITS EARLE MOVE Stand on Pennsylvania Governorship to Determine Extent of Independent Ticket C. I. O. Watches Earle Moves | True | By Charles B. Michaelspecial To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/john-meehan.html | JOHN MEEHAN | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/building-plans-filed-city-to-erect-hospital-costing-200000-in-east.html | BUILDING PLANS FILED; City to Erect Hospital Costing $200,000 in East 15th St. | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/ponzi-tops-diehl-in-title-cue-play-takes-undisputed-hold-on-first.html | PONZI TOPS DIEHL IN TITLE CUE PLAY; Takes Undisputed Hold on First Place by Scoring 125-120, for 6th in Row CARAS WINS FROM CAMP Victor, 125-27, While Allen Beats Procita--Rudolph Defeats Seaback | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/j-p-baxters-3d-honored.html | J. P. Baxters 3d Honored | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/lehman-proposes-a-new-relief-fund-asks-legislature-for-right-to-buy.html | LEHMAN PROPOSES A NEW RELIEF FUND; Asks Legislature for Right to Buy and Sell $2,777,777 in Port Authority Bonds STATE TO GET PROCEEDS Ramsey Explains That Plan Would Bring Debt Payment Now Instead of Later Ramsey Cites Advantages Approval Is Predicted | True | Special to THE NEW YORK TIMES. | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/bond-offerings-by-municipalities-bankers-here-buy-1300000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers Here Buy $1,300,000 of Minneapolis 2.20s on Their Bid of 100.234 Massachusetts Madison, Wis. Baltimore, Md. Worcester County, Mass. Medford, Mass. Portsmouth, Ohio Duryea, Pa. Alleghany County, Va. | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/george-e-miller.html | GEORGE E. MILLER | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/variety-sales-off-3-per-cent.html | Variety Sales Off 3 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/honored-as-inventor-of-animated-pictures-caspar-w-briggs-91-who-put.html | HONORED AS INVENTOR OF ANIMATED PICTURES; Caspar W. Briggs, 91, Who Put Dancing Skeleton on Screen in 1875, Gets Award | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/gains-outpoints-marrinan.html | Gains Outpoints Marrinan | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/rails-widely-off-in-bond-dealings-numerous-sharp-declines-are.html | RAILS WIDELY OFF IN BOND DEALINGS; Numerous Sharp Declines Are Registered as I. C. C. Rate Finding Is Weighed LOANS OF B. & O. HARD HIT Utility and Industrial Averages Both Off--Federal Obligations Modestly Lower | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/britain-not-to-put-big-army-in-france-bases-any-aid-on-motorized.html | BRITAIN NOT TO PUT BIG ARMY IN FRANCE; Bases Any Aid on Motorized Expedition as Support for Maginot Line There RADICAL REFORM PLANNED Infantry Strength to Be Kept at Home--Separate Empire Army Is Suggested Finds Gain in Defense Power BRITAIN NOT TO PUT BIG ARMY IN FRANCE New Types of Divisions FRENCH DEFENSE LINE | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/record-orange-crop-u-s-forecasts-68606000-boxesgrapefruit-output.html | RECORD ORANGE CROP; U. S. Forecasts 68,606,000 Boxes--Grapefruit Output Off | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/liquidation-for-reading-iron.html | Liquidation for Reading Iron | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/10000-verdict-in-film-suit.html | $10,000 Verdict in Film Suit | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/british-trade-pact-irks-ship-group-maritime-association-protests-to.html | BRITISH TRADE PACT IRKS SHIP GROUP; Maritime Association Protests to Washington on Diversion of Freight to Canada WOULD END PROVISIONS Letter Cites 38 Items Affected by Penalty for Shipment Through U. S. Ports Goods From Canada Involved Lines Affected by Pact Holds Burden "Intolerable" | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/weller-gets-princeton-post.html | Weller Gets Princeton Post | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/n-y-u-will-engage-colorado-on-monday-temple-and-oklahoma-a-and-m.html | N. Y. U. WILL ENGAGE COLORADO ON MONDAY; Temple and Oklahoma A. and M. Fives to Play in Invitation Opener at Garden Court AMERICAN HOCKEY ASSN. | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/100-cripples-escape-from-fire-in-detroit-woman-leaves-wheel-chair.html | 100 CRIPPLES ESCAPE FROM FIRE IN DETROIT; Woman Leaves Wheel Chair and Scrambles to Street at Plant of Goodwill Industries | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/buckpassing-halt-urged-on-business-fault-not-in-outside-factors-but.html | BUCK-PASSING HALT URGED ON BUSINESS; Fault Not in Outside Factors, but in Industry Itself, Dr. Bisch Tells Ad Club CALLS IT 'MENTALLY SICK' Leaders Advised to Rout Fear, Stop Conferences and Get Down to Work | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/horton-smith-shoots-65-for-pacesetting-131-eleven-under-par-great.html | Horton Smith Shoots 65 for Pace-Setting 131, Eleven Under Par; GREAT GOLF GIVES SMITH 6-SHOT LEAD His 65 After a 66 Eclipses Other Fine Rounds in Hollywood Tourney OLIVER SECOND WITH 137 Moore and Laffoon Post 138, Shute, McSpaden, Nelson, Strafaci 139 in Florida Great Shot Marks Finish Revota Gets Second 700 THE LEADING SCORES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/edwin-sommerich-jewish-charities-leader-was-retired-business-man.html | EDWIN SOMMERICH; Jewish Charities Leader Was Retired Business Man | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/sports-of-the-times-subject-to-change-without-notice-spots-before.html | Sports of the Times; Subject to Change Without Notice Spots Before the Eyes In Big Bills Training a Joke | True | By John Kieran | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/referred-to-senate-committee.html | Referred to Senate Committee | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/black-hawks-victors-over-canadiens-41-practically-clinch-place-in.html | BLACK HAWKS VICTORS OVER CANADIENS, 4-1; Practically Clinch 'Place in Stanley Cup Play-Offs With Third Triumph in Row | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/says-import-goods-are-overstressed-schaap-declares-bloomingdales.html | SAYS IMPORT GOODS ARE OVERSTRESSED; Schaap Declares Bloomingdale's 'Made in America' Show Aids U. S. Workers WOMEN'S GROUPS ATTEND Exhibit Is Called Dramatic Evidence of the Skill of Our Industry | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/higher-liquor-tax-is-voted-by-house-adopts-25centsagillon-rise-to.html | HIGHER LIQUOR TAX IS VOTED BY HOUSE; Adopts 25-Cents-a-Gallon Rise to Get $35,000,000 as Substitute for 'Third Basket' LEVIES ON PORK IMPORTS New Excise Impost Is Expected to Bring $5,000,000--Vote Due Today on Revenue Bill Simple Way Out of Problem' HIGHER LIQUOR TAX IS VOTED BY HOUSE O'Connor Cites Cost of Making Tax on Cosmetics Retained | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/two-u-s-girls-jailed-musicians-charged-with-attack-on-polish-border.html | TWO U. S. GIRLS JAILED; Musicians Charged With Attack on Polish Border Guards | True | Special Cable to The Chicago Tribune. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/elmhurst-landmark-sold-ordered-razed-former-vietor-property-in.html | ELMHURST LANDMARK SOLD, ORDERED RAZED; Former Vietor Property in Broadway Will Be Cleared as a Building Site | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/many-banks-seeking-extension-of-time-for-disposal-of-foreclosed.html | Many Banks Seeking Extension of Time For Disposal of Foreclosed Property | True | By Lee E. Cooper | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/sterling-national-reports-resources-on-march-7-lower-than-on-march.html | STERLING NATIONAL REPORTS; Resources on March 7 Lower Than on March 31, 1937 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/topics-in-wall-street-federal-reserve-statement-railway-wages.html | TOPICS IN WALL STREET; Federal Reserve Statement Railway Wages National Bank Call Pure Oil Preferred Following Precedent Oakland Bridge Bonds | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/townsend-appeals-to-supreme-court-old-age-pension-advocate-asks.html | TOWNSEND APPEALS TO SUPREME COURT; Old Age Pension Advocate Asks Review of Conviction for Contempt of House | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/hunt-lost-plane-in-new-area.html | Hunt Lost Plane in New Area | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/george-matthews-printer-engraver-head-of-a-company-in-buffalo-and.html | GEORGE MATTHEWS, PRINTER, ENGRAVER; Head of a Company in Buffalo and Member of a Pioneer Family There Dies at 49 | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/crash-frees-liquor-stock-curb-reveals-most-of-distillers-shares.html | CRASH FREES LIQUOR STOCK; Curb Reveals Most of Distiller's Shares Were Pledged by Whitney | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/morgenthau-committee-fails-to-decide-on-bank-legislation-at-this.html | Morgenthau Committee Fails to Decide On Bank Legislation at This Session | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/coal-company-evicts-tenants.html | Coal Company Evicts Tenants | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/stephenson-asks-new-trial.html | Stephenson Asks New Trial | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/stewards-issue-70-turf-licenses-67-trainers-and-three-riders.html | STEWARDS ISSUE 70 TURF LICENSES; 67 Trainers and Three Riders Approved by Officials of the Jockey Club CAMPBELL IS REAPPOINTED Will Serve as Secretary and Handicapper-- Cassidy Is Again Named Starter | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/events-today.html | EVENTS TODAY | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/industry-is-urged-for-rural-youths-decentralized-system-with.html | INDUSTRY IS URGED FOR RURAL YOUTHS; Decentralized System With Spare-Time Tillage Proposed by Under-Secretary Wilson DRIFT TO CITIES SLOWING Wheat Leader Tells Senators That Farm Plight Is Due to Policies and Droughts Land Division Rejected Uneconomic Policies" Charged Program to Lessen Poverty | True | By Louis Starkspecial To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/grants-rail-bond-petition.html | Grants Rail Bond Petition | True | Special to THE NEW YORK TIMES. | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/plan-given-nation-on-water-control-president-sends-to-congress.html | PLAN GIVEN NATION ON WATER CONTROL; President Sends to Congress Unified 6-Year Program for Federal-State Projects COST TO BE $2,124,867,000 New York's Water Supply Needs and Pollution Are Set Forth in Resources Report For Flexible, Coordinated Policy PLAN GIVEN NATION ON WATER CONTROL River Pollution Here Stressed The Ohio "a Sewer" Also Phases of Federal Policy Power Policy and Rate Basing | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/trial-of-russians-to-continue-today-vishinsky-will-summarize-the.html | TRIAL OF RUSSIANS TO CONTINUE TODAY; Vishinsky Will Summarize the Multiple Crimes Before the Sentences Are Passed LETTERS DEMAND DEATH Prisoners Will Be Allowed Final Words Prior to the Prosecutor's Address | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/james-s-hayden-organizer-past-president-of-legion-post-in-brooklyn.html | JAMES S. HAYDEN; Organizer, Past President of Legion Post in Brooklyn | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/article-1-no-title-utility-earnings.html | Article 1 -- No Title; UTILITY EARNINGS | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/prague-backs-plebiscite-press-generally-supports-plan-for-vote-next.html | PRAGUE BACKS PLEBISCITE; Press Generally Supports Plan for Vote Next Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/grim-baer-will-aim-for-upset-of-genial-farr-in-ring-tonight-but.html | Grim Baer Will Aim for Upset Of Genial Farr in Ring Tonight; But Briton's Superior Boxing Skill Is Expected to Decide Battle of Changed Personalities in the Garden Fans' Favor Sought Ten-Pound Edge to Baer | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/dr-henry-a-cohen-eye-specialist-58-exhonorary-commissioner-of.html | DR. HENRY A. COHEN, EYE SPECIALIST, 58; Ex-Honorary Commissioner of Police and the Department's Optometrist Succumbs | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/candidates-for-teacher-licenses-found-low-in-scholastic-ratings-dr.html | Candidates for Teacher Licenses Found Low in Scholastic Ratings; Dr. Van Denburg Says Survey Discloses Also That Women Rank Higher in Eligibility Tests-Men Prefer Other Fields Male Failures Highest Not Indictment of Men | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/engineering-awards-rise-96-above-1937-five-large-projects-here-form.html | ENGINEERING AWARDS RISE 96% ABOVE 1937; Five Large Projects Here Form Bulk of Gain in Nation's Construction for Week | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/angiolo-s-novaro.html | ANGIOLO S. NOVARO | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/holc-wont-dump-any-seized-realty-will-sell-holdings-only-when.html | HOLC WON'T 'DUMP' ANY SEIZED REALTY; Will Sell Holdings Only When Market Can Absorb Them, Official Pledges FAIR RENT WILL BE ASKED 76,643 Properties Acquired by Corporation, Colonel Lee Tells Mortgage Group | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/lack-of-fiag-stiessed-in-estimate-board-room.html | Lack of Fiag Stiessed In Estimate Board Room | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/gets-jersey-labor-bureau-post.html | Gets Jersey Labor Bureau Post | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/vote-fails-mooney-in-the-first-test-california-assembly-is-short-of.html | VOTE FAILS MOONEY IN THE FIRST TEST; California Assembly Is Short of the Majority Needed to Declare Him Free ACTION CONTINUES TODAY Pardon Measure Is First Order--Prisoner in Tears as He Addresses Legislators Speaks Under Spotlights Tells of Clash With Unions Crowded Galleries Applaud | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/for-small-business-aid-mead-bill-would-dive-federal-backing-to.html | FOR SMALL BUSINESS AID; Mead Bill Would dive Federal Backing to $100,000 Loans | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/ribbentrop-curtails-london-visit-because-of-plebiscite-in-austria.html | Ribbentrop Curtails London Visit Because of Plebiscite in Austria; Opening Talk With Halifax Reported Futile as the German Refuses Assurances That Reich Will Not Interfere in Poll RIBBENTROP CUTS HIS LONDON VISIT Talk Reported Inconclusive | True | By Robert P. Postwireless To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important items in 1938 Compared With Preceding Years | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/three-yiddish-theatre-openings.html | Three Yiddish Theatre Openings | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/william-e-wheeler-2d.html | WILLIAM E. WHEELER 2D | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/farley-says-party-is-clear-of-debt-receipts-from-jackson-dinners.html | FARLEY SAYS PARTY IS CLEAR OF DEBT; Receipts From Jackson Dinners, $427,000, Gave Committee Small Surplus in Bank REPUBLICANS HAVE DEFICIT Amount Is Not Given in Report to House but Is Said to Be About $500,000 Statement of Liberty League | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/quezon-denies-toast-to-king-as-emperor-says-he-stopped-after-victor.html | QUEZON DENIES TOAST TO KING AS EMPEROR; Says He Stopped After 'Victor Emmanuel' at Luncheon for Italian Mission | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/syndicate-gets-road-loan.html | Syndicate Gets Road Loan | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/treasury-offers-bills-asks-bids-monday-on-two-series-aggregating.html | TREASURY OFFERS BILLS; Asks Bids Monday on Two Series Aggregating $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/national-bank-call-issued-controller-of-the-currency-asks.html | NATIONAL BANK CALL ISSUED; Controller of the Currency Asks Statements as of March 7 | True | Special to THE NEW YORK TIMES. | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/shipping-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/tatarescu-yields-portfolio.html | Tatarescu Yields Portfolio | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/hoover-feted-in-poznan-former-president-hailed-as-the-savior-of.html | HOOVER FETED IN POZNAN; Former President Hailed as the Savior of Polish Children | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/allots-fund-to-dredge-hudson.html | Allots Fund to Dredge Hudson | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/dr-l-r-boynton-practiced-medicine-for-36-years-in-mount-vernonwas.html | DR. L. R. -BOYNTON; Practiced Medicine for 36 Years in Mount Vernon--Was 68 | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/special-timing-planned-k-of-c-arranges-clocking-for-metric-marks.html | SPECIAL TIMING PLANNED; K. of C. Arranges Clocking for Metric Marks Tomorrow | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Ralph W. Long | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/asks-australia-to-adopt-training-in-home-defense.html | Asks Australia to Adopt Training in Home Defense | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/carolyn-jenkins-engaged-roselle-park-n-j-girl-will-be-the-bride-of.html | CAROLYN JENKINS ENGAGED; Roselle Park, N. J., Girl Will Be the Bride of George Metcalf | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/corbett-quits-police-detective-who-reported-100000-drukman-bribe.html | CORBETT QUITS POLICE; Detective Who Reported $100,000 Drukman Bribe Retires | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/edward-s-young.html | EDWARD S. YOUNG | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/delisting-pleas-granted-sec-permits-the-curb-to-drop-shares-being.html | DELISTING PLEAS GRANTED; SEC Permits the Curb to Drop Shares Being Exchanged | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/stocks-in-london-paris-and-berlin-most-sections-of-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections of the English Markets Show Declines--Gilt-Edges Off BOURSE SPOTTY AND DULL French Traders 'Calm Despite Cabinet Crisis--German Turnover Small Little Activity in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/new-york-central-to-buy-rails.html | New York Central to Buy Rails | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/prizes-are-given-for-school-papers-news-and-literary-periodicals.html | PRIZES ARE GIVEN FOR SCHOOL PAPERS; News and Literary Periodicals Honored as 2,200 Young Editors Open Session 39 'RUN THE WORLD'S FAIR' Whalen's 'Substitute' Tries to Bring San Diego, Calif., to Center of 'Stage' San Diego Lad in Whalen's Chair Dean Hawkes Greets Delegates Special Meetings Held | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/rebels-in-belchite-after-15mile-gain-spanish-governments-lines-on.html | REBELS IN BELCHITE AFTER 15-MILE GAIN; Spanish Government's Lines on Aragon Front Reported Broken in Three Places MADRID DRIVE IS CHECKED Loyalists Recapture Reventon Pass and One of Two Hills They Lost Wednesday Four Miles Away at Noon Loylists Fight Back Hard REBELS IN BELCHITE AFTER 15-MILE GAIN Loyalists Retake Pass | True | Wireless to THE NEW YORK TIMES. HERBERT L. MATTHEWS | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/ecuador-frees-2-critics-both-had-been-held-in-connection-with.html | ECUADOR FREES 2 CRITICS; Both Had Been Held in Connection With Alleged Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/free-speech-in-medicine.html | FREE SPEECH IN MEDICINE | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mccombs-wins-with-eddie-h-and-victorious-ann-tropical-feature-to.html | McCombs Wins With Eddie H. and Victorious Ann; TROPICAL FEATURE TO VICTORIOUS ANN 11 to 1 Shot Takes Command in Stretch to Score Over Legenda, Favorite ODDESA FRANK HOME 1ST Leads Mr. Grief and Lovick in Drive--Eddie H. Wins by Decisive Margin Legend Weakens in Drive Romaunt Fails in Opener | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/radio-heads-here-back-swing-bands-say-interpretations-of-the.html | RADIO HEADS HERE BACK SWING BANDS; Say Interpretations of the Old-Time Ballads Is What the Public Want DENY GETTING PROTESTS Stations in Cleveland and Detroit Ban Such Renditions of Early Favorites | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mrs-masahiko-takami-received-best-american-medal-for-school-work-in.html | MRS. MASAHIKO TAKAMI; Received 'Best American' Medal for School Work in Lyndhurst | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/owners-union-to-meet.html | Owners 'Union' to Meet | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/g-o-p-chiefs-weigh-basic-law-session-murray-says-handsoff-will-be-p.html | G. O. P. CHIEFS WEIGH BASIC LAW SESSION; Murray Says Hands-Off Will Be Policy as Constitutional Convention Organizes MEETING HELD AT ALBANY Executive Committee Parley Still Leaves Judge Crane as Most Likely Chairman Crane's Selection Held Certain Justice Sears in Line for Post | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/saks-coast-store-opens-april-18.html | Saks' Coast Store Opens April 18 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/shipowners-and-n-m-u-confer.html | Shipowners and N. M. U. Confer | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/strike-peace-drive-pressed-in-hatboro-company-union-and-merchants.html | STRIKE PEACE DRIVE PRESSED IN HATBORO; Company, Union and Merchants Confer as Borough Remains Quiet After Riot | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/business-world-retail-shoe-stocks-light-coop-meet-food-price-cuts.html | Business World; Retail Shoe Stocks Light Co-Op Meet Food Price Cuts Slips Sell in Dark Colors Burlap Stocks Are Lower Beer Jobbers Plan Campaign Shirt Week Cut, Earnings Up Gray Goods Are Quiet Caution Marks Coat Policy | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/new-rumanian-envoy-is-approved-by-hull-senator-lonergan-who.html | NEW RUMANIAN ENVOY IS APPROVED BY HULL; Senator Lonergan, Who Protested, Is Informed of Irimescu's American Background | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/gain-for-general-baking-sevenweek-profit-up-sharply-to-280000.html | GAIN FOR GENERAL BAKING; Seven-Week Profit Up Sharply to $280,000, Meeting Hears | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/whitney-indicted-for-theft-of-105000-in-securities-in-surprise-move.html | WHITNEY INDICTED FOR THEFT OF $105,000 IN SECURITIES IN SURPRISE MOVE BY DEWEY; TRUST FUNDS USED Broker Is Charged With Borrowing on Estate of Father-in-Law OTHER DEALS ARE BARED State Inquiry Discloses More Accounts of Clients Tapped--Federal Officials Act Surrenders at Dewey Office Sheldon Bonds a Part WHITNEY INDICTED ON THEFT CHARGE Federal Investigations Begin Had Possession of Securities Whitney Waits for Lawyer Result of "Quiet" Inquiry | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/covering-reduces-early-cotton-dip-lower-foreign-markets-renew.html | COVERING REDUCES EARLY COTTON DIP; Lower Foreign Markets Renew Straddle Liquidation in Futures Here NET LOSSES 2 TO 5 POINTS Resistance Develops Around 9c as Mills Fix Prices--Spot Sales Off From Year Ago | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/-cinderella-in-modern-dress-style-show-is-staged-as-benefit-for.html | ' Cinderella in Modern Dress' Style Show Is Staged as Benefit for Scholarship Fund | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/railroads-start-to-study-pay-cut-failure-of-i-c-c-freight-rate.html | RAILROADS START TO STUDY PAY CUT; Failure of I. C. C. Freight Rate Ruling to Provide Desired Increase Spurs Move DISCUSSION LIKELY TODAY Wage Question Expected to Be Taken Up by Association's Board in Washington | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/model-of-city-airport-on-view.html | Model of City Airport on View | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/schacht-is-renamed-as-reichsbank-head-hitler-makes-reappointment.html | SCHACHT IS RENAMED AS REICHSBANK HEAD; Hitler Makes Reappointment for a Four-Year Term--Foe of Goering on Economy Plan | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/calls-11-port-conferences.html | Calls 11 Port Conferences | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/two-brooklyn-houses-leased.html | Two Brooklyn Houses Leased | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/driverfreed-in-auto-death.html | Driver-Freed in Auto Death | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/utility-systems-earnings-engineers-public-service-lists-net-income.html | UTILITY SYSTEM'S EARNINGS; Engineers Public Service Lists Net Income of $3,768,777 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/news-and-notes-of-the-advertising-world-to-advertise-italian-spa.html | News and Notes of the Advertising World; To Advertise Italian Spa Plan 'Roll-Your-Own' Drives Notes Miner's Starts Campaign Victor Backs Record Society Fairbanks-Morse Office Opens Introduces New Dog Food Newspaper Ads for Trade Tour Accounts Resigns Lord & Taylor Post Personnel Whiskey Distribution Extended | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/curb-on-employment-agency-fees-upheld-appellate-court-finds-law.html | Curb on Employment Agency Fees Upheld; Appellate Court Finds Law Constitutional | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/dance-by-church-group-sir-willmott-h-lewis-will-be-honored-at-fete.html | DANCE BY CHURCH GROUP; Sir Willmott H. Lewis Will Be Honored at Fete Tonight | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/jaspers-elect-cohalan.html | Jaspers Elect Cohalan | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/capone-back-in-prison-yard.html | Capone Back in Prison Yard | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/today-on-the-radio-morning-afternoon-evening.html | TODAY ON THE RADIO; MORNING AFTERNOON EVENING | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/books-of-the-times-a-cycle-by-thomas-mann-the-america-of-john-dos.html | BOOKS OF THE TIMES; A Cycle by Thomas Mann The America of John Dos Passos Mr. Gunther's Atlas to Calamity He Wrote at the Top of His Voice | True | By Charles Poore | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/calls-handbags-stable-mittenthal-lays-price-cuts-to-initial.html | CALLS HANDBAGS STABLE; Mittenthal Lays Price Cuts to Initial Producers | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/leaders-now-yield-on-reorganization-curbs-on-presidents-power-are.html | LEADERS NOW YIELD ON REORGANIZATION; Curbs on President's Power Are Offered in Amendments by Byrnes and Bankhead BARKLEY DEMANDS ACTION He Threatens Night Sessions to End 'Dilatory Tactics'--Bill Assailed by Townsend Would Overcome Objections Townsend Hits Business Shackles | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/report-on-fireman-due-today.html | Report on Fireman Due Today | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/two-bronx-parcels-traded.html | Two Bronx Parcels Traded | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/oppose-liquor-tax-rise-distillers-say-it-would-increase-retail.html | OPPOSE LIQUOR TAX RISE; Distillers Say It Would Increase Retail Price 10 Cents a Quart | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/reorganization-held-due-british-army-move-designed-to-meet-more.html | REORGANIZATION HELD DUE; British Army Move Designed to Meet More Complex Conditions Rigidity Has Proved Fatal | True | By Capt. B. H. Liddell Hartwireless To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wm-wrigley-jr-company-stockholders-get-report-of-highest-earnings.html | WM. WRIGLEY JR. COMPANY; Stockholders Get Report of Highest Earnings Since-1931 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wheat-goes-lower-after-early-rally-liquidation-is-renewed-when.html | WHEAT GOES LOWER AFTER EARLY RALLY; Liquidation Is Renewed When Professionals Cease Their Buying Operations LIST ENDS 1/4 TO 3/4 C OFF Corn, Also Firm at the Start, Finishes 1/4c Down--Minor Grains Are Weaker Prices in Other Markets Corn Loses Early Gain | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/fire-record.html | Fire Record | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wool-goods-erratic-prices-withdrawn-on-lowend-lines-by-several.html | WOOL GOODS ERRATIC; Prices Withdrawn on Low-End Lines by Several Producers | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/college-and-school-kesults.html | College and School Kesults | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/machine-tool-orders-rose-10-in-february.html | Machine Tool Orders Rose 10% in February | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/gold-holdings-rise-at-bank-of-england.html | GOLD HOLDINGS RISE AT BANK OF ENGLAND | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/seabiscuit-out-of-race-will-not-run-tomorrow-because-of-135pound.html | SEABISCUIT OUT OF RACE; Will Not Run Tomorrow Because of 135-Pound Impost | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/a-g-stockweather-exsupervisor-of-portage-n-y-once-was-assemblyman.html | A. G. STOCKWEATHER; Ex-Supervisor of Portage, N. Y., Once Was Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/nazi-youth-may-study-danish-sports-system.html | Nazi Youth May Study Danish Sports System | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/b-o-makes-loan-plea-would-use-part-of-rfc-funds-for-maintenance.html | B. & O. MAKES LOAN PLEA; Would Use Part of RFC Funds for Maintenance Costs | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mrs-holmes-golf-victor-miss-wattles-gains-in-bermudasheldon-in.html | MRS. HOLMES GOLF VICTOR; Miss Wattles Gains in Bermuda--Sheldon in Semi-Finals | True | Special Cable to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/exports-increased-under-hull-plan-gained-16127000-in-january-over.html | EXPORTS INCREASED UNDER HULL PLAN; Gained $16,127,000 in January Over Year Ago in 26 Trade Pact Countries IMPORTS SHOWED DECLINE Monthly Statement Is First Comparing Summaries of All the Nations EXPORTS INCREASED UNDER HULL PLAN | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/lehman-rejects-plea-to-remove-isaacs-holds-appointment-of-gerson.html | Lehman Rejects Plea to Remove Isaacs; Holds Appointment of Gerson Was Legal | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/bond-plan-urged-for-jersey-relief-legislature-to-get-proposal-to.html | BOND PLAN URGED FOR JERSEY RELIEF; Legislature to Get Proposal to Let Local Areas Pay Till Referendum in Fall $16,000,000 ISSUE LIKELY Suggestion Made by Moore at Trenton Conference--Signs Pneumonia Serum Bill | True | Special to THE NEW YORK TIMES. | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/pittsburgh-index-rises-plant-activity-freight-shipments-gainretail.html | PITTSBURGH INDEX RISES; Plant Activity, Freight Shipments Gain--Retail, Sales Dip | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/equity-group-meets-today.html | Equity Group Meets Today | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/leaders-of-city-honor-mkeever-notables-in-politics-as-well-as.html | LEADERS OF CITY HONOR M'KEEVER; Notables in Politics as Well as Sports Attend Funeral of Brooklyn Ball Club Owner HEAD OF LEAGUE PRESENT Mayor, Jurists and Baseball Officials in Church--500 Wait Outside in Snow | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/18542481-earned-by-north-american-income-equals-195-a-share-as.html | $18,542,481 EARNED BY NORTH AMERICAN; Income Equals $1.95 a Share, as Against $1.74 in the Previous Period TAXES TOOK $17,625,648 Output of Affiliated Groups Was the Second Largest in Forty-eight Years Expenses Rose $3,697,778 $32,000,000 Spent on Plants Consumers Saved $3,120,000 $18,542,481 EARNED BY NORTH AMERICAN | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/loans-to-state-up-at-bank-of-france-weekly-report-discloses-an.html | LOANS TO STATE UP AT BANK OF FRANCE; Weekly Report Discloses an Increase in Advances of 800,000,000 Francs CIRCULATION ALSO HIGHER 1,480,000,000-Franc Rise Is Indicated--Gold Reserve Ratio Eases to 48.25 Per Cent | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/price-of-bunker-fuel-oil-cut.html | Price of Bunker Fuel Oil Cut | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/terry-refutes-slapnicka-derides-charge-nowak-was-kept-by-giants.html | TERRY REFUTES SLAPNICKA; Derides Charge Nowak Was Kept by Giants Against His Will | True | By John Drebingerspecial To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/democracy-to-win-dr-mann-predicts-exiled-german-author-scores-false.html | DEMOCRACY TO WIN, DR. MANN PREDICTS; Exiled German Author Scores 'False Dogma' of Those Who Say It is PassingHE DENOUNCES DICTATORS Attacks Both Fascism and Nazism--Holds Himself to Be a 'Conservative' Warns of "Revolutionary Farce" He Compares the leaders | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/yale-six-subdues-harvard-by-2-to-1-kites-tally-in-first-frame-and.html | YALE SIX SUBDUES HARVARD BY 2 TO 1; Kite's Tally In First Frame and Burr's in Third Give, the Elis Annual Series WINSLOW GETS OTHER GOAL Counts in Middle Session of Hard-Fought Battle--Holt Excels in Blue Cage Harding Harvard Star Winslow Deadlocks Count | True | Br ROBERT F. KELLEYSpecial to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/starving-the-libraries.html | STARVING THE LIBRARIES | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/ousted-tenants-return.html | Ousted Tenants Return | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/harry-caston-edmonds-head-of-chicago-realty-firm-was-also-bank.html | HARRY CASTON EDMONDS; Head of Chicago Realty Firm Was Also Bank Director | True | Special to THE NEW YORK TIMES. | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/n-y-u-captures-shoot.html | N. Y. U. Captures Shoot | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/u-s-steel-shipments-declined-in-february-business-is-off-57-per.html | U. S. STEEL SHIPMENTS DECLINED IN FEBRUARY; Business Is Off 57 Per Cent for Two Months of 1938 Compared With Last Year | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/manasseh-miller-brooklyn-banker-president-of-the-prudential-savings.html | MANASSEH MILLER, BROOKLYN BANKER; President of the Prudential Savings Bank and Active in Welfare Work-Dies at 58 LAWYER FOR MANY YEARS One of the Founders of Title Guaranty Co.-- Director in Jewish Hospital | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/eberle-princeton-elected.html | Eberle, Princeton, Elected | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/lumber-output-gain-more-than-seasonal-shipments-orders-also-rise.html | Lumber Output Gain More Than Seasonal; Shipments, Orders Also Rise During Week | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/miss-robina-townes-engaged-to-marry-connecticut-girl-will-be-wed-to.html | MISS ROBINA TOWNES ENGAGED TO MARRY; Connecticut Girl Will Be Wed to Richard E. Shoemaker, Yale Student, in June Strack-- Dejonge | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/cropcontrol-vote-set-farmers-to-show-preferences-under-the-new-act.html | CROP-CONTROL VOTE SET; Farmers to Show Preferences Under the New Act | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/the-screen-in-review-warners-start-the-southern-cycle-with-jezebel.html | THE SCREEN IN REVIEW; Warners Start the Southern Cycle With 'Jezebel' at the Music Hall--'Everybody Sing' at the Capitol--'Dangerous to Know' at the Criterion At the CapitOl At the Criterion | True | By Frank S. Nugent | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/de-valera-confers-on-trade.html | De Valera Confers on Trade | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/fred-brenchley-54-banker-dies-in-southh-vice-president-of-bush.html | FRED BRENCHLEY, 54, BANKER, DIES IN SOUTHH; Vice President of Bush Service Terminal Here, Active in New Orleans Banking | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/news-of-the-stage-lula-vollmers-the-hill-between-opens-tonighti.html | NEWS OF THE STAGE; Lula Vollmer's 'The Hill Between' Opens Tonight--'I Married an Angel' May Spend Spring on Road Dowling Sails March 23 Other Theatre Items | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wpa-art-directory-issued.html | WPA Art Directory Issued | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mrs-george-g-platt.html | MRS. GEORGE G. PLATT | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/cambridge-timed-in-2115.html | Cambridge Timed in 21:15 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/performs-her-sons-marriage.html | Performs Her Son's Marriage | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/opposes-revision-of-maloney-bill-r-e-healy-of-sec-sees-unfair.html | OPPOSES REVISION OF MALONEY BILL; R. E. Healy of SEC Sees Unfair, Competition in Exemption of Municipal Dealers CALLS THEIR PART MINOR Security Association Here Is Told of Practices Leading to Need for Measure Framework for Cooperation Municipal Offerings | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/weather-man-to-settle-case.html | Weather Man to Settle Case | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/americans-draw-with-bruins-and-take-second-place-in-international.html | Americans Draw With Bruins and Take Second Place in International Group; GOAL BY CLAPPER TIES AMERICANS, 2-2 Long Shot in Third Period Puts Bruins in Overtime That Produces No Score JERWA AND CARR TALLY Beat Thompson After Bauer's Thrust Passes Robertson--8,000 See Fast Game Carr Breaks Tie Disk Poked Into Nets | True | By Joseph C. Nichols | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mysteries-in-milk.html | MYSTERIES IN MILK | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/2080mile-flight-by-wilkins-futile-fails-to-locate-lost-russians-on.html | 2,080-MILE FLIGHT BY WILKINS FUTILE; Fails to Locate Lost Russians on Hop Over the Arctic Wastes From Aldavik HAZE STOPS LONGER TRIP Newly Frozen Leads Seen in Ice-- Magnetic Compass Causes Fliers Trouble | True | By Sir Hubert Wilkinswireless To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/welfare-aides-back-mayor-three-committees-approve-demand-for-more.html | WELFARE AIDES BACK MAYOR; Three Committees Approve Demand for More State Relief | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/borgwarners-profit-up-8348089-net-for-1937-equal-to-362-a-share.html | BORG-WARNER'S PROFIT UP; $8,348,089 Net for 1937 Equal to $3.62 a Share | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/exbank-receiver-admits-theft.html | Ex-Bank Receiver Admits Theft | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/private-building-urged-catharine-suggests-companies-regulated-like.html | PRIVATE BUILDING URGED; Catharine Suggests Companies Regulated Like the Utilities | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/selfridge-here-for-visit-london-merchant-also-will-arrange-tour-for.html | SELFRIDGE HERE FOR VISIT; London Merchant Also Will Arrange Tour for Employes | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/fourth-death-on-aqueduct-job.html | Fourth Death on Aqueduct Job | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/boston-orchestra-heard-in-concert-mahlers-fifth-symphony-is-played.html | BOSTON ORCHESTRA HEARD IN CONCERT; Mahler's Fifth Symphony Is Played Under Direction of Dr. Serge Koussevitzky DEBUSSY MUSIC FOLLOWS Two Nocturnes Are Highlights of Night Which Also Features Rimsky-Korsakoff Works Monumental Conclusion Debussy Music Follows MUSIC NOTES | True | By Olin Downes | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/john-j-mcrum-70-a-retired-broker-exgovernor-of-exchange-here-dead.html | JOHN J. M'CRUM, 70, A RETIRED BROKER; Ex-Governor of Exchange Here Dead in Florida--Prominent in Masonic Circles | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/coquetry-in-lead-as-fashion-motif-femininity-and-romance-are.html | COQUETRY IN LEAD AS FASHION MOTIF; Femininity and Romance Are Accented in Creations at Bonwit Teller Show INDIVIDUALITY IS STRESSED Evening Gowns Range From the Long Billowy Models to Narrow Ones, Slit to Knee Extremes in Evening Gowns Circus Jackets" Shown | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/ira-h-hubbel-70-rail-man-52-years-assistant-to-general-freight.html | IRA H. HUBBEL, 70, RAIL MAN 52 YEARS; Assistant to General Freight Traffic Manager of N. Y. C. Until 1935 Is Dead | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/kathryn-taylors-plans-westfield-n-j-girl-to-be-wed-to-m-e-newcomb-m.html | KATHRYN TAYLOR'S PLANS; Westfield, N. J., Girl to Be Wed to M. E. Newcomb March 19 | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/754487-loss-listed-by-united-air-lines-result-of-operations-in-1937.html | $754,487 LOSS LISTED BY UNITED AIR LINES; Result of Operations in 1937 in Contrast to Net Income of $367,283 in Year Before | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/jersey-merchant-dies-in-fire.html | Jersey Merchant Dies in Fire | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/molded-on-one-stem.html | MOLDED ON ONE STEM | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/reserve-balances-of-member-banks-rise-96000000-in-week-to-march-9.html | Reserve Balances of Member Banks Rise $96,000,000 in Week to March 9 | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/the-tax-bill.html | THE TAX BILL | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/to-join-cotton-exchange-j-b-williams-jr-made-quick-turn-in-stock.html | TO JOIN COTTON EXCHANGE; J. B. Williams Jr. Made Quick Turn in Stock Exchange Seats | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/wedding-on-may-20-for-miss-jean-berry-parents-home-in-montclair.html | WEDDING ON MAY 20 FOR MISS JEAN BERRY; Parents' Home in Montclair Will Be Scene of Her Bridal to John Hunter Walton | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/union-group-fails-in-petition-for-writ-court-refuses-to-enjoin.html | UNION GROUP FAILS IN PETITION FOR WRIT; Court Refuses to Enjoin Officers of Tidewater Boatmen's Local Pending Hearing | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/adirondack-trails-offer-good-skiing-upper-new-york-new-england-and.html | ADIRONDACK TRAILS OFFER GOOD SKIING; Upper New York, New England and Canada to Have Good Running This Week-End | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/rubber-company-enlarges-offices-osullivan-company-doubles-its-floor.html | RUBBER COMPANY ENLARGES OFFICES; O'Sullivan Company Doubles Its Floor Space in the Postal Life Building OTHER FIFTH AVE. RENTALS Importer of Drawing Materials and Music Institute on List of New Lessees | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/miss-brockways-plans-spence-headmistress-to-be-wed-to-h-s-osborne.html | MISS BROCKWAY'S PLANS; Spence Headmistress to Be Wed to H. S. Osborne March 24 | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/false-liberalism-scored-pettengill-warns-colgate-diners-against.html | FALSE LIBERALISM SCORED; Pettengill Warns Colgate Diners Against Plotters | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/supplies-oysters-wine-smathers-sends-new-jersey-products-to-each.html | SUPPLIES OYSTERS, WINE; Smathers Sends New Jersey Products to Each Senator | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/edward-james-manning-executive-long-was-associated-with-typewriter.html | EDWARD JAMES MANNING; Executive Long Was Associated With Typewriter Industry | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/skiing-information-weather-forecast-trail-conditions-new-york-state.html | SKIING INFORMATION; Weather Forecast Trail Conditions NEW YORK STATE PENNSYLVANIA MASSACHUSETTS NEW HAMPSHIRE | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/jails-woman-in-vote-case-kansas-city-federal-judge-gives-three.html | JAILS WOMAN IN VOTE CASE; Kansas City Federal Judge Gives Three Years to Pendergast Aide | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/martin-demands-end-of-labor-feud-offers-5point-plan-to-a-f-l-and-c.html | MARTIN DEMANDS END OF LABOR FEUD; Offers 5-Point Plan to A. F. L. and C. I. O., Differing From Lewis's Drastic Terms FREY JOINS IN THE PLEA But, He Warns, C. I. O. Must Agree to Return to the Traditional Democracy of Rival- | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/drafts-farm-processing-taxes.html | Drafts Farm Processing Taxes | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/son-to-mrs-w-peter-blanc.html | Son to Mrs. W. Peter Blanc | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/bankers-suggest-changes-clarifications-and-deletion-in-the-maloney.html | BANKERS SUGGEST CHANGES; Clarifications and Deletion in the Maloney Bill Asked | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/fireball-mungo-still-hot-at-bat-dodgers-speed-pitcher-gets-second.html | FIREBALL MUNGO STILL HOT AT BAT; Dodgers' Speed Pitcher Gets Second Homer in Two Days, Two Doubles, Two Singles HOYT YIELDS LONG DRIVE Spencers Subdue Chervinkos by 10-6--Five Runs Made Off Jeffcoat in Eighth New Hitting Sensation Five Hit for Circuit WEIGH DODGERS' PURCHASE Texans Study Club's Condition--Huston Not to Bid | True | By Roscoe McGowenspecial To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/city-admits-need-for-more-schools-butdelay-is-laid-to-board-of.html | CITY ADMITS NEED FOR MORE SCHOOLS; But-Delay Is Laid to Board of Education's Building Bureau at City Hall Hearing DUMB' POLICY ASSAILED $8,000,000 Provided In Capital Budget Held All That Will Be Used in Year Keegan Stresses Bronx Needs Lyons Defends Division | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/orders-h-is-ashestossed-to-waves.html | Orders H is AshesTossed to Waves | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/500000-rail-loan-approved.html | $500,000 Rail Loan Approved | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/ten-lost-all-night-land-safely-in-plane-newark-airliner-grounds-in.html | TEN LOST ALL NIGHT LAND SAFELY IN PLANE; Newark Airliner Grounds in North Carolina Field After 7-Hour Fight With Storm | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/trend-is-reversed-in-oddlot-trading-59682-shares-bought-on-balance.html | TREND IS REVERSED IN ODD-LOT TRADING; 59,682 Shares Bought on Balance on Stock Exchange Last Week, the SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/brown-picks-schaper-hood.html | Brown Picks Schaper, Hood | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/fire-department.html | Fire Department | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/asks-wide-power-over-the-elevated-la-guardia-demands-right-to.html | ASKS WIDE POWER OVER THE ELEVATED; La Guardia Demands Right to Condemn and Raze Any or All Structures BARGAIN PRICES ARE AIM Albany Bill Proposed to Base Valuation on Present and Prospective Earnings Earnings Are Disputed Hit at Transit Commission | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/police-department.html | Police Department | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/financial-markets-stocks-lower-in-diminished-trading-rail-bonds.html | FINANCIAL MARKETS; Stocks Lower in Diminished Trading; Rail Bonds Drop--Franc Falls--Wheat and Cotton Decline | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/lehman-and-mayor-clash-in-word-battle-over-relief-la-guardia-letter.html | Lehman and Mayor Clash In Word Battle Over Relief; La Guardia Letter Criticizes Governor's 'Dignity and Decorum'--State Executive Scoffs at 'Political Slogans' LEH-MAN ANDMAYOR WIDEN RELIEF SPLIT THE MAYOR'S LETTER Disclaims Tax Collections Points to Federal Aid Recalls $70,000,000 Debt GOV. LEHMAN'S REPLY Says State Will Pay Share | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/nowak-ordered-by-bramham-to-report-to-jersey-city-club-giants-are.html | Nowak Ordered by Bramham to Report to Jersey City Club; GIANTS ARE UPHELD IN SIGNING ROOKIE Nowak Quits Indians to Join Jersey City at Direction of the Minor Leagues' Czar FIRST CONTRACT NOT FILED Youngster Signed by Terry but Left Mysteriously to Drill With Cleveland Protest Lodged by Terry Interference Warning | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/schuschniggs-plebiscite.html | SCHUSCHNIGG'S PLEBISCITE | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/carl-otto-flocke-westchester-window-designer-dies-on-his-60th.html | CARL OTTO FLOCKE; Westchester Window Designer Dies on His 60th Birthdayay | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/bronx-mortgages-field.html | BRONX MORTGAGES FIELD | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/the-whitney-indictment.html | The Whitney Indictment | True | THOMAS E. DEWEY, | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/cruiser-is-commissioned-10000ton-savannah-is-put-in-service-at.html | CRUISER IS COMMISSIONED; 10,000-Ton Savannah Is Put in Service at Philadelphia | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/history-of-celotex-is-told-at-hearing-stockholders-suing-to-prevent.html | HISTORY OF CELOTEX IS TOLD AT HEARING; Stockholders Suing to Prevent a Proposed Deal for Expansion by Company B. G. DAHLBERG ON STAND Head of the Company Says It Restored Abandoned Sugar Business in Louisiana | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/budapest-press-divided-government-organs-print-only-official-news.html | BUDAPEST PRESS DIVIDED; Government Organs Print Only Official News From Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/lillian-wald-at-71.html | LILLIAN WALD AT 71 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/in-the-nation-congressional-progress-since-tax-fight-of-35-the-tax.html | In The Nation; Congressional Progress Since Tax Fight of '35 The Tax Philosophy The Manoeuvres of 1935 | True | By Arthur Krock | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/books-published-today.html | Books Published Today | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/townsend-harris-scores-beats-brooklyn-academy-2119lincoln-five-wins.html | TOWNSEND HARRIS SCORES; Beats Brooklyn Academy, 21-19--Lincoln Five Wins, 35-31 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/lord-forbes-plans-sea-flight.html | Lord Forbes Plans Sea Flight | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/museum-to-show-rooms-from-rockefeller-home.html | Museum to Show Rooms From Rockefeller Home | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/william-g-richardson-taught-40-years-at-baltimore-polytechnic.html | WILLIAM G. RICHARDSON; Taught 40 Years at Baltimore Polytechnic Institute | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/news-of-the-screen-david-niven-will-make-three-blind-mice-for.html | NEWS OF THE SCREEN; David Niven Will Make 'Three Blind Mice' for Fox--Deanna Durbin's 'Mad About Music' Opens Today Warners Announce New Films Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/pitch-fells-keltner-as-indians-play-tie-rookie-suffers-elbow-bruise.html | PITCH FELLS KELTNER AS INDIANS PLAY TIE; Rookie Suffers Elbow Bruise in 4-4 Game With New Orleans--Other Baseball News | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mccarthy-confirming-experiment-to-try-outfield-shift-in-games.html | McCarthy, Confirming Experiment, To Try Outfield Shift in Games; Henrich, in Right, to Hit Third, and Selkirk, in Left, Fourth When Yanks Face Cards--Yannigans Pound Ruffing to Win Line-up for the Game Heydler Sees Game | True | By James P. Dawsonspecial to The New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/whitney-hearing-bares-more-deals-8-new-clients-added-to-list-of.html | WHITNEY HEARING BARES MORE DEALS; 8 New Clients Added to List of Those Whose Securities Were Taken Over $798,376 IN ONE DAY Accountant Testifies Books Failed to Reflect Any of Transfers in Question Expects to Continue Today MARTIN J. KEENA PERCY R. HERINGTON ROBERT J. ROSENTHAL BERNARD ABRAMSON W. WALLACE GIBSON EDWIN D. MORGAN JR. MR. ROSENTHAL | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/e-k-mills-banker-dies-in-new-jersey-president-of-the-morristown.html | E. K. MILLS, BANKER, DIES IN NEW JERSEY; President of the Morristown Trust Co. and a Director of Federal Reserve FORMER PUBLIC OFFICIAL Was in State Senate and Sat on Bench --Princeton Alumnus, Started as a Lawyer | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/barbara-trowbridge-will-become-bride-of-k-g-rafferty-yale-senior-in.html | Barbara Trowbridge Will Become Bride Of K. G. Rafferty, Yale Senior, in Summer | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/32-arabs-are-killed-by-british-in-battle-troops-mopping-up-in.html | 32 ARABS ARE KILLED BY BRITISH IN BATTLE; Troops Mopping Up in Palestine Engage 150 Tribesmen--8 Planes Take Part | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/mrs-turner-gives-dinner-party-here-mrs-fisher-whitney-honoredlord.html | MRS. TURNER GIVES DINNER PARTY HERE; Mrs. Fisher Whitney Honored--Lord and Lady Glenconner Guests of H. D. Keresey | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/chautemps-quits-blum-called-in-meets-obstacles-saying-france-needs.html | CHAUTEMPS QUITS; BLUM, CALLED IN, MEETS OBSTACLES; Saying France Needs a Strong Regime, the Premier Resigns Without Debate or Vote CHAUTEMPS QUITS; BLUM IS CALLED IN Plans Remain Unsettled Blum Has Own Ideas Chautemps Explains | True | By P. J. Philip wireless To the New York Times. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/a-scrap-of-paper-revival.html | A Scrap of Paper' Revival | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/franc-at-lowest-on-old-gold-basis-sinks-to-186c-in-terms-of-the.html | FRANC AT LOWEST ON OLD GOLD BASIS; Sinks to 1.86c in Terms of the Pre-1934 Dollar, Against a 1.93 3/4c Bottom in '26 | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/valentine-forms-shellac-unit.html | Valentine Forms Shellac Unit | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/broker-supports-quill-on-stocks-letter-indicates-account-of-the.html | BROKER SUPPORTS QUILL ON STOCKS; Letter Indicates Account of the Councilman Never Was Near $16,000 Mark HE PUTS PEAK AT $2,000 Says Tax Officials Cleared Him of Dishonesty Charge--To Demand Retraction | True | | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/julien-levy-opens-novelty-art-show-his-57th-street-emporium-is.html | JULIEN LEVY OPENS NOVELTY ART SHOW; His 57th Street Emporium Is Scene of Striking Display of Works by Many Painters PEEP-BOX' IN COLLECTION ' A Partridge and a Woodcock' by Monet Seen--Heda and Baschenis Represented Musical Instruments' Shown Peep-Box" in Collection Art Notes | True | By Edward Alden Jewell | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/confer-gains-ring-title-beats-wathen-to-take-145pound-honors-at.html | CONFER GAINS RING TITLE; Beats Wathen to Take 145-Pound Honors at Princeton | True | Special to THE NEW YORK TIMES. | C1B 367989 |
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/cadillac-sales-up-in-february.html | Cadillac Sales Up in February | True | | C1B 367989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-11 | 1938-03-11 | https://www.nytimes.com/1938/03/11/archives/brokers-loans-up-92000000-in-week-rise-laid-to-forthcoming-treasury.html | BROKERS' LOANS UP $92,000,000 IN WEEK; Rise, Laid to Forthcoming Treasury Financing and Tax, Makes Total $700,000,000 ADVANCES TO TRADE DROP Off $3,000,000 in Banks Here--Federal Holdings Down--All Credit Gains $34,000,000 Other Changes in Loans Demand Deposits Up | True | | C1B 367989 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/brokers-sales-halted-temporary-order-against-huff-haskins-of.html | BROKERS' SALES HALTED; Temporary Order Against Huff & Haskins of Buffalo Issued | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sir-arthur-h-downes-english-public-health-expert-is-dead-in.html | SIR ARTHUR H. DOWNES; English Public Health Expert Is Dead in Palestine at 86 | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sec-defers-rail-stock-hearing.html | SEC Defers Rail Stock Hearing | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/brown-swimmers-lead-16-qualify-in-new-england-meet-with-williams.html | BROWN SWIMMERS LEAD; 16 Qualify in New England Meet, With Williams Second | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/parisian-priest-to-open-lenten-series-tomorrow.html | Parisian Priest to Open Lenten Series Tomorrow | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/turbine-victim-buffalo-woman.html | Turbine Victim Buffalo Woman | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/brazil-considers-aliens-question-arises-whether-to-expel-many-in.html | BRAZIL CONSIDERS ALIENS; Question Arises Whether to Expel Many in Country Illegally | True | Special Cable to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/nazi-flags-displayed-are-draped-on-couch-on-which-dollfuss-died.html | NAZI FLAGS DISPLAYED; Are Draped on Couch on Which Dollfuss Died After Putsch | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/dr-william-wirt-educator-is-dead-originator-of-widely-copied-gary.html | DR. WILLIAM WIRT, EDUCATOR, IS DEAD; Originator of Widely Copied Gary System Was School Leader for 31 Years CAUSED NATIONAL UPROAR His Charges Against President and 'Brain Trust' in 1935 Investigated by Congress Methods Widely Copied Installed His Plan Here Other Cities Adopted System | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/moro-becomes-sulu-governor.html | Moro Becomes Sulu Governor | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/lundberg-recants-on-du-pont-charge-author-and-publishers-of-60.html | LUNDBERG RECANTS ON DU PONT CHARGE; Author and Publishers of '60 Families' Admit Error on Fraud Allegation CITE CONFIDENTIAL LETTER Company Was Exonerated by Former Attorney General, Statement Reports | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/standard-brands-earned-9865358-net-income-for-1937-equal-to-73.html | STANDARD BRANDS EARNED $9,865,358; Net Income for 1937 Equal to 73 Cents a Common Share, Against $1.11 in Year Before SALES SHOW 6 1/2% GAIN Results of Operations Listed by Other Corporations, With Comparative Figures Assets Put at $46,826,587 Result of Coffee Break OTHER CORPORATE REPORTS STANDARD BRANDS EARNED $9,865,358 Anheuser-Busch City Ice and Fuel Pressed Metals of America | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/score-wide-power-in-reorganization-burke-and-mcnary-demand-curbs-on.html | SCORE WIDE POWER' IN REORGANIZATION; Burke and McNary Demand Curbs on the Authority of President Over Agencies VETO BY CONGRESS ASKED Oregon Senator Seeks Right to Nullify-Barkley Presses Again for Action McNary Would Reserve Power Drug Bill Halts Debate | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cornell-enters-league-admitted-to-eastern-lightweight-football.html | CORNELL ENTERS LEAGUE; Admitted to Eastern Lightweight Football Group-Dates Set | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/asks-200000-in-fire-fatal-to-4.html | Asks $200,000 in Fire Fatal to 4 | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/rko-plan-revised-counsel-for-atlas-corp-says-it-will-be-ready-soon.html | R.-K.-O. PLAN REVISED; Counsel for Atlas Corp. Says It Will Be Ready Soon | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/a-very-parfit-knight.html | A VERY PARFIT KNIGHT | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/college-and-school-results-basketball-fencing-hockey-swimming-track.html | College and School Results; BASKETBALL FENCING HOCKEY SWIMMING TRACK WRESTLING | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mrs-charles-richardson-widow-of-diplomat-and-sister-of-herbert-c.html | MRS. CHARLES RICHARDSON; Widow of Diplomat and Sister of Herbert C. Pell Is Dead | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/konoye-quiets-fears-on-mobilization-bill-japanese-premier-gives.html | KONOYE QUIETS FEARS ON MOBILIZATION BILL; Japanese Premier Gives What Is Seen as a Pledge Not to Invoke Measure Now | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/defend-w-h-kelly-jersey-congressmen-ask-hearing-for-internal.html | DEFEND W. H. KELLY; Jersey Congressmen Ask Hearing for Internal Revenue Collector | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/fire-department.html | Fire Department | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/parkway-bill-is-signed-lehman-makes-possible-merger-of-two-similar.html | PARKWAY BILL IS SIGNED; Lehman Makes Possible Merger of Two Similar Authorities | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bridge-revolution-appears-in-making-card-makers-rush-work-on-new.html | BRIDGE REVOLUTION APPEARS IN MAKING; Card Makers Rush Work on New Decks With Fifth Suit to Be Called 'Greens' | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/princeton-greets-staff-wieman-and-aides-meet-squad-drills-to-begin.html | PRINCETON GREETS STAFF; Wieman and Aides Meet Squad -Drills to Begin Monday | True | Special to THE NEW YORK TIMES. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/icc-plan-offered-to-north-western-468000000-capitalization-proposed.html | I.C.C. PLAN OFFERED TO NORTH WESTERN; $468,000,000 Capitalization Proposed by Finance Bureau for Reorganization FOR $304,500,000 STOCK Wheeler, at Wabash Inquiry, Develops Testimony Laying Receivership to Bonds No-Par Common Stock Capitalization in Other Plans WABASH BONDS BLAMED | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/11-admit-sales-tax-evasions.html | 11 Admit Sales Tax Evasions | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/southern-pacific-increases-outlay-spent-32588000-in-1937-on.html | SOUTHERN PACIFIC INCREASES OUTLAY; Spent $32,588,000 in 1937 on Additions and Betterments, Rise of $15,617,000 EXPENSES UP $25,678,827 Norfolk &Western Gives Larger Pensions Than Law Requires--Other Roads Report | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/flower-peddler-freed-by-defiant-magistrate.html | Flower Peddler Freed By Defiant Magistrate | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/lays-downfall-to-races-man-held-as-suspect-in-theft-sees-folly-in.html | LAYS DOWNFALL TO RACES; Man Held as Suspect in Theft Sees Folly in Betting on Horses | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/white-sox-sign-radcliff.html | White Sox Sign Radcliff | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/yankee-progress-pleases-manager-with-no-serious-injuries-on-squad.html | YANKEE PROGRESS PLEASES MANAGER; With No Serious Injuries on Squad, McCarthy Looks for Champions to Repeat CAMP RICH IN MATERIAL Chief Problem Is to Decide Whom to Keep, Pilot SaysHenrich First-Base Star Difficult to Decide Workout 2 1/2 Hours Long | True | By James P. Dawsonspecial To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/track-stars-will-see-action-in-garden-tonight-cunningham-heads-k-of.html | Track Stars Will See Action in Garden Tonight; CUNNINGHAM HEADS K. OF C. PROGRAM Kansan Will Run in Mile and 600 Against Strong Fields at Garden Tonight LASH FACES FAST RIVALS Meets Bright and McCluskey Over Long Route--Johnson Leads Sprint Field San Romani at Peak Venzke Still a Threat | True | By Arthur J. Daley | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/to-sell-kings-holdings-trust-company-names-agents-for-brooklyn.html | TO SELL KINGS HOLDINGS; Trust Company Names Agents for Brooklyn Deals | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/british-appalled-by-reich-methods-government-sends-to-berlin-a.html | BRITISH APPALLED BY REICH METHODS; Government Sends to Berlin a Sharp Rebuke Assailing the Tactics Employed LONDON NOT TO INTERVENE German Troops Start Across Border While Ribbentrop Is Guest of Chamberlain British Warning Disregarded BRITISH APPALLED BY REICH METHODS Opinion Swings Against Reich Ribbentrop Goes to Palace | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/book-notes.html | BOOK NOTES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/detroit-bowlers-in-lead-auto-workers-local-hits-2967-to-pace.html | DETROIT BOWLERS IN LEAD; Auto Workers Local Hits 2,967 to Pace Five-Man Teams | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/roads-plan-to-cut-pay-of-1000000-association-will-recommend.html | ROADS PLAN TO CUT PAY OF 1,000,000; Association Will Recommend Reductions at Meeting in Chicago Next Friday RATE RISE 'INADEQUATE' Attitude Made Known on Eve of a Conference With the President on Problems Executives Criticize I. C. C. Expansion Held Up Railroad Closes Shops NEW RATES TO HELP P. R. R. | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/schuschnigg-in-farewell-speech-says-nation-wanted-no-bloodshed-he.html | Schuschnigg, in Farewell Speech, Says Nation Wanted No Bloodshed; He Denies Charges in Germany That Situa tion in Austria Was Beyond Government's Control- Seyss-Inquart Asks for Order Austria Broadcasts Music President Yielded to Force Seyss-Inquart Broadcasts LEADING FIGURES IN YESTERDAY'S UPHEAVAL IN AUSTRIA | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/new-england-poll-hits-hull-treaties-manufacturers-vote-in-council.html | NEW ENGLAND POLL HITS HULL TREATIES; Manufacturers Vote in Council Questionnaire 7 to 1 Against Trade Program BRITISH PACT STIRS HOOK President of Body Warns of Widespread Apprehension Grady Defends Policies | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/austria-not-boycotted-jewish-group-here-notifies-consulate-of.html | AUSTRIA NOT BOYCOTTED; Jewish Group Here Notifies Consulate of Attitude | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/wallace-praises-farm-loan-spur-secretary-cites-repayments-while.html | WALLACE PRAISES FARM LOAN SPUR; Secretary Cites Repayments While Families Raise Own Economic Status BUT WARNS OF JOB AHEAD Prof. Zimmerman of Harvard Attacks Restriction Policy as Improverishing Country Borrowers' Gain in Standards Restriction Called Pauperizing | True | By Louis Starkspecial To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/lucillo-bueno-51-brazilian-envoy-new-ambassador-to-peru-dies-few.html | LUCILLO BUENO, 51, BRAZILIAN ENVOY; New Ambassador to Peru Dies Few Hours After Presenting Credentials to President SERVED IN MANY CAPITALS Helped to Negotiate Boundary With Venezuela and Aided Arbitration Convention | True | Special Cable to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/baer-outpoints-farr-in-torrid-15round-bout-before-19000-at-the.html | Baer Outpoints Farr in Torrid 15-Round Bout Before 19,000 at the Garden; SURPRISE VICTORY IS SCORED BY BAER Ex-Champion Rips Into Farr and Floors Him Twice to Win 15-Round Decision BACK IN TITLE PICTURE Near-Capacity Crowd Hails Triumph-- Welshman Fails Despite Game Stand Loser Draws Cheers Down in Second and Third Bally by Welshman BOXERS AIDES IN FRACAS Baer's Trainer Kept From Fight With Gould After Taunts | True | By Joseph C. Nichols | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/457-will-lose-jobs-state-employment-service-to-lay-off-temporary.html | 457 WILL LOSE JOBS; State Employment Service to Lay Off Temporary Workers | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/c-i-o-wins-in-bushey-vote.html | C. I. O. Wins in Bushey Vote | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/lists-marine-equipment-new-york-central-aide-tells-of-roads-harbor.html | LISTS MARINE EQUIPMENT; New York Central Aide Tells of Roads' Harbor Operations | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/situation-abroad-raises-wheat-2c-early-losses-wiped-out-in-a-sharp.html | SITUATION ABROAD RAISES WHEAT 2C; Early Losses Wiped Out in a Sharp Covering MovementList Ends 1 1/4 to 1 3/8 Up PRICES IN LIVERPOOL OFF Trading in Corn Limited -With the Grain Rising 3/8 to 1/2c in Sympathy With Wheat Liverpool Rallies From Low Rise in Wheat Helps Corn | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/newsprint-output-drops-canada-produced-202601-tons-in-february-down.html | NEWSPRINT OUTPUT DROPS; Canada Produced 202,601 Tons in February, Down 26.7% | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/2-drop-suits-against-hague.html | 2 Drop Suits Against Hague | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/fire-fought-near-dynamite-cache-lineman-risks-life-to-give-alarm.html | Fire Fought Near Dynamite Cache; Lineman Risks Life to Give Alarm; Excelsior Blaze Near Midtown Waterfront Sends Smoke Billowing Into Times Square and Wrecks Interior of Warehouse | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/heads-general-finances-board.html | Heads General Finance's Board | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/ballet-at-white-plains-de-basils-group-closes-season-in-county.html | BALLET AT WHITE PLAINS; De Basil's Group Closes Season in County Center Performance | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/king-george-rides-in-1899-auto.html | King George Rides in 1899 Auto | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/editors-elected-at-union.html | Editors Elected at Union | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/dannunzios-son-sails.html | D'Annunzio's Son Sails | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/rebels-push-ahead-30-miles-in-3-days-left-and-center-columns-in.html | REBELS PUSH AHEAD 30 MILES IN 3 DAYS; Left and Center Columns in Aragon Gain -- Report 3,500 Prisoners Taken COAST ROAD-REPORTED CUT Insurgent Planes Said to Have Blasted a Bridge Between Barcelona and Valencia Left and Center Advance 3,500 Prisoners Claimed Drive Reported Slowed East Coast Road Cut | True | By William P. Carneyspecial Cable To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/burn-120000-in-narcotics.html | Burn $120,000 in Narcotics | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/equity-factions-clash-police-called-in-row-over-status-of-wpa.html | EQUITY FACTIONS CLASH; Police Called in Row Over Status of WPA Actors | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/chile-fetes-brazilians-visiting-military-mission-continues-its.html | CHILE FETES BRAZILIANS; Visiting Military Mission Continues Its Inspection | True | Special Cable to THE NEW YORK TIMES. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/brokers-ordered-to-assure-clients-exchange-requires-its-firms-to.html | BROKERS ORDERED TO ASSURE CLIENTS; Exchange Requires Its Firms to Report Financial Condition if Customer Asks STANDARD FORM IN VIEW Gay Proposes to Devise One in Cooperation With SEC-Urges Quick Vote on Amendment Statement by Gay Supervision of All Firms PRESSES AMENDMENT VOTE | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/liverpools-cotton-week-british-stocks-and-imports-are-somewhat.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Somewhat Lower | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/italy-gets-shocki-visit-of-hitler-probably-will-be-canceled-as.html | ITALY GETS SHOCKI; Visit of Hitler Probably Will Be Canceled as Result of the Coup ROME-BERLIN AXIS SHAKEN Parleys With Britain Likely to Be Speeded and Accord Is Now Thought Probable No Hint to Rome Agreement Facilitated ITALY GETS SHOCK; AXIS IS WEAKENED | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/junior-ort-dance-tonight.html | Junior Ort Dance Tonight | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/davis-star-end-at-dartmouth-is-selected-for-plant-award-at-peddie.html | Davis, Star End at Dartmouth, Is Selected For Plant Award at Peddie Alumni Dinner | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/7th-ave-site-sold-for-an-apartment-building-syndicate-obtains-plot.html | 7TH AVE. SITE SOLD FOR AN APARTMENT; Building Syndicate Obtains Plot in Chelsea Area From Ehret Estate EIGHTH AVE. HOUSE TRADED Investing Company Takes Over Taxpayer Adjoining Parcel Previously Purchased | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/college-women-writers-to-meet.html | College Women Writers to Meet | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/letters-to-the-times-not-much-of-a-career-seen-clerk-as-director.html | Letters To The Times; Not Much of a Career Seen Clerk as Director Federal Retirement Law Pensions Out of Line Inequitable Taxation Mortgage Banks Approved Proposal, It Is Held, Should Re-establish One Investment Outlet Trotsky Statement Denied Clothing for the Blind | True | NORMAN LEWIS.R. S. BRADLEY.WALTER D. BLAIR.J. R. DEERING.ALFRED BILMANIS, Latvian Minister.A. E. SEP-INELLINGE HARDISON | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/jamestown-market-opens-apr-27.html | Jamestown Market Opens Apr. 27 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/miss-catherine-m-smith.html | MISS CATHERINE M. SMITH | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/miss-ruth-perry-married-daughter-of-novelist-becomes-bride-of.html | MISS RUTH PERRY MARRIED; Daughter of Novelist Becomes Bride of Howard McL. Graham | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/receives-nichols-medal-for-chemical-research.html | Receives Nichols Medal For Chemical Research | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/francs-recover-as-shorts-get-out-prospects-of-an-improved-political.html | FRANCS RECOVER AS SHORTS GET OUT; Prospects of an Improved Political Set-Up in Paris Also a Factor | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/immaculata-five-wins-rallies-to-beat-st-agnes-high-by-2722-on-home.html | IMMACULATA FIVE WINS; Rallies to Beat St. Agnes High by 27-22 on Home Court | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/police-department.html | Police Department | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/removal-of-snow-cost-city-600000-sharp-drop-from-1032574-spent-last.html | REMOVAL OF SNOW COST CITY $600,000; Sharp Drop From $1,032,574 Spent Last Winter Is Reported by Carey 2 INCHES LESS TO CLEAN Shake-Up in Department Now Under Way Over Laxity in Some Sections | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sues-on-jersey-city-lien-metropolitan-life-forecloses-on-chamber-of.html | SUES ON JERSEY CITY LIEN; Metropolitan Life Forecloses on Chamber of Commerce | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/our-schools2.html | OUR SCHOOLS"(2) | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/ruth-fisher-betrothed-daughter-of-late-secretary-of-interior.html | RUTH FISHER BETROTHED; Daughter of Late Secretary of Interior Fiancee of Attorney | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/education-urged-on-young-editors-2400-students-at-parley-here.html | EDUCATION URGED ON YOUNG EDITORS; 2,400 Students at Parley Here Counseled to Learn All They Can HISTORY IS TERMED VITAL Professional Schools Defended at Columbia Session--More Awards for Papers Journalism Compared to Law Language Study Held Vital Pigeon Refuses to Carry News New Honors for Publications PRIVATE SCHOOLS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/soviet-holds-8-hostages-japanese-to-be-exchanged-for-two-ships-and.html | SOVIET HOLDS 8 HOSTAGES; Japanese to Be Exchanged for Two Ships and Crews | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/berlin-condemned-by-british-press-times-of-london-seesblow-to.html | BERLIN CONDEMNED BY BRITISH PRESS; Times of London Sees-Blow to Anglo-German Relations in Nazi Move in Austria HANDS-OFF POLICY URGED Internal Troubles in France and Soviet Regretted-Arms Increase Is Demanded | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mary-anne-vietor-engaged-to-marry-she-will-be-bride-in-june-of.html | MARY ANNE VIETOR ENGAGED TO MARRY; She Will Be Bride in June of George Draper Arthur Jr. of Investment Firm STUDIED AT MISS PORTER'S Grandniece of Late Edward R. and Walter Rathbone Bacon of New York Wood-Farish | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/lindberghssail-secretly-flier-and-wife-depart-for-england-on-the.html | LINDBERGHSSAIL SECRETLY; Flier and Wife Depart for England on the Bremen | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mgr-john-f-hickey-cincinnati-prelate-one-of-five-brothers-ordained.html | MGR. JOHN F. HICKEY, CINCINNATI PRELATE; One of Five Brothers Ordained to Priesthood Dies--His Two Sisters Are Nuns | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/new-austrian-chancellor-prunes-tree-during-crisis.html | New Austrian Chancellor Prunes Tree During Crisis | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/events-today.html | EVENTS TODAY | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/st-francis-prep-takes-swim-title-scores-46-points-as-three-firsts.html | ST. FRANCIS PREP TAKES SWIM TITLE; Scores 46 Points as Three Firsts Fall to Team in Private Schools Meet HORACE MANN TURNS IN 40 Bronx Squad's Medley Relay Trio Shatters Only Mark in Columbia's Pool | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/acclaims-flower-show-gov-moore-happy-that-new-jersey-will-share-in.html | ACCLAIMS FLOWER SHOW; Gov. Moore Happy That New Jersey Will Share in It | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/general-electric-profitsharing-up-5761000-set-aside-under-its-plan.html | GENERAL ELECTRIC PROFIT-SHARING UP; $5,761,000 Set Aside Under Its Plan in 1937, Against $2,938,000 in 1936 MORE EMPLOYES ON ROLLS Rises Compensate for Higher Living Costs-Other Plans Continued by Company Living-Cost Adjustments Bond Subscriptions | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/lehman-appeals-on-insurance-bill-he-makes-public-bid-for-support-on.html | LEHMAN APPEALS ON INSURANCE BILL; He Makes Public Bid for Support on Savings Bank Plan Blocked by Own Party INSISTS IT IS NOT PARTISAN Governor Also Seeks to Revive Mortgage Bank Proposal,. Beaten by Assembly Board Mortgage Plan Believed Doomed Andrews Gives His Views | True | By Warren Moscowspecial To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/palm-beach-scene-of-dinner-parties-mr-and-mrs-amory-l-haskell-and.html | PALM BEACH SCENE OF DINNER PARTIES; Mr. and Mrs. Amory L. Haskell and the William S. Goulds Are Among Hosts. COCKTAIL GROUPS GATHER Entertaining at Events Are the Hamilton Pells, Ernest Rices and Others | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/news-of-the-screen-george-arliss-will-appear-in-suez-at-20th.html | NEWS OF THE SCREEN; George Arliss Will Appear in 'Suez' at 20th Century-Fox-Donald O'Connor Gets Role in Crosby Film Other Items at Fox Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bcc-names-cost-expert-w-b-reed-is-chosen-to-direct-basing-point.html | BCC NAMES COST EXPERT; W. B. Reed Is Chosen to Direct Basing Point Study | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bill-would-give-city-right-to-demolish-tenements-cited-as-untenated.html | Bill Would Give City Right to Demolish Tenements Cited as 'Untenated Hazards' | True | By Lee E. Cooper | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/wilson-slashes-budget-cuts-out-1023455-and-returns-it.html | WILSON SLASHES BUDGET; Cuts Out $1,023,455 and Returns It to:Philadelphia Council | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/the-fight-by-rounds-first-round-second-round-third-round-fourth.html | The Fight By Rounds; First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Eighth Round Ninth Round Tenth Round Eleventh Round Twelfth Round Thirteenth Round Fourteenth Round Fifteenth Round | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/nelsons-275-wins-on-florida-links-takes-hollywood-open-with-closing.html | NELSON'S 275 WINS ON FLORIDA LINKS; Takes Hollywood Open With Closing 69, 67, as Horton Smith Loses Big Lead MOORE ONE STROKE BACK Ties Early Pace-Setter fo Second--Frank Strafaci's 285 Tops Amateurs A Closing 34 Decides Revolt Sixth With 279 THE LEADING SCORES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/four-claim-2980-gold-hoard.html | Four Claim $2,980 Gold Hoard | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cabinet-meets-in-prague-views-austrian-events-calmlyrefugees-enter.html | CABINET MEETS IN PRAGUE; Views Austrian Events Calmly--Refugees Enter Country | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/music-olive-arnold-recital-salzburg-opera-guild-appears-carmen-at.html | MUSIC; Olive Arnold Recital Salzburg Opera Guild Appears Carmen' at Metropolitan | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sales-here-dip-133-newark-drop-is-176-apparel-volume-down.html | SALES HERE DIP 13.3%, NEWARK DROP IS 17.6%; Apparel Volume Down 22.7%--Up-State Stores' Losses Smaller in Week | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/n-y-u-women-win-81-fencers-down-the-new-jersey-teachersmiss-harris.html | N. Y. U. WOMEN WIN, 8-1; Fencers Down the New Jersey Teachers-Miss Harris Stars | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/tropical-park-chart-santa-anita-results-santa-anita-entries-fair.html | TROPICAL PARK CHART; Santa Anita Results Santa Anita Entries Fair Grounds Entries Fair Grounds Results Tropical Park Entries | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/swedes-end-hotel-strike-first-restaurant-meals-served-in-stockholm.html | SWEDES END HOTEL STRIKE; First Restaurant Meals Served in Stockholm Since Jan. 17 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/topics-of-sermons-that-will-be-preached-tomorrow-in-pulpits-of-the.html | Topics of Sermons That Will Be Preached Tomorrow in Pulpits of the City; Christian Science Congregational Disciples Ethical Culture Jewish Lutheran Pentecostal Presbyterian Protestant Episcopal Salvation Army Reformed TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/topics-of-the-times-old-familiar-faces-job-not-done-we-are-still.html | Topics of The Times; Old Familiar Faces Job Not Done We Are Still Here Two Equine Friends Good for Metaphors Nation's Movie Bill | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/netherlands-likens-crisis-to-invasion-of-belgium.html | Netherlands Likens Crisis To Invasion of Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/c-c-n-y-prevails-226-captures-five-of-eight-bouts-from-temple.html | C. C. N. Y. PREVAILS, 22-6; Captures Five of Eight Bouts From Temple Wrestlers | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/warfare-in-china-spreads-in-north-with-virtually-no-fronts-vast.html | WARFARE IN CHINA SPREADS IN NORTH; With Virtually No Fronts, Vast Area of Shansi and Honan Is Covered by Raiders FIGHT FOR YELLOW RIVER Chinese Deny Tungkwan Fell, Claiming Invaders Retreat in That District Fight at Bend in River Chinese Report on Crossings | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/twoway-sales-upheld-tax-appeals-board-holds-losses-of-bodmans-were.html | TWO-WAY SALES UPHELD; Tax Appeals Board Holds Losses of Bodmans Were Deductible | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/needs-parley-hits-roosevelt-relief-presidents-appeal-for-divided.html | NEEDS PARLEY HITS ROOSEVELT RELIEF; President's Appeal for Divided Load Policy is Criticized by 400 at Mobilization TAFT DEMANDS AID FOR ALL Integrated Plan With Local Administration and End of Abuses Called Essential Demands Work for Able-Bodied Ideas Do Not Mix, Says Taft Wiser Use of Funds Is Asked Plan Sponsored by Committee | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/wood-field-and-stream-federal-control-suggested-black-eye-to-sport.html | Wood, Field and Stream; Federal Control Suggested Black Eye to Sport Big Harbor Porpoise Caught | True | By Raymond R. Camp | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mrs-james-roosevelt-hostess.html | Mrs. James Roosevelt Hostess | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/reich-army-moves-50000-at-frontier-force-of-infantry-artillery-and.html | REICH ARMY MOVES; 50,000 AT FRONTIER; Force of Infantry, Artillery and Engineers Said to Have Entered Austria With Planes BUT BERLIN MAKES DENIAL Bavarian Roads Choked, Cars Taken Over-Border Towns Fired by Excitement Orders No Resistance REICH ARMY MOVES; 50,000 AT FRONTIER Vehicles Are Commandeered Troops on Way to Vienna Berlin Denies Entry | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/scots-tie-canadian-six-11.html | Scots Tie Canadian Six, 1-1 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mattituck-bank-robbed-of-2500-bandits-climb-over-an-8foot-partition.html | MATTITUCK BANK ROBBED OF $2,500; Bandits Climb Over an 8-Foot Partition and Force Employes to Lie on the Floor RIFLE THE CASH DRAWERS Riverhead Man Who Served Counterfeiting Term Is Held After Long Questioning | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/keppler-made-demand-that-caused-crisis-insisted-that-schuschnigg.html | KEPPLER MADE DEMAND THAT CAUSED CRISIS; Insisted That Schuschnigg Quit After Arriving in Vienna by Airplane | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/daughter-to-mrs-e-d-wilson.html | Daughter to Mrs. E. D. Wilson | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/adolph-g-voss.html | ADOLPH G. VOSS | True | Special to THE NEW YORK TIMES. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bethlehem-seeks-to-hold-iron-ores-proceedings-begun-in-mexican.html | BETHLEHEM SEEKS TO HOLD IRON ORES; Proceedings Begun in Mexican Courts to Prevent Forfeiture of Michoacan Deposits HEARINGS WILL BE IN JUNE Confiscation Plan Linked to Military Interest in Area by Foreign Governments Ore Stored on Property Mexican Corporation | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/u-s-aces-win-in-bermuda-miss-wattles-and-mrs-sidenburg-advance-to.html | U. S. ACES WIN IN BERMUDA; Miss Wattles and Mrs. Sidenburg Advance to Golf Final | True | Special Cable to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/weeks-financing-dips-to-2054000-in-four-loans-marketed-only.html | WEEK'S FINANCING DIPS TO $2,054,000; In Four Loans Marketed Only Minneapolis Issue Goes Over One Million EDISON PROGRAM RENEWED Other Signs Indicate That Corporate Borrowing Will Be Resumed | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/two-blue-ribbons-to-royal-reveler-fine-performances-provided-by.html | TWO BLUE RIBBONS TO ROYAL REVELER; Fine Performances Provided by Miss Kirby's Entry at Camden Horse Show RIDER IS HURT IN FALL Mrs. Bassett Is Hurled Over Barrier as Bruberry Stops Abruptly in Hunter Test | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/enlarge-ohio-rolling-mill.html | Enlarge Ohio Rolling Mill | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/buchalter-forfeits-bail-loses-10000-surety-for-failure-to-appear.html | BUCHALTER FORFEITS BAIL; Loses $10,000 Surety for Failure to Appear for Retrial | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/dr-julius-zeller-former-educator-served-as-vice-chancellor-of.html | DR. JULIUS ZELLER, FORMER EDUCATOR; Served as Vice Chancellor of University of Mississippi-Dies in Kansas City OPERATED A PLANTATION Clergyman Had Held Pulpits in Various Methodist Churches in Illinois Towns | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/roosevelts-talk-on-needs-personal-service-first-cites-industrial.html | Roosevelt's Talk on Needs; Personal Service First Cites Industrial Problem | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/three-picked-for-west-point.html | Three Picked for West Point | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/nlrb-accuses-ford-again-fourth-complaint-charges-labor-act.html | NLRB ACCUSES FORD AGAIN; Fourth Complaint Charges Labor Act Violations in Chicago | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/whitney-arrested-on-second-charge-accused-by-the-state-of-using.html | WHITNEY ARRESTED ON SECOND CHARGE; Accused by the State of Using $109,384 Yacht Club Fund to Get a Loan BAIL PLACED AT $25,000 Prompt Indictment Will Be Sought--Bennett-Dewey Feud Is Revealed Total Bail $35,000 Feud Is Revealed WHITNEY ARRESTED ON SECOND CHARGE No Right to Bonds, He Says Charges in Complaint Unable to Find Taxi Taken to Police Station Firm to Attorney Waits in Prisoners' Pen Does Not Plead Presses for High Bail Dewey Won't Comment | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/tax-bill-is-passed-by-house-294-to-97-senate-to-speed-it-three.html | TAX BILL IS PASSED BY HOUSE, 294 TO 97; SENATE TO SPEED IT; Three Hours of Continuous Voting on Amendments Precede House Action THIRD BASKET" IS OUT Liquor, Pork Import Levies Replace It-Profits, Gains Imposts Are Retained New Corporation Clause Voted TAX BILL PASSED BY HOUSE, 294-97 Third Basket" Vote Non-Partisan Liquor Men Protest Rise | True | By Charles W. Hurdspecial To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/naval-orders.html | Naval Orders | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/heads-canadian-police-cols-t-wood-named-to-succeed-late-sir-james.html | HEADS CANADIAN POLICE; Col. S. T. Wood Named to Succeed Late Sir James MacBrien | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/art-works-bring-10562-part-of-percy-rockefeller-collection.html | ART WORKS BRING $10,562; Part of Percy Rockefeller Collection Auctioned Here | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/member-trading-increases-in-week-deals-for-own-accounts-in-week.html | MEMBER TRADING INCREASES IN WEEK; Deals for Own Accounts in Week Ended on Feb. 12 22.84% of Total Volume ACTIVITY FOLLOWS TREND 4,570 Shares Are Bought on Balance as Market Rises 1.91 Points in Period | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/50-years-with-estate-john-dwyer-to-be-honored-by-the-darling.html | 50 YEARS WITH ESTATE; John Dwyer to Be Honored by the Darling Corporation | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/police-captain-retiring-mcdonough-on-force-since-1903-will-quit-on.html | POLICE CAPTAIN RETIRING; McDonough, on Force Since 1903, Will Quit on March 31 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/six-strikers-seized-four-men-and-2-women-accused-of-relief-bureau.html | SIX STRIKERS SEIZED; Four Men and 2 Women Accused of Relief Bureau Demonstration | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER CONNECTICUT SOUTHERN PINES BELLEAIR BERMUDA NEW JERSEY PINEHURST MIAMI BEACH LONG ISLAND THE BAHAMAS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/schacht-outlines-new-fiscal-policy-concessions-made-to-his-point-of.html | SCHACHT OUTLINES NEW FISCAL POLICY; Concessions Made to His Point of View to Enable Him to Remain in Reichsbank FINANCES ARE HELD SOUND Special Bills Held Likely to Be Abandoned-Vast Building Plans to Be Delayed | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/wedding-on-april-7-for-nancy-phillips-vassar-alumna-will-be-bride.html | WEDDING ON APRIL 7 FOR NANCY PHILLIPS; Vassar Alumna Will Be Bride of Dr. Alvin W. Howland in Ceremony at Ossining | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/van-alen-court-tennis-victor.html | Van Alen Court Tennis Victor | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/says-penury-keeps-3500000-from-school-aubrey-williams-testifies-at.html | SAYS PENURY KEEPS 3,500,000 FROM SCHOOL; Aubrey Williams Testifies at Youth Act Hearing--Asserts 500 Million Is Too Much | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/columbia-subdues-mit-scores-in-fencing-15-12-to-10-12-excelling.html | COLUMBIA SUBDUES M.I.T.; Scores in Fencing, 15 1/2 to 10 1/2, Excelling With Saber | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/negrin-discloses-reichitalian-bids-loyalists-approached-to-make.html | NEGRIN DISCLOSES REICH-ITALIAN BIDS; Loyalists Approached to Make Agreement to End the War, Premier Asserts BUT HE RULES OUT A DEAL Says 2 Countries Would Not Respect Pact-Insists on 'Unconditional Triumph' Doubts Nations' Sincerity Holds Agreements "Impossible" | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/japanese-plan-hotels-in-china.html | Japanese Plan Hotels in China | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/export-copper-price-again-off.html | Export Copper Price. Again Off | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/2-firms-censured-for-ryder-trades-gay-head-of-exchange-scores.html | 2 FIRMS CENSURED FOR RYDER TRADES; Gay, Head of Exchange, Scores Partners for Accounts Run by Sing Sing Parolee PUBLICITY A. PRECEDENT Goodbody & Co. and Hersick, Berg & Co. (Dissolved) Give Their Sides of the Case Wholesale Frauds Uncovered Marcus Goodbody's Statement Herrick, Berg & Co. Reply 2 FIRMS CENSURED FOR RYDER TRADES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/army-paces-field-in-college-boxing-gains-four-places-in-finals-and.html | ARMY PACES FIELD IN COLLEGE BOXING; Gains Four Places in Finals and Two in Semi-Finals as Syracuse Trails FIVE BERTHS TO ORANGE Two of Defending Team Reach Last Round, With Three Others a Step Back | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/hitler-strikes-again.html | HITLER STRIKES AGAIN | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/an-independent-congress.html | AN INDEPENDENT CONGRESS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/the-play-lula-vollmer-with-more-news-of-the-southern-mountains-in.html | THE PLAY; Lula Vollmer With More News of the Southern Mountains in 'The Hill Between' | True | By Brooks Atkinson | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/pass-tokyo-war-budget-japanese-peers-back-supplementary-military.html | PASS TOKYO WAR BUDGET; Japanese Peers. Back Supplementary Military Fund | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/austrian-towns-see-hitlerites-parade-30000-marchin-grazcouriers.html | AUSTRIAN TOWNS SEE HITLERITES PARADE; 30,000 Marchin Graz--Couriers Spread News to VillagesAnti-Nazis Bewildered | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mosconi-triumphs-ties-for-cue-lead-beats-lauri-12570-gaining.html | MOSCONI TRIUMPHS, TIES FOR CUE LEAD; Beats Lauri, 125-70, Gaining Deadlock With Ponzi in Pocket Billiard Play CRANE VANQUISHES CAMP Annexes Fourth Game in Six Starts, 125-92--Kelly and Diehl Also Score | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/says-italy-backs-poland-warsaw-paper-declares-duce-supports-4-power.html | SAYS ITALY BACKS-POLAND; Warsaw Paper Declares Duce Supports 4 Power Pact Bid | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/irish-kidnap-film-on-victoria.html | Irish 'Kidnap' Film on Victoria | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/briton-slain-in-palestine-soldier-dies-as-troops-and-planes-attack.html | BRITON SLAIN IN PALESTINE; Soldier Dies as Troops and Planes Attack 300 Arabs | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/marcos-roces-treasurer-of-manila-corporation-publishing-newspapers.html | MARCOS ROCES; Treasurer of Manila Corporation Publishing Newspapers | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/i-t-u-asks-news-print-inquiry.html | I. T. U. Asks News Print Inquiry | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/applejack-stock-ruined-whitney-he-and-his-firm-paid-2091000-for.html | APPLEJACK STOCK RUINED WHITNEY; He and His Firm Paid $2,091,000 for Shares Quoted Yesterday at Less Than $500,000 TRIED. TO PEG MARKET Distilled Liquors Corporation Shows First Profit Too Late to Help Broker Lived Near Applejack Region The Whitney Trubles Begin | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/democrats-seek-fall-drive-funds-report-filed-after-revelation-by.html | DEMOCRATS SEEK FALL DRIVE FUNDS; Report, Filed After Revelation by Farley of Cash Balance, Lists Contributors $5,000 GIVEN BY KENNEDY Snell Voices Regret That Party Has Not Done So Well With Federal Debt Debts Cleared in Period Jersey Republicans Report | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/rail-claim-is-allowed-bondholders-of-westchester-lin-creditors-for.html | RAIL CLAIM IS ALLOWED; Bondholders of Westchester Lin Creditors for $19,200,000 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/the-austrian-situation.html | The Austrian Situation | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/jamaica-tech-gain-final-beat-manual-and-new-utrecht-in-p-s-a-l.html | JAMAICA, TECH GAIN FINAL; Beat Manual and New Utrecht in P. S. A. L. Hockey Series | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/two-men-rob-woman-of-300.html | Two Men Rob Woman of $300 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/jesuits-open-assembly-general-convocation-in-vatican-city-is-first.html | JESUITS OPEN ASSEMBLY; General Convocation in Vatican City Is First in Fifteen Years | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/the-screen-in-review-score-another-for-deanna-durbin-in-mad-about.html | THE SCREEN IN REVIEW; Score Another for Deanna Durbin in 'Mad About Music' at the Roxy--Double Feature at the Central--Three Foreign Films- At the Central At the Cinema de Paris At the 86th Street Casino At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/blizard-men-of88-to-create-storm-veterans-turnto-movie-prop-for.html | BLIZARD MEN OF'88 TO CREATE 'STORM'; Veterans Turnto Movie 'Prop' for 'Atmosphere' on the 50th Anniversary of Big Snow | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/attacks-congress-power-timothy-cohan-tells-committee-lake-diversion.html | ATTACKS CONGRESS POWER; Timothy Cohan Tells Committee Lake Diversion Bill Is Invalid | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sports-of-the-times-taken-in-stride-there-are-others-delay-linger.html | Sports of the Times ; Taken in Stride There Are Others Delay, Linger and Wait Set 800-Meter Mark | True | By John Kieran | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/loughlin-team-in-front-tops-la-salle-m-a-46-to-33-la-salle-academy.html | LOUGHLIN TEAM IN FRONT; Tops La Salle M. A., 46 to 33 La Salle Academy Wins EXHIBITION BASKETBALL AMER. BASKETBALL LEAGUE | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bank-statements-philadelphia-national.html | BANK STATEMENTS; Philadelphia National | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/henry-bedell.html | HENRY BEDELL | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/junior-prom-at-yale-class-of-1939-is-host-as-3000-dance-at-colorful.html | JUNIOR PROM AT YALE; Class of 1939 Is Host as 3,000 Dance at Colorful Event | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/no-irish-to-face-court-during-st-patricks-day.html | No Irish to Face Court During St. Patrick's Day | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/speed-jersey-housing-officials-in-washington-back-steps-in-30000000.html | SPEED JERSEY HOUSING; Officials in Washington Back Steps in $30,000,000 Drive | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/decreasing-imports.html | DECREASING IMPORTS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/new-star-falls-in-dodgers-midst-as-coscarart-reports-for-work.html | New Star Falls in Dodgers' Midst As Coscarart Reports for Work; Youngster Determined to Do His Share to Justify MacPhail's Boast of the Best Infield in League-- Chervinkos Win Throws Into Double Plays Durocher Watches from Stands | True | By Roscoe McGowenspecial To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/jersey-fund-approved-wpa-to-give-state-20000000-for-highway-program.html | JERSEY FUND APPROVED; WPA to Give State $20,000,000 for Highway Program | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/letters-to-the-sports-editor-that-cunningham-mile-glenns-4044-does.html | Letters to the Sports Editor; THAT CUNNINGHAM MILE Glenn's 4:04.4 Does Not Prove Him Greatest, Reader Says MAKING A BID TOO LATE AN ANGLER'S COMPLAINT Does Stop-Watch Lie? America's First Golfers? City College Slighted? Poppa Luque's Big Day Net Tourney Best in Years Cunningham Is Hardiest | True | To Sports Editor of The New York Times::H. W. WILLIAMS.MAURICE V. MURPHY.W. J. BRESLAW.HAROLD PADOWROBERT S. PLAYFAIR, Harvard, '36.DAVID HORTON.M. E. LEWIS.FRANCIS HOWARD.D. A. SHULMAN.WILLIAM VAN DYKE BELDEN. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mt-vernon-house-sold-apartment-of-131-rooms-is-taken-over-by.html | MT. VERNON HOUSE SOLD; Apartment of 131 Rooms Is Taken Over by Investor | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/commercial-paper-gains-292600000-on-feb-28-is-slight-rise-over-year.html | COMMERCIAL PAPER GAINS; $292,600,000 on Feb. 28 Is Slight Rise Over Year Before | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sues-to-close-roads-in-saugatuck-valley-bridgeport-company-seeks.html | SUES TO CLOSE ROADS IN SAUGATUCK VALLEY; Bridgeport Company Seeks Portions of Fifteen Highways for Reservoir Project | True | Special to THE NEW YORK TIMES. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/starhemberg-followers-asked-him-to-give-fight.html | Starhemberg Followers Asked Him to Give Fight | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/lord-winterton-gets-british-cabinet-rank-chancellor-of-duchy-of.html | LORD WINTERTON GETS BRITISH CABINET RANK-; Chancellor of Duchy of Lancaster to Be Responsible in Commons for Royal Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cracow-greets-hoover-he-lays-wreaths-on-tombs-of-pilsudski-and.html | CRACOW GREETS HOOVER; He Lays Wreaths on Tombs of Pilsudski and Kosciusko | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/arizona-to-be-launched-today.html | Arizona to Be Launched Today | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/court-bars-paying-fine-through-hired-messenger.html | Court Bars Paying Fine Through Hired Messenger | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/montana-witness-jailed-gets-5-to-10-years-for-failing-to-testify-in.html | MONTANA WITNESS JAILED; Gets 5 to 10 Years for Failing to Testify in Vice Case | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/contractor-ousts-all-union-employes-charges-electrical-workers-on.html | CONTRACTOR OUSTS ALL UNION EMPLOYES; Charges Electrical Workers on City Jobs With Sabotage and Racketeering | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/lillian-g-price-fiancee-stamford-girl-will-be-bride-of-a-r.html | LILLIAN G. PRICE FIANCEE; Stamford Girl Will Be Bride of A. R. Fredericks, Attorney | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/u-s-crews-save-yacht.html | U. S. Crews Save Yacht | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/nazi-crowds-rout-enemies-in-vienna-exchancellors-guards-doff.html | NAZI CROWDS ROUT ENEMIES IN VIENNA; Ex-Chancellor's Guards Doff Uniforms and Flee to Safety in Civilian Garb SHOPS OF JEWS ATTACKED Anti-Hitler Residents Hide in Their Homes-Tourists Rush for Frontiers Troopers Remove Uniforms Building Is Set on Fire SCENES IN--THE MAIN STREETS OF VIENNA YESTERDAY | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/claims-safest-driver-title.html | Claims 'Safest Driver' Title | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/guffeys-support-given-to-kennedy-senator-breaks-with-earle-and.html | GUFFEY'S SUPPORT GIVEN TO KENNEDY; Senator Breaks With Earle and Lawrence to Back Lewis's C. I. O. Candidate CITES CANDIDATE'S CAREER Pennsylvania Jobholders Fear Being 'Caught in Middle' in Patronage Fight Statement Guffey Issued Pledges His Support Jobholders in Dilemma | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cio-fight-pledged-on-burchill-bill-affiliated-union-leaders-here.html | C.I.O. FIGHT PLEDGED ON BURCHILL BILL; Affiliated Union Leaders Here Back Transit Workers on Bargaining Stand LA GUARDIA VIEW OPPOSED 30 Representatives at Meeting Will Throw Weight to MoranSchwartzwald Measure Pressman at Conference Unions Pledged to Fight Bill | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/james-mm-tweed-exschool-teacher-and-leading-new-jersey-berry-grower.html | JAMES M'M. TWEED; Ex-School Teacher and Leading New Jersey Berry Grower | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/railroads-loan-plan-approved.html | Railroad's Loan Plan Approved | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/books-of-the-times-why-drag-walt-whitman-in-a-hundred-cities-and-a.html | BOOKS OF THE TIMES; Why Drag Walt Whitman In? A Hundred Cities and a Thousand Towns" Children of Mark Twain's River | True | By Charles Poore | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/glassware-volume-gaining.html | Glassware Volume Gaining | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/floors-are-leased-in-downtown-area-manufacturers-and-sales.html | FLOORS ARE LEASED IN DOWNTOWN AREA; Manufacturers and Sales Organizations Active in Business Rentals | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/colgate-advances-reilly.html | Colgate Advances Reilly | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/junior-swimmers-triumph-at-smith-lead-way-to-sophomores-with.html | JUNIOR SWIMMERS TRIUMPH AT SMITH; Lead Way to Sophomores, With Freshmen Third in Class Meet at Northampton MISS LIFSON CLIPS MARK Lowers Back-Stroke TimeExhibitions by Life Guards Feature Contests | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/belmar-nj-hotel-bought-by-tenant-buena-vista-overlooking-the-ocean.html | BELMAR, N.J., HOTEL BOUGHT BY TENANT; Buena Vista, Overlooking the Ocean, Will Be Improved by New Owner EAST ORANGE HOUSE SOLD Purchaser Obtains Second Parcel in Apartment for 25 Families | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/n-m-u-winner-on-2-lines-seamen-of-third-company-pick-a-f-l-union-in.html | N. M. U. WINNER ON 2 LINES; Seamen of Third Company Pick A. F. L. Union in Vote | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/misses-luz-davila-and-annemarie-errante-make-debuts-at-reception.html | Misses Luz Davila and Anne-Marie Errante Make Debuts at Reception and Dance Here | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/union-plan-opposed-by-british-baptists-unreserved-mutual.html | UNION PLAN OPPOSED BY BRITISH BAPTISTS; ' Unreserved Mutual Recognition Is Demanded at Meeting of Church Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/schuschnigg-beset-by-constant-strife-assumed-authority-during.html | SCHUSCHNIGG BESET BY CONSTANT STRIFE; Assumed Authority During Attempted Putsch in Which Nazis Slew Dellfuss RULE BACKED BY IL DUCE Support Enabled Chancellor to Oust Starhemberg and Weather Many Storms Named Nazi to Key Post Took Full Responsibility | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/wife-divorces-harold-june.html | Wife Divorces Harold June | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/develops-stamp-pad-ink.html | Develops Stamp Pad Ink | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/dies-at-mnutt-reception-roscoe-fertich-interior-official-collapses.html | DIES AT M'NUTT RECEPTION; Roscoe Fertich, Interior Official, Collapses at Washington | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/predicts-date-of-war-schuman-in-1936-said-it-would-begin-in-march.html | PREDICTS DATE OF WAR; Schuman, in 1936, Said It Would Begin in March, 1938 | True | Special to THE NEW YORK TIMES. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/angus-fraser-buried-as-pipers-band-plays-representatives-of-3.html | ANGUS FRASER BURIED AS PIPERS BAND PLAYS; Representatives of 3 Scottish Clans Among 400 at Rites for Widely Known Musician | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/andrew-t-wheeler-veteran-of-civil-war-had-been-captured-by.html | ANDREW T. WHEELER; Veteran of Civil War Had Been Captured by Confederates- | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/buys-13-houses-in-bronx-michael-kaufman-acquires-row-of-flats-in.html | BUYS 13 HOUSES IN BRONX; Michael Kaufman Acquires Row of Flats in Hunts Point Ave. | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/reich-is-jubilant-anschluss-hinted-schuschnigg-is-assailed-as-a.html | REICH IS JUBILANT; ANSCHLUSS HINTED; Schuschnigg Is Assailed as a Traitor as German Press Hails Austrian Nazis NEW PLEBISCITE IS SEEN Vote on Question of Union of Two Countries Is Suggested by Berlin Paper Message Sent to Hitler Denies Schuschnigg Charge German View of Events | True | By Guido Enderiswireless To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/fire-record.html | Fire Record | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/suspended-from-law-practice.html | Suspended From Law Practice | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/u-s-will-not-act-in-austria-crisis-hull-says-there-was-nothing.html | U. S. WILL NOT ACT IN AUSTRIA CRISIS; Hull Says There Was Nothing Washington Intended to Do About Move by Hitler | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/legislators-vote-for-mooney-pardon-resolution-wins-as-california-as.html | LEGISLATORS VOTE FOR MOONEY PARDON; Resolution Wins as California Assembly Reconsiders Its Previous Vote | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/summary-of-presidents-personal-inquiry-into-tva-directors-row.html | Summary of President's Personal Inquiry Into TVA Director's Row; President Questions Chairman Morgan Criticizes Meeting President Insists on Answer Request for Facts on Fraud Tells of Condemnation Case President Asks of Commission Friendly Agreement Denied Explains Arkansas Contract Calls Accusation "Libelous" Reply Made by the Director Berry Claims Mentioned Chairman's Charges Recalled Hearing Goes Over a Week Counter Charges Detailed A. E. Morgan Declines to Speak TAKE TV A DISPUTE TO THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/former-banker-sentenced.html | Former Banker Sentenced | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/explains-gasoline-tax-credits.html | Explains Gasoline Tax Credits | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/brooklyn-realty-in-good-demand-site-leased-in-borough-hall-section.html | BROOKLYN REALTY IN GOOD DEMAND; Site Leased in Borough Hall Section for Taxpayer to Be Built at Once DWELLING SALES LARGER Multiple-Family Houses Go to New Owners in Many Parts of the Borough | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/prisoner-tries-suicide.html | Prisoner Tries Suicide | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/viennas-fate-sealed-by-london-on-feb-18-dropping-of-eden-ended.html | VIENNA'S FATE SEALED BY LONDON ON FEB. 18; Dropping of Eden Ended French Plan for Saving Austria From Reich at Any Price | True | By Pertinax | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/adolf-kuttroff-left-estate-of-1957406-10000-each-to-5-charitable.html | ADOLF KUTTROFF LEFT ESTATE OF $1,957,406; $10,000 Each to 5 Charitable Agencies Provided in Will of Dyestaff Pioneer | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/buys-new-canaan-estate.html | Buys New Canaan Estate | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/long-promoted-by-g-w.html | Long Promoted by G. & W. | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/col-charles-b-hoyt-former-new-hampshire-legislator-and-long-a-civic.html | COL. CHARLES B. HOYT; Former New Hampshire Legislator and Long a Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/second-widow-files-suit-she-claims-estate-of-william-s-mcnutt-film.html | SECOND 'WIDOW FILES SUIT; She Claims Estate of William S. McNutt, Film Writer | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/trade-paper-editor-honored.html | Trade Paper Editor Honored | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/low-interest-rates-aid-british-housing-london-economist-describes.html | LOW INTEREST RATES AID BRITISH HOUSING; London Economist Describes Construction Gain There to Group in Chicago | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/hits-dictatorship-in-licensing-bill-n-y-merchants-association-tells.html | HITS 'DICTATORSHIP' IN LICENSING BILL; N. Y. Merchants Association Tells Senate Subcommittee It Gives 'Life and Death Powers' ASKS REPORT AGAINST IT Comstock Lists Main Objections in Letter to O'Mahoney, Chairman and Co-Author | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/miss-miley-takes-final-beats-miss-berg-2-and-1-in-belleair-golf.html | MISS MILEY TAKES FINAL; Beats Miss Berg, 2 and 1, in Belleair Golf Tourney | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/stanford-five-scores-5239.html | Stanford Five Scores, 52-39 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/new-vienna-ruler-is-hitlers-choice-seyssinquart-named-to-head.html | NEW VIENNA RULER IS HITLER'S CHOICE; Seyss-Inquart Named to Head Security Services After Berchtesgaden Talk FAVORS UNION WITH REICH A Catholic With Legitimist Ties, He Is None the Less an Ardent Nazi Sympathizer | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/small-store-unit-set-up-by-nrdga-new-bureau-will-study-needs-of.html | SMALL STORE UNIT SET UP BY N.R.D.G.A.; New Bureau Will Study Needs of Little Retailer, Help Solve His Problems KAYLIN TO BE MANAGER Legal Staff Member Had Made Analysis of This Type of Concern | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/electus-taylor-backus-realty-man-and-long-a-church-organist-dies-at.html | ELECTUS TAYLOR BACKUS; Realty Man and Long a Church Organist Dies at 49 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mcooey-held-duped-on-slovak-manor-misrepresentation-by-woman.html | M'COOEY HELD DUPED ON SLOVAK MANOR; Misrepresentation by Woman Induced Justice to Sign Land Title Order, Prosecutor Says | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/will-expand-three-refineries.html | Will Expand Three Refineries | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/europe-events-press-italy-and-britain-closer-to-an-agreement-events.html | Europe; Events Press Italy and Britain Closer to an Agreement Events Press Mussolini Spanish Solution Essential | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/canadian-doctor-missing-in-china-norman-bethune-of-montreal-and.html | CANADIAN DOCTOR MISSING IN CHINA; Norman Bethune of Montreal and Nurse Are Believed to Have Been Killed WAR ZONE WAS THEIR GOAL Surgeon Served in-World War and Organized Blood Transfusion Service in Spain Surgeon in Three Wars | True | Wireless toTHE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/hemsley-expected-to-return-next-week-indians-awaiting-disciplined.html | HEMSLEY EXPECTED TO RETURN NEXT WEEK; Indians Awaiting Disciplined Catcher-Other News of Major League Teams | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/store-sales-down-6-to-13-for-week-lag-accentuated-by-further-cuts.html | STORE SALES DOWN 6 TO 13% FOR WEEK; Lag Accentuated by Further Cuts in Employment and Pay, Dun's Review Finds WHOLESALING OFF 8-22% Replacement Needs Provide Bulk of Volume-Industry Trend Unchanged | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/wool-market-hesitant-waiting-to-measure-effect-of-government.html | WOOL MARKET HESITANT; Waiting to Measure Effect of Government Advances | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cotton-is-lower-in-all-contracts-for-first-time-in-three-weeks-both.html | COTTON IS LOWER IN ALL CONTRACTS; For First Time in Three Weeks Both the Near Deliveries Here Go Below 9c FOREIGN NEWS A FACTOR Unsettlement Also Derives From Weakness in Securities--Arbitrage Sales Noted | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/charles-h-terry.html | CHARLES H. TERRY | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/senate-group-split-on-liner-operation-commerce-committee-delays.html | SENATE GROUP SPLIT ON LINER OPERATION; Commerce Committee Delays Vote on Resolution to Put Ships in Intercoastal Trade BARRED LINESOPPOSE PLAN They Protest McAdoo Proposal to Select Three of 160 for Special Benefits | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/michigan-and-indiana-excel-in-title-track-remain-favorites-though.html | MICHIGAN AND INDIANA EXCEL IN TITLE TRACK; Remain Favorites Though Iowa Gains Six Qualifying Posts at Chicago Games | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court. | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/five-lehigh-matmen-gain-finals-of-eastern-collegiate-tourney-also.html | Five Lehigh Matmen Gain Finals Of Eastern Collegiate Tourney; Also Score Six Points on Falls in Title Meet at Ithaca--Penn State, Princeton and Yale Qualify Three Each for Last Round Summaries of the Matches | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mother-marie-majoux-was-superior-general-of-the-cenaclesuccumbs-in.html | MOTHER MARIE MAJOUX; Was Superior General of the Cenacle--Succumbs in Paris | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/says-mayor-eyes-albany-representative-kennedy-assails-motives-in.html | SAYS MAYOR EYES ALBANY; Representative Kennedy Assails Motives in Relief Dispute | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/death-for-19-asked-at-russian-trial-death-plea-is-applauded-still.html | DEATH FOR 19 ASKED AT RUSSIAN TRIAL; Death Plea Is Applauded Still Uses Blue Pencil Called "Worst Criminals" Prosecutor, Excoriating All as Spies and Murderers, Would Spare Rakovsky, Bessonoff ATTORNEYS FOR 3 PLEAD Ask Consideration for Accused Physicians - Defendants Start Having Last Words Excerpts From Vishinsky Speech Links Spain and China Reaches Back to 1923 Cites History on Poisoning Reasons for Some Leniency | True | By Harold Dennywireless To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mrs-john-a-lewis.html | MRS. JOHN A. LEWIS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/navy-bill-debate-is-set-at-12-hours-house-makes-1120000000-measure.html | NAVY BILL DEBATE IS SET AT 12 HOURS; House Makes $1,120,000,000 Measure 'Unfinished Business Under Special Rule OPPONENTS HIT PROGRAM O'ConnorCharges Propaganda to Block Plan to Build Up Sea Defenses Had "Racket" Investigated Raises "Domestic Problem" Issue | True | Special to THE NEW YORK TIMES.MES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/floral-park-bank-changed.html | Floral Park Bank Changed | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/curb-on-cabs-held-key-to-taxi-peace-lockout-cannot-be-settled-until.html | CURB ON CABS HELD KEY TO TAXI PEACE; Lockout Cannot Be Settled Until City Limits Vehicles, State Mediator Decalares AWATS COUNCIL ACTION Union Announces Ninth Fleet Has Broken Away and Put 125 Cabs Back in Service All Agree to Stabilization Avoiding Friction Held Aim | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/business-records-satisfied-judgments-bankruptcy-discharges.html | BUSINESS RECORDS; SATISFIED JUDGMENTS Bankruptcy Discharges MECHANICS LIENS ASSIGNMENTS JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/barnard-juniors-present-39-steps-musical-comedy-is-presented-in-the.html | BARNARD JUNIORS PRESENT "39 STEPS'; Musical Comedy Is Presented in Theatre on Campus--Miss Smith Is Chairman BETTY OTIS PLAYS A LEAD Grace Gottlieb Appears in the Masculine Role--Charlotte Phillipson Is Director Show in Three Acts Song and Dance Number | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/hails-jersey-home-show.html | Hails Jersey Home Show | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/troth-announced-of-audrey-maddenx-greenwich-girl-affianced-to.html | TROTH ANNOUNCED OF AUDREY MADDENX; Greenwich Girl Affianced to William Henry Chickering, Son of Californians WALKER SCHOOL ALUMNA Couple Will Live in Honolulu After Marriage, Which Is Planned for Spring Dorsey-Marvin Campbell-Reinstein | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sophomores-give-dance-new-york-university-class-has-annual-event200.html | SOPHOMORES GIVE DANCE; New York University Class Has Annual Event-200 Attend | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/manila-host-to-sailors-american-and-british-seamen-take-over.html | MANILA HOST TO SAILORS; American and British Seamen 'Take Over' Philippine Capital | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/e-g-draper-named-to-reserve-board-assistant-secretary-of-commerce.html | E. G. DRAPER NAMED TO RESERVE BOARD; Assistant Secretary of Commerce Is Nominated to Succeed J. A. Broderick WILL REPRESENT BUSINESS Former Member of Roper's Council Served on Several New York Commissions | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/hollywood-purse-captured-by-martins-bigey-with-merritt-up-in.html | Hollywood Purse Captured by Martin's Bigey, With Merritt Up, in Florida; BIGEY BEATS ROAR IN TROPICAL DASH 1937 Juvenile Ace Shows Old Speed in Scoring by Threequarters of a Length POSTERITY THIRD AT WIRE Leads Huskie Boy, FavoriteSuzanne Peck Finishes in Front in Opener Little Demon Is Third Big Play 9-Year-Old | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/columbia-debaters-lose-twoman-team-defeated-by-yale-in-discussion.html | COLUMBIA DEBATERS LOSE; Two-Man Team Defeated by Yale in Discussion of Labor Unions | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sports-today-basketball-billiards-boxing-hockey-polo-soccer-squash.html | Sports Today; BASKETBALL BILLIARDS BOXING HOCKEY POLO SOCCER SQUASH TENNIS SWIMMING TRACK WRESTLING | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/miss-wilson-feted-at-luncheon-here-alison-bruere-entertains-for-the.html | MISS WILSON FETED AT LUNCHEON HERE; Alison Bruere Entertains for the Bride-Elect, Daughter of Secretary of Labor | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/60000000-pennsylvania-tumpike-bonds-soon-to-be-reoffered-to-the.html | $60,000,000 Pennsylvania Turnpike Bonds Soon to Be Reoffered to the Public Here | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/utility-hearings-set-sec-acts-on-applications-submitted-on-various.html | UTILITY HEARINGS SET; SEC Acts on Applications Submitted on Various Items | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/pershing-is-stirred-by-incidents-abroad-learns-for-first-time-that.html | PERSHING IS STIRRED BY INCIDENTS ABROAD; Learns for First Time That Eiden and Chautemps Are Out--Austrian Evens Withheld | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/warns-on-bicycle-law-state-urges-police-to-enforce-safety-equipment.html | WARNS ON BICYCLE LAW; State Urges Police to Enforce Safety Equipment Rules | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/will-address-bond-club.html | Will Address Bond Club | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/edward-bernayses-entertain.html | Edward Bernayses Entertain | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/ann-hewitt-gay-gets-divorce.html | Ann Hewitt Gay Gets Divorce | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/asserts-bethlehem-gave-10000-in-fight-steel-official-also-says-he.html | ASSERTS BETHLEHEM GAVE $10,000 IN FIGHT; Steel Official Also Says He Paid for Tear Gas Used to End Strike Riots | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/stocks-in-london-paris-and-berlin-various-markets-sell-off-on-news.html | STOCKS IN LONDON, PARIS AND BERLIN; Various Markets Sell Off on News of Developments in the Austrian Crisis BRITISH COMMODITIES SAG ' Black Friday' on the Bourse Ends With Rally--General Drop in Germany Pessimism on Bourse German Shares Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mrs-savage-bride-of-w-m-williams-daughter-of-mrs-william-lawrence.html | MRS. SAVAGE BRIDE OF W. M. WILLIAMS; Daughter of Mrs. William Lawrence of San Francisco Married Here at Pierre DR. LUTHER OFFICIATES Mrs. Gertrude L. Shelley Only Attendant--P. J. Brunning Serves as Best Man Brady--Stafford Kopp--Lux | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/giants-count-on-bartell-to-accept-a-contract-shortly-bartell.html | Giants Count on Bartell to Accept a Contract Shortly; BARTELL, INJURED, WILL PLAY TODAY Shortstop, Struck on Nose by Batted Ball in Practice, to Be in Game With Phils STAR NEARING BEST FORM Says Team Can't Miss Taking Flag-Louisiana Governor Sees Terrymen Work Out Double Play on the Nose Early Return Expected $20,000 Profit Expected | True | By John Drebingerspecial To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/financing-relief.html | FINANCING RELIEF | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bond-offerings-by-municipalities-chattanooga-asks-tenders-on-march.html | BOND OFFERINGS BY MUNICIPALITIES; Chattanooga Asks Tenders on March 29 on $2,382,000 Electric- Power Issue HEMPSTEAD SALE PUT OFF $1,000,000 Highway Debentures of New Mexico State Will Be Sold on March 29 State of New Mexico Hempstead, L. I. Medford, Mass. Rensselaer County, N. Y. Nashua, N. H. Lackawanna, N. Y. Clinton, Mass. Jefferson County, Ala. Hammond, Ind. GETS $2,000,000 OF GRANT Chattanooga Receives PWA Check to Build Power Plant | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/miss-eleanor-swift-fiancee-of-l-l-reeve-boston-girl-attended-the.html | MISS ELEANOR SWIFT FIANCEE OF L. L. REEVE; Boston Girl Attended the Winsor and Ethel Walker Schools--Studied at Vassar | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/miss-mildred-smith-to-be-wed.html | Miss Mildred Smith to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/national-guard-orders.html | National Guard Orders | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/display-lifts-hat-sales-nine-windows-bring-39-gain-for-lord-taylor.html | DISPLAY LIFTS HAT SALES; Nine Windows Bring 39% Gain for Lord & Taylor | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/gets-150000-rockefeller-gift.html | Gets $150,000 -Rockefeller Gift | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/our-schools.html | OUR SCHOOLS" | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cross-outpoints-gallotto.html | Cross Outpoints Gallotto | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/topics-in-wall-street-old-theory-revived-railroad-bonds-why-there.html | TOPICS IN WALL STREET; Old Theory Revived Railroad Bonds Why There Was No Rescue Western Electric Wall Street's Reaction Placative Commodity Prices | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cotton-activity-higher-index-up-a-point-gray-goods-sales-less-than.html | Cotton Activity Higher; Index Up a Point; Gray Goods Sales Less Than 20% of Output | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/rome-checks-paris-on-aid-for-vienna-refuses-to-cooperate-with.html | ROME CHECKS PARIS ON AID FOR VIENNA; Refuses to Cooperate With France and Britain for the Support of Austria FAILURE FOR BLUM IS SEEN Premier Designate Is Unable to Form Union Government From All the Parties ROME CHECKS PARIS ON AID FOR VIENNA Radicals Yield to Blum Chautemps Calls on Lebrun Britain and France Protest Blum Consults Leaders Delbos Confers With Phipps | True | By P. J. Philipwireless To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/insurance-bonuses-are-proposed-for-safe-drivers-in-this-state-pink.html | Insurance Bonuses Are Proposed For Safe Drivers in This State; Pink Weighs Plans for 10 to 15 Per Cent Cut in Premium Cost for Motorists Who Avoid Accidents, With Slight Rise for Others | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/cultural-training-for-parents-urged-they-need-to-be-taught-how-to.html | CULTURAL TRAINING FOR PARENTS URGED; They Need to Be Taught How to Appreciate Arts More Than Children Do, Educators Say BOY, 7, UPSETS THEORIES Prefers Beethoven to Jazz, the Violin to Drums- Lad, 13, Likes Adult Radio Skits Session Attended by 250 Exposure" to Music Urged | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/president-insists-on-tax-equality-questioned-on-defeat-of-third.html | PRESIDENT INSISTS ON TAX EQUALITY; Questioned on Defeat of 'Third Basket' Levy, He Says It Was Aimed at Special Privileges DENIES PLAN IS PUNITIVE individuals or Groups Making Same Profit Should Pay the Same Amount, He Asserts Denies the Plan Is Punitive Clings to Reorganization Aim | True | By Felix Belair Jr.special To the New York Times. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mrs-ryan-tells-story-of-killing-says-she-picked-up-husbands-service.html | MRS. RYAN TELLS STORY OF KILLING; Says She Picked Up Husband's Service Revolver and Fired Without Anger SHARPLY CROSS-EXAMINED Admits She Made No Attempt to Leave Husband's Room Though She Was Near Door | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/national-distillers-sued-wisconsin-distributor-charges-breach-of.html | NATIONAL DISTILLERS SUED; Wisconsin Distributor Charges Breach of Contract | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/close-cooperation-on-relief-sought-council-to-be-asked-to-call.html | CLOSE COOPERATION ON RELIEF SOUGHT; Council to Be Asked to Call Parley of Federal, State and City Executives HOLLANDER BACKS MOVE Additional Investigators Are Wanted to Reduce Case Load in the ERB | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/state-aid-held-vital-to-schools-any-move-to-cut-funds-scored-by.html | STATE AID HELD VITAL TO SCHOOLS; Any Move to Cut Funds Scored by Senator J. R. Hanley at N. Y. U. Conference Aid by States Called Vital Task Too Much for Trustee. | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/end-of-yankee-holdout-suggested-by-dimaggio.html | End of Yankee Holdout Suggested by DiMaggio | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/church-planning-historic-pageant-presbyterian-assembly-at.html | CHURCH PLANNING HISTORIC PAGEANT; Presbyterian Assembly at Philadelphia Will Portray Sect's Early Leaders NO FASTING ON THURSDAY Cardinal Issues Dispensation for St. Patrick's Day-Purim Will Be Observed No Fasting on St. Patrick's Day Observance of Purim A Wesley Exhibit Wednesday St. Patrick's Day Service Anglican Primate to Preach Committee to Report Church Opens Thrift Shop | True | By Rachel H. McDowell | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/news-of-the-stage-five-plays-will-close-tonightone-opening.html | NEWS OF THE STAGE; Five Plays Will Close Tonight-One Opening Scheduled for Next Week--'All the Living' Adds to Cast A Long-Distance Performer Anent Ferdinand Bruckner | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/schuschnigg-goes-resigns-after-threat-of-invasion-as-powers-fail-to.html | SCHUSCHNIGG GOES; Resigns After Threat of Invasion as Powers Fail to Back Him PLEBISCITE IS CALLED OFF Goering and Hess Expected in Vienna Today-Nazis Rule Streets, Rout Foes Censorship Imposed Final Ultimatum Delivered Plebiscite Is Postponed AUSTRIA IS SEIZED IN COUP BY HITLER New Cabinet Announced Prelude to Last Act German Frontier Closed Schuschnigg Left Helpless Old Austria Collapses Schools Get a Holiday | True | By G. E. R. Gedye | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/miss-louise-dallas-to-be-wed-in-autumn-troth-of-finch-school-alumna.html | MISS LOUISE DALLAS TO BE WED IN AUTUMN; Troth of Finch School Alumna to Stanley J. Keyes Jr. Is Announced by Parents | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/wilkins-plane-damaged-ship-hits-snow-ridge-taxing-and-fuselage-is.html | WILKINS PLANE DAMAGED; Ship Hits Snow Ridge Taxing and Fuselage Is Torn | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/college-girl-missing-mother-asks-police-to-seek-mount-st-vincent-st.html | COLLEGE GIRL MISSING; Mother Asks Police to Seek Mount St. Vincent Student | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/arthur-s-minges.html | ARTHUR S. MINGES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/reports-bill-to-bar-alien-reds.html | Reports Bill to Bar Alien Reds | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/two-senators-say-congress-would-reject-pacific-islands-partnership.html | Two Senators Say Congress Would Reject Pacific Islands Partnership With Britain | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/rothschild-wins-final-downs-trainer-in-metropolitan-class-c-squash.html | ROTHSCHILD WINS FINAL; Downs Trainer in Metropolitan Class C Squash Racquets | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/business-world-fight-discount-card-sales-hides-higher-and-active.html | Business World; Fight 'Discount Card' Sales Hides Higher and Active New Shoe Shades Chosen Meet Today on Dress Returns Beaded Handbag Prices to Hold Yarn Buying Up Slightly Gray Goods Again Quiet | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/advertising-news-report-used-car-sales-good-g-e-to-start-farm-drive.html | Advertising News; Report Used Car Sales Good G. E. to Start Farm Drive Emerson Ads Feature New Model Kayser to Run Picture Contest Account Personnel Notes | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/mechanic-on-new-army-planes-held-as-spy-her-trapped-by.html | Mechanic on New Army Planes Held as Spy; her Trapped by Counter-Espionage in Plant | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/five-polo-games-set-for-tonight-teams-to-play-in-manhattan-and.html | FIVE POLO GAMES SET FOR TONIGHT; Teams to Play in Manhattan and Brooklyn-Draw for College Play Announced | True | By Robert F. Kelley | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/haverford-fencers-score.html | Haverford Fencers Score | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/solters-refuses-to-sign.html | Solters Refuses to Sign. | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/boston-orchestra-plays-dr-serge-koussevitzky-leads-fourth-brooklyn.html | BOSTON ORCHESTRA PLAYS; Dr. Serge Koussevitzky Leads Fourth Brooklyn Concert | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/bureaucratic-rule-to-stay-says-barton-he-challenges-colleges-to.html | BUREAUCRATIC RULE TO STAY, SAYS BARTON; He Challenges Colleges to Train Career Men So That Government Doesn't Topple Over | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/margaret-napier-is-wed-east-orange-girl-bride-of-john-gardner-in.html | MARGARET NAPIER IS WED; East Orange Girl Bride of John Gardner in Home Ceremony | True | Special to THE NEW YORK TIMES. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/archives/ae-morgan-defies-presidents-airing-of-tva-board-row-again-and-again.html | A.E. MORGAN DEFIES PRESIDENT'S AIRING OF TVA BOARD ROW; Again and Again He Declines at Hearing in Roosevelt's Office to Give 'Facts' SAYS IT IS UP TO CONGRESS He Is Told He Should Resignif Not Willing to Support Accusations He Made TWO COLLEAGUES HEARD Lilienthat and H. A. Morgan Put Before Chief Executive Data Defending Their Course Says He Is an "Observer" Expect Morgan to Resist A.E. MORGAN DEFIES PRESIDENT ON TYA Other Directors Present Case Defend Course on Berry Claim | True | By Turner Catledgespecial To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/yokohama-specie-bank-reports.html | Yokohama Specie Bank Reports | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/judge-edwin-p-cox-leader-in-virginia-district-jurist-and-a-former.html | JUDGE EDWIN P. COX; LEADER IN VIRGINIA; District Jurist and a Former Speaker in Legislature Is Dead in Richmond at 67 | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/1200-picket-welfare-offices.html | 1,200 Picket Welfare Offices | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/sophie-cope-engaged-philadelphia-girl-to-be-wed-to-montague-j.html | SOPHIE COPE ENGAGED; Philadelphia Girl to be Wed to Montague J. McGill | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/arnold-approved-by-subcommittee-borah-and-burke-withhold-votes-on.html | ARNOLD APPROVED BY SUB-COMMITTEE; Borah and Burke Withhold Votes on Nominee for AntiTrust Prosecutor IDAHOAN PRESSES INQUIRY. Yale Professor Under Questioning Declares Opposition to Monopolistic Practices . Says He Would Enforce Laws Assumes He Would Do Duty Thought Old Fight Not Futile | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/selling-continues-in-railroad-bonds-various-leaders-in-the-carrier.html | SELLING CONTINUES IN RAILROAD BONDS; Various Leaders in the Carrier Section at Lowest Prices in Several Years | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/ask-sales-converts-wilk-tells-ad-men-marketing-means-more-than.html | ASK SALES 'CONVERTS'; Wilk Tells Ad Men Marketing Means More Than Orders | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/horace-mann-five-bows-beaten-by-penn-charter-3331-despite-thornes.html | HORACE MANN FIVE BOWS; Beaten by Penn Charter, 33-31, Despite Thorne's 12 Points | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/ftc-resumes-hearing-mar-16-on-wool-rules-officials-angered-as.html | FTC RESUMES HEARING MAR. 16 ON WOOL RULES; Officials Angered as Several Deny They Officially Represent Groups | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/both-carloadings-indices-higher-for-week-as-total-rises-8-drop-of.html | Both Carloadings Indices Higher for Week As Total Rises 8%; Drop of 24.3% in Year | True | Special to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/deal-in-pacific-company-members-of-organization-plan-to-buy.html | DEAL IN PACIFIC COMPANY; Members of Organization Plan to Buy Interest | True | Wireless to THE NEW YORK TIMES. | C1B 372108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/2000-masses-said-in-barcelona-daily-3000-priests-are-reported.html | 2,000 MASSES SAID IN BARCELONA DAILY; 3,000 Priests Are Reported Administering the Sacraments in the City SERVICES HELD IN HOMES Status of Some Priests Questioned Here, With Schismatic Move Reported Baptism Almost Universal Pope Held Friendly to Loyalists Standing of Priests Questioned | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/exchange-funds-used-by-whitney-evidence-shows-demands-for-return-of.html | EXCHANGE FUNDS USED BY WHITNEY; Evidence Shows Demands for Return of $1 000,000 Saved It From Crash PARTNER IS A WITNESS Knew Securities Had Been pledged--Says He Trusted Judgment of Chief Prevented Loss of Funds Told to Continue Inquiry F. KINGSLEY RODEWALD C. EDWIN EWALD MAX FURMAN ROBERT J. ROSENTHAL WILLIAM A. W. STEWART | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/ships-in-collision-at-hong-kong.html | Ships in Collision at Hong Kong | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/reich-cruiser-emden-quits-corfu-in-haste-receives-orders-to-return.html | REICH CRUISER EMDEN QUITS CORFU IN HASTE; Receives Orders to Return to Kiel--Governor of Malta Flying to London | True | Special Cable to THE NEW YORK TIMES. | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/four-stamps-bring-4000.html | Four stamps Bring $4,000 | True | | C1B 372108 |
| 1938-03-12 | 1938-03-12 | https://www.nytimes.com/1938/03/12/archives/fashions-to-show-world-fair-motif-wide-range-of-themes-perisphere.html | FASHIONS TO SHOW WORLD FAIR MOTIF; WIDE RANGE OF THEMES Perisphere and Trylon Most Popular--Foreign Trade Week Is Designated Designs on Merchandise Will Be Displayed at Preview Celebration April 30 | True | | C1B 372108 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/204-students-win-honors-at-n-y-u-washington-square-college-lists.html | 204 STUDENTS WIN HONORS AT N. Y. U.; Washington Square College Lists Those Commended for High Scholarship ALL MADE 90% MINIMUM Standings Are Based on Their Scholastic Work During First Term of Academic Year | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/more-time-on-black-tom-agent-for-american-war-claims-gets-extension.html | MORE TIME ON BLACK TOM; Agent for American War Claims Gets Extension. for New Evidence | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/columbia-in-front-1413-turns-back-harvard-in-fencing-with-edge-in.html | COLUMBIA IN FRONT, 14-13; Turns Back Harvard in Fencing With Edge in Epee Bouts | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/recovery-to-be-topic-academy-of-political-science-to-hold-session.html | RECOVERY TO BE TOPIC; Academy of Political Science to Hold Session March 25 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/to-speak-at-penn-state-mrs-bok-and-dr-cunningham-will-lead-family.html | TO SPEAK AT PENN STATE; Mrs. Bok and Dr. Cunningham Will Lead Family School Talks | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mdonalds-estate-valued-at-pound25000-former-prime-minister-leaves.html | M'DONALD'S ESTATE VALUED AT [pound]25,000; Former Prime Minister Leaves Letters, Diaries and Other Documents to His Son | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/lieut-col-paul-edwards-wartime-fort-commander-once-seattle-port.html | LIEUT. COL. PAUL EDWARDS; Wartime Fort Commander Once Seattle Port Warden | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/union-temnle-quintet-victor.html | Union Temnle Quintet Victor | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/drys-show-gains-in-many-sections-wets-have-lost-5000-out-of-7000.html | DRYS SHOW GAINS IN MANY SECTIONS; Wets Have Lost 5,000 Out of 7,000 Local Option Tests Since Prohibition Repeal FAA WARNS LIQUOR MEN Alexander Urges Vigilance Against Abuses--Would Cut Retail Outlets and Prices | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/pilgrims-to-hear-duke-of-kent-talk-his-royal-highness-will-speak-at.html | PILGRIMS TO HEAR DUKE OF KENT TALK; His Royal Highness Will Speak at Dinner in Honor of the U. S. Envoy March 18 | True | By Nan Scarboroughwireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/m-i-t-widens-use-of-surveying-camp-other-engineering-schools-are-in.html | M. I. T. WIDENS USE OF SURVEYING CAMP; Other Engineering Schools Are Invited to Enroll Students for Summer Work Course 850-ACRE TRACT IN MAINE Area Provides Varied Facilities for Practical Field Study in All Its Branches | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/baer-popularity-restored-is-promised-a-chance-to-regain-title-in.html | Baer, Popularity Restored, Is Promised A Chance to Regain Title in September; BAER, BACK ON TOP, TO GET TITLE BOUT Dudas Next for German Louis Is Willing Haverford Fencers Triumph INT.-AMERICAN HOCKEY | True | By John Rendel | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/two-new-novels-by-french-writers-the-new-books-in-france.html | Two New Novels by French Writers; The New Books in France | True | By Charles Cestre | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/fur-rules-adopted-tentatively-by-ftc-hearing-due-march-30-on-code.html | FUR RULES ADOPTED TENTATIVELY BY FTC; Hearing Due March 30 on Code to Cover Raw Skins Garments, Dealers | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hails-new-view-on-conservation-dr-ekblaw-tells-outdoor-recreation.html | HAILS NEW VIEW ON CONSERVATION; Dr. Ekblaw Tells Outdoor Recreation Parley Policy Is Growing Sounder NATION 'UNDERPOPULATED' Address at Amherst Declares Growth Needed to Take Care of Resources | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-jersey-girls-win-wheaton-honors.html | New Jersey Girls Win Wheaton Honors | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gain-for-clothing-is-now-forecast-spring-season-will-be-started.html | GAIN FOR CLOTHING IS NOW FORECAST; Spring Season Will Be Started Tomorrow With Prices 10 to 12% Under '37 LATE EASTER HELPS TRADE Goldman Calls It Opportunity for Retailers and Expects 'Quite Fair' Volume | True | By William J. Enright | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/committee-weighs-broader-exchange-cay-announces-special-body-for.html | COMMITTEE WEIGHS BROADER EXCHANGE; Cay Announces Special Body for Study- of Points Made in Conway Report LARGER LIST AMONG THEM Associate Memberships and Division of Commissions Are Other Questions | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/holmanpower.html | Holman-Power | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/windowboxes-for-the-year-round-mixing-the-soil-interesting.html | WINDOW-BOXES FOR THE YEAR ROUND; Mixing the Soil Interesting Combinations Plants That Keep Them Beautiful in All Four Seasons Fuchsias and Ivy Sprays Geraniums Widely Used | True | By Margaret M'Kenny | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mrs-dodges-dog-is-best-in-show-german-shepherd-ch-dewet-von-der.html | MRS. DODGE'S DOG IS BEST IN SHOW; German Shepherd Ch. Dewet von der Starrenburg Takes Honors at Providence STURDY MARK IS VICTOR Mrs.' Delay's English Setter Scores in Sporting Group Read's Entry Second THE CHIEF AWARDS SCOTISH TERRIERS OWNED BY R. C. VOCKINS OF KATONAH, N. Y. | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/paddys-market-loses-after-all-peddlers-who-believed-they-had-won.html | PADDY'S MARKET LOSES AFTER ALL; Peddlers Who Believed They Had Won Fight Learn They Will Be Forced to Move PLAN NEW COURT BATTLE Refusal of Licenses Reveals Estimate Board Gave Added Power to Markets' Official | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-pioneers-and-the-parasites.html | The Pioneers and the Parasites | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wool-loans-ready-in-50000000-plan-wallace-acts-to-save-the.html | WOOL LOANS READY IN $50,000,000 PLAN; Wallace Acts to Save the Producers From Marketing Clip- at Low Prices AVERAGE ABOUT 17.5 CENTS Advances Not Regarded as Price-Setting, Officials Say--RFC Allots Funds | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/air-currents.html | AIR CURRENTS | True | By. James V. Piersol | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/squadron-a-trio-triumphs-by-146-defeats-first-division-and-clinches.html | SQUADRON A TRIO TRIUMPHS BY 14-6; Defeats First Division and Clinches Play-Off Berth in Metropolitan League. RAMAPO VALLEY IS BEATEN Loses to Squadron Rival by 10-7-Yale Turns Back Optimists, 17-1 2 Lead All the Way Score Surprise Victory | True | By Robert F. Kelley | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/benefit-art-display-will-open-tomorrow-group-of-prominent-women.html | BENEFIT ART DISPLAY WILL OPEN TOMORROW; Group of Prominent Women Will Be Hostesses at Education Association's Exhibition | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/trade-far-behind-a-year-ago.html | TRADE FAR BEHIND A YEAR AGO | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/alumni-will-give-dance-washington-and-lee-group-will-stage-annual.html | ALUMNI WILL GIVE DANCE; Washington and Lee Group Will Stage Annual Fete March 25 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/chamberlain-bears-his-burden-well-69yearold-premier-thrives-on.html | CHAMBERLAIN BEARS HIS BURDEN WELL; 69-Year-Old Premier Thrives on Labors of Office Beset by Series of Crises DETERMINED TO BE BOSS Premier Is the Boss Gets Thrill From Task THRIVING ON REGIMEN | True | By Thomas J. Hamiltonwireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/n-y-u-fencers-in-front-turn-back-saltus-f-c-by-189-nussbaum-stars.html | N. Y. U. FENCERS IN FRONT; Turn Back Saltus F. C. by 18-9 Nussbaum Stars With Saber AMER. BASKETBALL LEAGUE | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/-air-raid-on-tampa-is-made-from-michigan-by-eight-flying-fortresses.html | ' Air Raid' on Tampa Is Made From Michigan By Eight Flying Fortresses in 41/2 Hours | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/fiction-in-lightervein-attention-miss-wells-the-unbreakable-mrs.html | Fiction in LighterVein; ATTENTION: MISS WELLS. THE UNBREAKABLE MRS. DOLL. By Grace Perkins. 247 THERE WAS ANOTHER. THE JEWEL OF MAHABAR. THE JEWEL OF MAHABAR. THERE WAS ANOTHER. | True | By Charlotte Dean | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/arbitrage-selling-depresses-cotton-opening-break-of-1-a-bale-is.html | ARBITRAGE SELLING DEPRESSES COTTON; Opening Break of $1 a Bale Is Caused by Operations by Foreign Interests BIDS HARDEN IN 2D HOUR Almost All of Early Losses Is Erased, but the List Closes Under Friday's Level Opening Orders Heavy Loan-Storage Problem | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/vienna-boerse-may-stay-closed.html | Vienna Boerse May Stay Closed | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/boston-quells-antinazi-protest.html | Boston Quells Anti-Nazi Protest | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/report-wide-jump-in-used-car-sales-dealers-tell-of-gratifying.html | REPORT WIDE JUMP IN USED CAR SALES; Dealers Tell of Gratifying Results in Week of Intensive National Effort PRODUCTION RISE IN VIEW Detroit Finds Indication That Way Has Been Largely Cleared for New Output Much Capital Released Report on Ford Results | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hershey-beats-orioles-43.html | Hershey Beats Orioles. 4-3 | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/four-tests-completed-on-first-day-of-babylon-hunt-club-field-trial.html | Four Tests Completed on First Day of Babylon Hunt Club Field Trial Meeting MISS KREMEL WINS FIELD TRIAL STAKE Cobb's Pointer Takes Junior All-Age Event at Babylon Hunt Club Meeting WARWICK ALSO TRIUMPHS Svane's June Baby and Little Gussie Account for Other Tests on Opening Card An Impressive Race French's Pointer Second | True | From a Staff Correspondent | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/beauty-business-faces-regulation-new-state-laws-are-sought-to.html | BEAUTY BUSINESS FACES REGULATION; New State Laws Are Sought to Safeguard Women Patrons From Uncurbed Risks $32,777,000 YEARLY BILL Legislation DesignedtoLicense Operators and Control Wage Scale and Schooling Open to All Comers Instruction Course Is "Sketchy" Unionization Enters Field | True | By Kathleen McLaughlin | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/in-the-classroom-and-on-the-campus-survey-by-ccc-in-new-england.html | IN THE CLASSROOM AND ON THE CAMPUS; Survey by CCC in New England Shows High Standards for Factory Beginning Jobs HIGH SCHOOL BOYSWANTED ' Pedagogue's Progress' Exhibit Reveals Changes in American Textbooks in 3 Centuries School Americana on View Polls of Youth on War Traveling for Credits | True | By Eunice Barnard | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/herrington-figures-in-25-flower-shows.html | HERRINGTON FIGURES IN 25 FLOWER SHOWS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sun-spot-theory-of-slumps-denied-positive-economists-guided-by.html | SUN SPOT THEORY OF SLUMPS DENIED; ' Positive' Economists Guided by Insufficient Facts, Says Harvard Educator HE TAKES DIG AT WALL ST. Attention to Laws of Chance Advised as BigHelp in Business Life Sees Great Economic Aid Sidelights on Universe | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/de-valera-departs-for-trip-to-ireland-will-return-to-london-to.html | DE VALERA DEPARTS FOR TRIP TO IRELAND; Will Return to London to Continue Talks for an Anglo-Irish Pact | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/progressives-join-fight-in-rockland-voting-in-spring-valley-to-be.html | PROGRESSIVES JOIN FIGHT IN ROCKLAND; Voting in Spring Valley to Be Enlivened by Candidates Backed by State Party ELECTIONS IN 11 VILLAGES Haverstraw, West Haverstraw and Suffern Contests Limited to Republicans and Democrats GRAND VIEW | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/orders-for-rail-rolling-stock.html | Orders for Rail Rolling Stock | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/financial-markets-stocks-close-irregular-in-quiet-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Irregular in Quiet Trading. Treasury Bonds Lower-Dollar Strong-Commodities Off | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/final-eastern-league-contests-taken-by-harvard-and-penn-basketball.html | Final Eastern League Contests Taken by Harvard and Penn Basketball Teams; HARVARD CONQUERS YALE FIVE, 57 TO 42 Crimson Displays Excellent Form Litman Sets Pace With 12 Tallies PENN DOWNS PRINCETON Rallies in Second Period to Conquer Tigers by 41-30--Dougherty Is Star FINAL STANDING OF TEAMS Mischo Paces Penn Rally | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/title-co-elects-directors.html | Title Co. Elects Directors | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/parsifal-to-help-settlement-work-music-school-of-henry-streett.html | PARSIFAL' TO HELP SETTLEMENT WORK; Music School of Henry streett Group Will Be Supported by Performance April 13 OPERA AT METROPOLITAN Mrs. Drelincourt Martin Is a Member of Committee Assisting Benefit | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/ample-fund-ready-to-finance-homes-savings-bodies-able-to-provide.html | AMPLE FUND READY TO FINANCE HOMES; Savings Bodies Able to Provide $1,500,000,000 to Assist Prospective Buyers LARGEST IN NINE YEARS FHA Explains Easy Home Purchase Facilities for the Small Income Families Easy Home Buying Facilities | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/declamation-trials-posted-at-stevens-candidates-will-compete-for.html | DECLAMATION TRIALS POSTED AT STEVENS; Candidates Will Compete for Places on Program of the June Commencement | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/weigh-abolishing-park-commission-westchester-supervisors-say-duties.html | WEIGH ABOLISHING PARK COMMISSION; Westchester Supervisors Say Duties Could Go to Coming Department of Works BOARD TO REGAIN CONTROL Commission Vacancies Will Be Filled Until Change Is Made Under New County Charter Four Commissioners Resign Playland Director Investigates | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tax-on-watts-opposed-mcninch-says-levy-on-power-unfairnab-to-defend.html | TAX ON WATTS OPPOSED; McNinch Says Levy on Power UnfairNAB to Defend Freedom of Air | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wellesley-to-give-unique-productuion-groups-will-combine-speech.html | WELLESLEY TO GIVE UNIQUE PRODUCTUION; Groups Will Combine Speech, Dance and Music in Form Never Before Tried DUNSANY PLAY THE VEHICLE Students Will Take Part in Every Phase of Presenting 'King Argimenes' | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mussolini-warned-french-on-hitler-told-de-jouvenel-as-spanish-war.html | MUSSOLINI WARNED FRENCH ON HITLER; Told De Jouvenel as Spanish War Began That Berlin Wished to Remake Map OFFERED HAND TO BLUM Only With Italy's Aid Could France Defend Austria, He Is Quoted as Saying | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/pendergast-lines-hold-in-primary-fusion-hopes-are-shaken-in-kansas.html | PENDERGAST LINES HOLD IN PRIMARY; Fusion Hopes Are Shaken in Kansas City as Boss 'Shows 'Em What We Can Do' ELECTION UPSET DOUBTED The Old Corruption Theme Fusionists Will Fight On | True | By Louis la Coss | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/irked-at-theft-of-tax-blanks.html | irked at Theft of Tax Blanks | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dr-w-l-poteat-dies-southern-educator-emeritas-president-of-wake.html | DR. W. L. POTEAT DIES; SOUTHERN EDUCATOR; Emeritas President of Wake Forest College Former Baptist Convention Head | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/george-m-campbell.html | GEORGE M. CAMPBELL | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hadassah-fete-tonight-event-at-temple-emanuel-to-mark-26th.html | HADASSAH FETE TONIGHT; Event at Temple Emanu-El to Mark 26th Anniversary | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gets-federal-job.html | GETS FEDERAL JOB | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sulfanilamide-used-for-undulant-fever-british-surgeon-reports-rapid.html | SULFANILAMIDE USED FOR UNDULANT FEVER; British Surgeon Reports Rapid Cures in Several Cases of Stubborn Disease | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/continuing-flays-musical.html | CONTINUING; FLAYS MUSICAL | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/british-pact-will-cap-foreign-trade-program-reciprocity-agreements.html | BRITISH PACT WILL CAP FOREIGN TRADE PROGRAM; Reciprocity Agreements Already in Force Have Greatly Expanded Our International Business Two Opposing Systems FASCES FOR PEACE Britain Chooses | True | By Gardner Harding | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/buying-renovated-homes.html | Buying Renovated Homes | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/waste-men-to-meet.html | Waste Men to Meet | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/legion-commander-sees-lesson-to-us-on-defense.html | Legion Commander Sees Lesson to Us on Defense | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/special-board-to-hear-pleas-in-examiner-test.html | Special Board to Hear Pleas in Examiner Test | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/publicity-for-depositors-american-bankers-association-to-sponsor.html | PUBLICITY FOR DEPOSITORS; American Bankers Association to Sponsor Another Forum | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/barrie-journalist-and-genius-two-books-which-reflect-the-dual.html | BARRIE: JOURNALIST AND GENIUS; Two Books Which Reflect the Dual Character of His Career Journalist and Genius | True | By Peter Monro Jack | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mainbocher-shows-variety-of-silhouettes-coats-with-fitted-fronts.html | MAINBOCHER SHOWS VARIETY OF SILHOUETTES; Coats With Fitted Fronts Have Full Backs-Waistlines Whimsical in Their Placement Color at the Hem Policeman Blue | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/polo-popular-with-english-clerks.html | POLO POPULAR WITH ENGLISH CLERKS | True | Special Correspondence, THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/van-alen-reaches-final-will-meet-stockton-today-for-u-s-court.html | VAN ALEN REACHES FINAL; Will Meet Stockton Today for U. S. Court Tennis Title | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/shapirohammerschlag.html | Shapiro-Hammerschlag | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/brooklyn-college-in-action.html | Brooklyn College in Action | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/city-reconditioning-sanitation-trucks-city-reconditioning.html | CITY RECONDITIONING SANITATION TRUCKS; CITY RECONDITIONING SANITATION TRUCKS Half of Old-Type Vehicles Put in Working Order for Reserve Use, Carey Reveals | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/kansas-city-now-even-gains-from-earlier-weeks-spotty-with-some.html | KANSAS CITY NOW EVEN; Gains From Earlier Weeks Spotty, With Some Sharp Drops | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-england-title-to-brown-mermen-bruins-tally-38-points-to-annex.html | NEW ENGLAND TITLE TO BROWN MERMEN; Bruins Tally 38 Points to Annex the Crown for Sixth Year in Succession WILLIAMS IS RUNNER UP Seven Marks Fall in Two-Day Meet, With White, Wilcox, Soltysiak Among Stars Relay Team Timed In 3:05.8 Two Share Scoring Honors THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/lafayette-dinner-friday.html | Lafayette Dinner Friday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/old-whaling-days-find-new-heritage-our-claims-to-pacific-islands.html | OLD WHALING DAYS FIND NEW HERITAGE; Our Claims to Pacific Islands Based on the Exploits of Yankee 'Sea Kings' FLIERS LINK DISTANT ERAS Air Routes Revive Value of Tiny Atolls Where Mariners Lived Hardy Epics HEROISM MARKS RECORDS Faded Data on the Voyages of Peril-Defying Crews Now Figure in Statecraft Records in Musty Papers One Crew Massacred OLD WHALING DAYS FIND NEW HERITAGE Natives Visited Paragon Discovered More Islands Sails to New Grounds Named Coffin's Island Asked Congress for Survey Honolulu Once Dangerous | True | By Edouard A. Stackpole | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bernard-v-keevers-windsor-locks-conn-postmaster-and-former.html | BERNARD V. KEEVERS; Windsor Locks, Conn., Postmaster and Former Assemblyman | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/rudolph-triumphs-in-seven-innings-beats-diehl-12585-equaling.html | RUDOLPH TRIUMPHS IN SEVEN INNINGS; Beats Diehl, 125-85, Equaling Best-Game Mark in World Pocket Billiard Tourney LAURI TOPS CRANE, 125-18 Seaback Halts Kelly by Two Points--Camp Wins From Procita in Fast Match STANDING OF THE PLAYERS Diehl Goes Ahead Large Crowd Sees Match Really's Lead Overcome | True | By Kingsley Childs | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/manchukuo-a-drain-on-japan-islands-exports-to-region-have-increased.html | MANCHUKUO A DRAIN ON JAPAN; Island's Exports to Region Have Increased, But So Have Its Outlays of Capital Export Figures Other Side of Picture Little Emigration Cautious Forays Made | True | By Lawrence K. Rosinger | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/vande-weghe-sets-mark-takes-jersey-title-in-1359-in-150yard.html | VANDE WEGHE SETS MARK; Takes. Jersey Title in 1:35.9 in 150-Yard Back-Stroke | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/columbia-wins-basketball-finale-4728-making-18-points-before.html | Columbia Wins Basketball Finale, 47-28, Making 18 Points Before Cornell Scores; COLUMBIA CRUSHES CORNELL QUINTET Japan Proposes Track Meet | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mexican-state-senator-slain.html | Mexican State Senator Slain | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/light-buoy-jubilee-to-help-blind-home-forty-women-students-from.html | LIGHT BUOY JUBILEE TO HELP BLIND HOME; Forty Women Students From Brooklyn Schools Will Serve as Ushers March 25 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/standards-in-drama-criticisms-mrs-roosevelts-dissatisfaction-with.html | STANDARDS IN DRAMA CRITICISMS; Mrs. Roosevelt's Dissatisfaction With the Commentson the Stage In This Newspaper and One Other | True | By Brooks Atkinson | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/clark-squad-gains-junior-high-crown-nets-59-points-in-track-and.html | CLARK SQUAD GAINS JUNIOR HIGH CROWN; Nets 59 Points in Track and Field Meet--Douglass, Defender, Is Second THE SUMMARIES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/34-princeton-men-innocourseplan-dean-issues-list-of-senior-who-have.html | 34 PRINCETON MEN IN'NO-COURSEPLAN; Dean Issues List of Senior Who Have Qualified for Individual Studies JUNIOR PROM ON FRIDA Theatre Intime to Stage Nove Shakespearean Production With Student Cast Qualifying Seniors Listed To Stage Fallstaff Scenes 18 Added to Debating Halls | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/for-parking-meter-test-senate-proposes-installation-in-washington.html | FOR PARKING METER TEST; Senate Proposes Installation in Washington | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-night-club-notes.html | THE NIGHT CLUB NOTES | True | By Jack Gould | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/andrewgibbs.html | Andrew-Gibbs | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/ohio-state-victor-in-big-ten-swim-ohio-state-victor-in-big-ten-swim.html | OHIO STATE VICTOR IN BIG TEN SWIM; OHIO STATE VICTOR IN BIG TEN SWIM Takes Title for First Time With 62 Points-Michigan, Defender, Scores 54 Takes Title for First Time With 62 Points-Michigan, Defender, Scores 54 THREE RECORDS CREATED Kirar Clips 50 and 100-Yard Free-Style Marks-Winners Set New Relay Standard | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tenant-held-liable-in-holdover-case-judgment-given-for-landlord-as.html | TENANT HELD LIABLE IN HOLDOVER CASE; Judgment Given for Landlord as Tenant Remained on Premises After Lease Expired | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/prospective-pilots-warned-of-training-aeronautical-engineers-say.html | PROSPECTIVE PILOTS WARNED OF TRAINING; Aeronautical Engineers Say the Course Is More Exacting Than That of Medical Doctor | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/arthur-0-lee.html | ARTHUR 0. LEE | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/biggers-mentioned-to-succeed-draper-called-most-likely-prospect-for.html | BIGGERS MENTIONED TO SUCCEED DRAPER; Called Most Likely Prospect for the Commerce Role of Business Conciliator | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/coal-control-act-by-no-means-perfect-higher-prices-it-is-held-are.html | Coal Control Act by No Means Perfect; Higher Prices, It Is Held, Are Bound to Cause Increased Production Which Would Be Unfortunate | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sun-valley-race-to-german-skier-beutter-captures-downhill-test.html | SUN VALLEY RACE TO GERMAN SKIER; Beutter Captures Downhill Test, Speeding 3 1/2 Miles in 4 Minutes 15 Seconds | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/from-the-drama-mailbag-director-kondolf-states-the-case-for-the.html | FROM THE DRAMA MAILBAG; Director Kondolf States the Case for the Local Federal Project | True | GEORGE KONDOLF. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/a-london-view-of-mr-howards-dodsworth.html | A LONDON VIEW OF MR. HOWARD'S 'DODSWORTH' | True | CHARLES MORGAN. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/chicago-loss-widens-retail-dip-from-37-is-16-to-18-wholesale-trade.html | CHICAGO LOSS WIDENS; Retail Dip From '37 Is 16 to 18% Wholesale Trade Gains | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/says-abductors-hit-him-grand-rapids-man-tells-of-thwarting.html | SAYS ABDUCTORS HIT HIM; Grand Rapids Man Tells of Thwarting Kidnapping Attempt | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/smetanas-dalibor.html | SMETANA'S 'DALIBOR' | True | By Herbert F. Peyser. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gets-copy-of-ancient-art-museum-receives-reproduction-of.html | GETS COPY OF ANCIENT ART; Museum Receives Reproduction of Paleolithic Age Paintings | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/czech-dies-reading-of-austria.html | Czech Dies Reading of Austria | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nurses-without-licenses-bill-requires-all-such-to-undergo-state.html | NURSES WITHOUT LICENSES; Bill Requires All Such to Undergo State Examination for a "Practical" Status Unlicensed Nurses Requirements of the Bill | True | By Eva Vb. Hansl. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/increased-energy-and-safety-professed-for-new-explosive-use-of.html | Increased Energy and Safety Professed for New Explosive; Use of Nitro-Naphthalene With T. N. T. Is Basis of Patent--Rubber Tires Aided by Steaming and Stretching Widening a Tire's Life Span Milk Strengthens Serums BAD FOR HIT-RUN DRIVERS | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/seeing-eye-aids-hobart-honor-student.html | Seeing Eye' Aids Hobart Honor Student | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/governor-martin-to-run-again.html | Governor Martin to Run Again | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cites-crew-problems-col-olds-says-bombers-require-special-handling.html | CITES CREW, PROBLEMS; Col. Olds Says Bombers Require Special Handling Made Fast Time Had Trouble With Ice Encountered Storms | True | By Leo Kieran | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/news-of-markets-in-london-berlin-dollar-strong-in-british-trading.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar Strong in British Trading as European Capital Moves to U. S.-Franc Gains GOLD UP ON KEEN DEMAND Silver Also Dearer for Spot and Forward-German Stocks Recover Friday's Losses Berlin Stocks Stronger BERLIN ZURICH GENEVA MILAN | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/flora-comes-outand-its-a-big-party-saved-from-winter-by-the-seven.html | FLORA COMES OUT-AND IT'S A BIG PARTY; Saved From Winter by the Seven Dwarfs Of Spring, a Fairy Princess Appears | True | By L. R. Robbins | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/graves-to-speak-at-ursinus.html | Graves to Speak at Ursinus | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/blair-takes-swim-on-record-score-totals-77-points-to-eclipse-own.html | BLAIR TAKES SWIM ON RECORD SCORE; Totals 77 Points to Eclipse Own Mark in New Jersey Prep School Meet TITLE FOURTH IN A ROW Peddie Team in Second Place With 27 Points-Winners Clip Relay Standard THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/used-cars-sell-in-ohio-drive-brings-good-gains-there-employment.html | USED CARS SELL IN OHIO; Drive Brings Good Gains There Employment Drops | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/meeting-to-study-revision-of-taxes-national-conference-will-discuss.html | MEETING TO STUDY REVISION OF TAXES; National Conference Will Discuss Readjustment in Chicago on April 6 RATE LIMITATION A TOPIC Senator Davis of Pennsylvania Invited to Explain Evils of Overlapping Levies Talk by Senator Davis | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/honors-miss-woodsmall-tea-friday-will-be-given-for-league-y-w-c-a.html | HONORS MISS WOODSMALL; Tea Friday Will Be Given for League Y. W. C. A. Secretary | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hollywood-dries-up-a-survey-after-the-recent-floods-shows.html | HOLLYWOOD DRIES UP; A Survey After the Recent Floods Shows Relatively Slight Damage to the Studios | True | By Douglas W. Churchill | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nra-founder-gives-data-vanderhoof-papers-on-start-of-idea-sent-to.html | NRA 'FOUNDER' GIVES DATA; Vanderhoof Papers on 'Start' of Idea Sent to Congress Library | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/inventor-is-killed-as-ship-hits-launch-l-b-huntington-new-rochelle.html | INVENTOR IS KILLED AS SHIP HITS LAUNCH; L. B. Huntington, New Rochelle Native, Perishes While Fishing Off Florida Coast | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mining-companies-in-canada-report-siscoe-gold-set-high-records-in.html | MINING COMPANIES IN CANADA REPORT; Siscoe Gold Set High Records in 1937 for Profits, Production and Tonnage Milled GAINS FOR 2 MONTHS MADE Paymaster Consolidated, Central Patricia, Bralorne, Macassa Increase Output Cariboo Gold Quartz Reports Bralorne's Daily Average Up | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/rangers-to-battle-bruins-at-garden-final-game-of-regular-series.html | RANGERS TO BATTLE BRUINS AT GARDEN; Final Game of Regular Series Between Rivals Likely to Attract 16,000 Fans | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sheean-sails-for-spain.html | Sheean Sails for Spain | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/motors-and-motor-men-tests-hudson-112-highwheel-models-tests-engine.html | MOTORS AND MOTOR MEN; Tests Hudson 112 High-Wheel Models Tests Engine Adjustment Device Measures Strain Safety Belts for Motorists | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-england-attacks-czech-pact.html | NEW ENGLAND ATTACKS CZECH PACT | True | By F. Laulriston Bullard | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/railroad-plans-issue-of-60607000-bonds-texas-new-orleans-to-apply.html | RAILROAD PLANS ISSUE OF $60,607,000 BONDS; Texas & New Orleans to Apply $27,246,000 to Debt to Parent, Southern Pacific | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hiter-is-victoragain-as-nazis-grab-austria-rest-of-europe-looks-on.html | HITER IS VICTORAGAIN AS NAZIS GRAB AUSTRIA; Rest of Europe Looks On While Third Reich Dispatches Troops After Ultimatum Ousts Schuschnigg FUEHRER BACK IN HOMELAND Coup Well Stage-Managed And Hitler Goes Back Home IL DUCE IS CHIDED FOR GETTING NOTHING FOR SOMETHING MAKING THE BRITISH LION PURR | True | By Edwin L. James | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/writing-music-of-columbia-show.html | Writing Music of Columbia Show | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, MARCH 14 WEDNESDAY, MARCH 16 TUESDAY, MARCH 15 FRIDAY, MARCH 18 SATURDAY, MARCH 19 THURSDAY, MARCH 17 TODAY, MARCH 13 SUNDAY, MARCH 20 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/harvard-beats-cornell-takes-polo-game-at-chicago-by-127-as-von.html | HARVARD BEATS CORNELL; Takes Polo Game at Chicago by 12-7 as Von Stade Stars HARVARD CUB TRIO ON TOP Turns Back Yale Yearlings by 15 to 4 in Boston Armory | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/selecting-home-site-community-values-to-be-featured-at-long-island.html | SELECTING HOME SITE; Community Values to Be Featured at Long Island Show | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/pension-plan-devised-by-episcopal-church-program-to-aid-lay-workers.html | PENSION PLAN DEVISED BY EPISCOPAL CHURCH; Program to Aid Lay Workers Not Included in Federal Social Security Provisions | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/phosphates.html | PHOSPHATES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/scientists-differ-on-bot-fly-speed-langmuir-challenges-claim-of.html | SCIENTISTS DIFFER ON BOT FLY SPEED; Langmuir Challenges Claim of Townsend That Insect Can Go 818 Miles an Hour SIX-POINT DENIAL OFFERED Crushing Wind Pressure at Reputed Velocity Cited by Nobel Prize Winner Question of Wind Pressure Utterly Impossible" Speed An Experience in Mexico | True | By William L. Laurence | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/annunciation-five-n-front.html | Annunciation Five .n Front | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/elm-disease-seen-waning-infected-trees-in-this-vicinity-decrease-n.html | ELM DISEASE SEEN WANING; Infected Trees in This Vicinity Decrease N. J. Department of Agriculture Funds Used, and Results Results So Far Attained | True | By Fred D. Osman | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/ireland-defeated-by-wales-11-to-5-suffers-third-straight-setback-in.html | IRELAND- DEFEATED BY WALES, 11 To 5; Suffers Third Straight Setback in international Rugby Before 40,000 LOSERS LEAD AT HALF, 5-3 Injury to Cromey Is Costly to Visitors' Chances in Last Session at Swansea | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/belgian-envoy-for-rome-ambassador-will-be-credited-to-emperor-of.html | BELGIAN ENVOY FOR ROME; Ambassador Will Be Credited to 'Emperor of Ethiopia' | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nearsighted-students-shown-heading-classes.html | Near-Sighted Students Shown Heading Classes | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/scouts-study-fingerprinting.html | SCOUTS STUDY FINGERPRINTING | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/seven-hurt-in-bus-crash.html | Seven Hurt in Bus Crash | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/northwest-drop-is-5-wholesalers-find-wide-variations-in-districts.html | NORTHWEST DROP IS 5%; Wholesalers Find Wide Variations in District's Trade | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/anglou-s-treaty-scored-in-britain-the-national-review-calls-plan.html | ANGLO-U. S. TREATY SCORED IN BRITAIN; The National Review Calls Plan for Trade Pact an Attempt to Break Up Empire SEES BLOW AT DOMINIONS Holds America Wants No Tie With Britain, but Only Commercial Benefits Sees Blow at Ottawa Pacts Would Prevent "Mischief' Calls U. S. Isolationist | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/village-colleges-dot-english-towns-movement-in-rural-education-is.html | VILLAGE COLLEGES DOT ENGLISH TOWNS; Movement in Rural Education Is Being Widened to Chain of 8 Community Centers THEY SERVE YOUNG, OLD Senior Schools for Children by Day, Adults of Countryside Throng Them in Evening New Industries Are Started Visitors Aid Instruction Demand for Cultural Studies ONE OF A CHAIN OF "VILLAGE COLLEGES" IN ENGLISH TOWNS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/students-use-camera-in-nursery-training-girls-in-sarah-lawrence.html | STUDENTS USE CAMERA IN NURSERY TRAINING; Girls in Sarah Lawrence Course Have Nineteen Tiny Subjects for Photographic Studies | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/netherlands-to-be-alert-press-says-country-will-have-to-depend-on.html | NETHERLANDS TO BE ALERT; Press Says Country Will Have to Depend on Own Strength | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-riverdale-house-colony-apartment-with-107-suites-to-be-opened.html | NEW RIVERDALE HOUSE; Colony Apartment With 107 Suites to Be Opened in September | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bride-of-an-hour-applies-social-security-education.html | Bride of an Hour Applies Social Security Education | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/find-good-demand-for-costly-homes-twenty-houses-in-23000-to-35000.html | FIND GOOD DEMAND FOR COSTLY HOMES; Twenty Houses in $23,000 to $35,000 Price Class to Be Erected in Scarsdale COLONIAL TYPES POPULAR Nine Westchester Homes at Harrison Sold Last Year at Average of $34,800 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/panish-relief-aided-by-catholic-students-20000-raised-in-recent.html | PANISH RELIEF AIDED BY CATHOLIC STUDENTS; $20,000 Raised in Recent Weeks by Affiliates of Fund in Colleges and Universities. | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/brothers-die-wrestling-apparently-knocked-off-gas-pipe-cap-in.html | BROTHERS DIE WRESTLING; Apparently Knocked Off Gas Pipe Cap in Philadelphia Home | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/missing-college-girl-is-found-safe-here-fiancee-of-mennen-youth-had.html | MISSING COLLEGE GIRL IS FOUND SAFE HERE; Fiancee of Mennen Youth Had Been Near Nervous Breakdown, Her Father Explains | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/coyle-moore-flynn-and-wolf-reach-semifinals-in-national-squash.html | Coyle, Moore, Flynn and Wolf Reach Semi-Finals in National Squash Tennis; WOLF STOPS HAINES IN STRAIGHT GAMES Champion Wins Quarter-Final in U. S. Squash Tourney, 15-6, 15-7, 15-12 COYLE CONQUERS KEMBLE Moore Defeats Rice as Flynn Subdues Ryan on Courts of Crescent A. C. Haines Takes 5-0 Lead Coyle's Steadiness Decides | True | By Lincoln A. Werden | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sales-here-off-1112-apparel-shows-greatest-losseswholesale-trade.html | SALES HERE OFF 11-12 %; Apparel Shows Greatest Losses-Wholesale Trade Lags | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/five-rego-park-homes-sold.html | Five Rego Park Homes Sold | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/evolution-of-our-epic-tax-beginning-gently-twentyfive-years-ago.html | EVOLUTION OF OUR EPIC TAX; Beginning Gently Twenty-five Years Ago, Levy on Incomes Now Gathers in the Billions EVOLUTION OF EPIC TAX THE EVOLUTION OF OUR EPIC TAX | True | By S. T. Williamson | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/restaurant-to-occupy-procter-mansion-site.html | Restaurant to Occupy Procter Mansion Site | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/holt-will-not-be-a-puppet-of-lewis-west-virginia-senator-declares.html | HOLT 'WILL NOT BE A PUPPET OF LEWIS; West Virginia Senator Declares He Would 'Rather Retire From Office' ASSAILS C. I. O. CHIEFTAIN He Tells Labor Federation That Miners' Head Uses Unions to Put Himself in Power | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/estates-appraised.html | Estates Appraised | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/events-of-flower-show-week-monday-wednesday-thursday-monday-tuesday.html | EVENTS OF FLOWER SHOW WEEK; Monday Wednesday Thursday Monday Tuesday Monday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/resumption-seen-in-bond-financing-borrowing-by-corporations-on.html | RESUMPTION SEEN IN BOND FINANCING; Borrowing by Corporations on Sizable Scale Is Expected Within Two Months NEGOTIATIONS UNDER WAY Moves Based on Firm Market for High-Grade Issues and Institutional Demand Utility Refunding Programs General Foods' Plan Factor | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/microphone-presents-hofmann-plays-todaycarmen-is-finale-of-opera.html | MICROPHONE PRESENTS--; Hofmann Plays Today-- Carmen Is Finale Of Opera Matinees From the 'Met' | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hitlers-note-to-mussolini-wishes-to-restore-order-points-to-his-own.html | Hitler's Note to Mussolini; Wishes to "Restore Order" Points to His Own Origin Recalls-Action on Sanctions Holds Plebiscite a "Mockery" | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dinner-party-given-for-miss-mkelvie-she-is-honored-with-her-fiance.html | DINNER PARTY GIVEN FOR MISS M'KELVIE; She Is Honored, With Her Fiance, George Sclater-Booth, by Mrs. Kelly Schofield | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/stability-returns-to-railroad-bonds-more-sensitive-issues-rally.html | STABILITY RETURNS TO RAILROAD BONDS; More Sensitive Issues Rally Modestly Although Several Leaders Recede | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sell-old-chop-house-property.html | Sell Old Chop House Property | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mooney-after-22-years.html | MOONEY AFTER 22 YEARS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/roosevelt-hears-youths-refuses-to-endorse-opposition-a-to-school.html | ROOSEVELT HEARS YOUTHS; Refuses to Endorse Opposition a to School Military Training | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/marital-education-by-state-is-urged-dr-mcracken-of-vassar-puts.html | MARITAL EDUCATION BY STATE IS URGED; Dr. M'Cracken of Vassar Puts Preparation for Marriage Above Fisheries Projects ECONOMIC ASPECT' CITED Dr. Kingdon Wams Against Too Much 'Regulation' of Family as a Menace NEW PROBLEMS ARE SEEN Political and Personal Laws for Women Held Strain on Home Ties by Fairchild Anomalous Situation" Seen Economic Aspect Stressed Wams of State Regulation Anomalous Situation" Seen MARITALEDUCATION BY STATE IS URGED State Held to Owe Duty Desmond Bill Approved Hidden Diseases Held Menace Medical Instruction Held Vital | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/65000-reich-troops-move-into-austria-stream-into-austria-germans.html | 65,000 REICH TROOPS MOVE INTO AUSTRIA; Stream Into Austria Germans' Anxiety Persists 40,000 More Mass Near Border as Planes and Artillery Join the Forces Driving Across FRONTIER ROADS CLOGGED Effort Made to Disguise the Movements as Anxiety of the People Persists 65,000 REICH TROOPS MOVE INTO AUSTRIA Hitler Visits Munich | True | By Stanley Simpsonwireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/benedict-amolds-tragic-story-renown-is-a-moving-and-effectively.html | Benedict Amold's Tragic Story; " Renown" Is a Moving and Effectively Written Novel That Does Not Depart Much From the Record of History | True | By Margaret Wallace | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miami-area-concert-and-benefit-among-events-fort-lauderdale-fete.html | MIAMI AREA; Concert and Benefit Among Events FORT LAUDERDALE FETE THE WEEK IN AUGUSTA | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/profits-tax-seen-as-an-aboutface-congress-had-for-long-kept.html | PROFITS TAX SEEN AS AN ABOUT-FACE; Congress Had. for Long Kept Business Welfare in Mind, Godfrey N. Nelson Says WOULD END LEVY ENTIRELY Senate Must Weigh Yield of 4% Impost Against'All the Evils' of the Measure Changes in Twenty Years Estimated Yield Not Told PROFITS TAX SEEN AS AN ABOUT-FACE | True | By Godfrey N. Nelson | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/employes-to-get-2000000-business-charles-f-noyes-founder-and-head.html | EMPLOYES TO GET $2000,000 BUSINESS; Charles F. Noyes, Founder and Head of Realty Company, Gives Plan Effective in May RECOGNITION OF MERIT' He Will Remain as Chairman of Board--40-Year-Old Concern Built on 'Shoestring' Will Be 60 in July EMPLOYES TO GET $2,000,000 BUSINESS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/a-bumper-voice-crop-pelletier-has-auditioned-707-prospects-for-the.html | A BUMPER VOICE 'CROP'; Pelletier Has Auditioned 707 Prospects For the Metropolitan Opera Finals on March 27 A Twofold Purpose | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/by-letter-readers-forum-on-art-at-the-fair-south-carolina.html | BY LETTER; Readers' Forum on Art at the Fair South Carolina | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wind-effects-in-snapshots-marchs-flying-clouds-and-swaying-trees.html | WIND EFFECTS IN SNAPSHOTS; March's Flying Clouds and Swaying Trees Challenge the Landscape Photographer Use of Filters The Story of a Tree Value of Imperfections | True | By Edward Fitch Hall | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gulf-fete-new-orleans-homes-open-during-fiesta.html | GULF FETE; New Orleans Homes Open During Fiesta | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/st-josephs-victor3910-womens-basketballteam-downs-hunter-for.html | ST. JOSEPH'S VICTOR,39-10; Women's BasketballTeam Downs Hunter for Seventh in Row ' | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/patriotic-group-to-meet.html | Patriotic Group to Meet | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/lasting-arrangements-require-care-gathering-and-cutting-are.html | LASTING ARRANGEMENTS REQUIRE CARE; Gathering and Cutting Are All-Important Factors Stem Holders an Aid For Different Stem Lengths | True | By E. and L. Blair | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/smith-alumnae-plan-dance.html | Smith Alumnae Plan Dance | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/notes-of-the-stamp-world-cuba-tuberculosis-stamp-precanced.html | NOTES OF THE STAMP WORLD; Cuba Tuberculosis Stamp Precanced Catalogue | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/john-h-mills-head-of-presbyterian-home-for-the-aged-in-brooklyn.html | JOHN H. MILLS; Head of Presbyterian Home for the Aged in Brooklyn | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/senators-to-discuss-fair-trade.html | Senators to Discuss Fair Trade | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/rosanne-wigham-bride-of-broker-wears-mothers-wedding-gown-at.html | ROSANNE WIGHAM BRIDE OF BROKER; Wears Mother's Wedding Gown at Marriage to Nicholas Cooke Jenks Here COUSIN IS MAID OF HONOR Barbara Wall, Lucille Tucker, Audrey Paige and Mary Olive Winslow Attendants | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-things-in-the-city-shops-table-silver-and-radio-cabinets.html | NEW THINGS IN THE CITY SHOPS; Table Silver and Radio Cabinets -- Dresses Designed for Little Girls-- Spring Make-Up Dresses for Children Boxes From China Sachets and Cases | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cohn-decries-lack-of-trade-leaders-new-retail-head-issues-call-for.html | COHN DECRIES LACK OF TRADE LEADERS; New, Retail Head Issues Call for 'Business Statesmen' With No Straddling RECOVERY NOT YET BEGUN Asks an End of the Conflict Between the Government and Business Asks Nonpartisan Attitude Long Vision Held a Need | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/reich-asks-pacts-to-control-press-seeks-to-fix-the-principle-that.html | REICH ASKS PACTS TO CONTROL PRESS; Seeks to Fix the Principle That Certain Matters Are of Home Concern Only HOPES FOR A WIDE TRUCE Home Concerns WANTS BETTER PRESS The German Theory PRESSURE USED IN BRITAIN Newspapers Are Admonished to Act With a View to Public Interest Stately Denials" of Truth What If All Were Silent? NO! THANK YOU JUST THE SAME!" | True | By Guido Enderiswireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/five-children-die-in-fire-nova-scotia-farmers-home-burnssix-others.html | FIVE CHILDREN DIE IN FIRE; Nova Scotia Farmer's Home Burns-Six Others Escape | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/fischerconklin.html | Fischer-Conklin | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/will-honor-john-muir-interior-department-to-observe-centenary-of.html | WILL HONOR JOHN MUIR; Interior Department to Observe Centenary of Conservationist | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/clubs-add-to-exhibits-many-ensembles-planned-to-give-help-for-home.html | CLUBS ADD TO EXHIBITS; Many Ensembles Planned To Give Help for Home Gardeners Aquatic Material | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bbc-reports-over-16-million-51-per-cent-of-the-income-devoted-to.html | BBC REPORTS OVER 16 MILLION; 51 Per Cent of the Income Devoted to Programs $3,000,000 For Engineering | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/german-methods-scored-in-britain-sunday-times-calls-reichs-armed.html | GERMAN METHODS SCORED IN BRITAIN; Sunday Times Calls Reich's Armed March Into Austria Europe's 'Black Friday' HELD 'LAW OF JUNGLE' Yorkshire Post Sees Nazis in Resort to Force to Attain Future National Demands | True | Special Cable to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/books-to-be-published-during-the-spring-months-a-selected-list-of.html | Books to Be Published During the Spring Months; A Selected List of Titles Scheduled to Appear Between Now and the End of June Books to Be Published in the Spring Books for the Spring Books to Be Published in the Spring FOREIGN AFFAIRS POETRY AND DRAMA BELILES LETTRES Books to Be Published in the Spring SCIENCE PHILOSOPHY AND RELIGION THE ARTS MISCELLANEOUS Books to Be Published in the Spring | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hamlin-left-1500000-son-of-vice-president-under-lincoln-aided.html | HAMLIN LEFT $1,500,000; Son of Vice President Under Lincoln Aided Colleges in Will | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/major-league-baseballs-found-practically-same.html | Major League Baseballs Found Practically Same | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/murray-kellners-have-a-son.html | Murray Kellners Have a Son | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/for-dear-alma-mater-they-cavort-college-shows-today-enlisting-many.html | FOR DEAR ALMA MATER; THEY CAVORT College Shows Today Enlisting Many Talents are Elaborate Affairs, and a Deal of Energy FOR DEAR ALMA MATER FOR DEAR ALMA MATER | True | By Bosley Corwther | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/ridgewood-trio-in-final-of-new-jersey-tourney.html | Ridgewood Trio in Final of New Jersey Tourney | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/salt-water-tank-easily-maintained-in-the-homemade-aquarium-a.html | SALT WATER TANK EASILY MAINTAINED; In the Home-Made Aquarium a Variety of Marine Life Can Be Kept by Hobbyists Synthetic Sea Water Wide Variety of Life | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/art-publications.html | ART PUBLICATIONS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/iris-persica-blooms-early-a-corner-is-chosen.html | IRIS PERSICA BLOOMS EARLY; A Corner Is Chosen | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cynthia-hymanson-is-betrothed-here-columbia-graduate-students.html | CYNTHIA HYMANSON IS BETROTHED HERE; Columbia Graduate Student's Engagement to Dr. Jules D. Gordon Is Announced SHE PLANS JUNE WEDDING Fiance Studied at University of Pennsylvania and Long Island Medical College THREE ENGAGED GIRLS OF NEW YORK AND NEW JERSEY | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tolson-defeats-pennino-wins-on-points-before-3000-in-ridgewood.html | TOLSON DEFEATS PENNINO; Wins on Points Before 3,000 in Ridgewood Grove Bout | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/jensors-tighten-hold-upon-vienna-information-to-foreign-news-men.html | JENSORS TIGHTEN HOLD UPON VIENNA; information to Foreign News Men 'Supervised'-Outgoing : Telephone Calls Tapped CODE SYSTEM IS EVOLVED Delay in Calls to London Is :Ascribed to Hitler's Hatred of British Newspapers | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/row-of-tva-directors-hits-huge-experiment-government-has-already.html | ROW OF TVA DIRECTORS HITS HUGE EXPERIMENT; Government Has Already Spent More Than $170,000,000 on a Vast Plan Covering the Tennessee Valley Source of Controversy Activities Widespread Size of InvestmentS | True | By R. L. Duffus | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tree-peonies-centuries-old-prominent-in-chinese-art.html | TREE PEONIES CENTURIES OLD; Prominent in Chinese Art | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/entertain-at-smith-dinner.html | Entertain at Smith Dinner | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/neophyte-annexes-trot-edwardss-entry-scores-in-both-heats-at-aiken.html | NEOPHYTE ANNEXES TROT; Edward's Entry Scores in Both Heats at Aiken Course | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/president-sees-himself-in-skit-white-house-reporters-lampoon-dinner.html | PRESIDENT SEES HIMSELF IN SKIT; White House Reporters Lampoon Dinner Guest as Swinging Whip Over Congress MISSING TOOTH IS FOUND Satire on Pennsylvania Deer Hunt Pictures Garner as the Slayer of a Cow | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/women-in-sports-title-swim-meet-tomorrow-rigid-training-necessary.html | Women in Sports; Title Swim Meet Tomorrow Rigid Training Necessary Mount St. Vincent Seniors Victors i | True | By Maureen Orcutt | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/in-georgia-state-garden-tours-for-march-22.html | IN GEORGIA; State Garden Tours For March 22 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/british-radio-kept-open-bulletins-on-nazi-coup-mixed-with-farr.html | BRITISH RADIO KEPT OPEN; Bulletins on Nazi Coup Mixed With Farr Fight Returns | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/vatican-is-concerned-over-catholic-austria.html | Vatican Is Concerned Over Catholic Austria | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dewey-builds-a-machine-for-a-war-on-crime-the-district-attorneys-of.html | DEWEY BUILDS A MACHINE FOR A WAR ON CRIME; The District Attorney's Office Transformed, His Work of Organization Nears Completion DEWEY MACHINE FOR WAR ON CRIME | True | By Russell Owen | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/slates-for-nassau-village-electors.html | Slates for Nassau Village Electors | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/unified-program-to-aid-youth-urged-study-of-geographic-location-of.html | UNIFIED PROGRAM TO AID YOUTH URGED; Study of Geographic Location of Young People on Relief Made by New York Fund MANY AREAS NEGLECTED Falconer, Director, Points Out the Impossibility of Private Agencies Reaching All | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/war-game-secrecy-tightened-by-navy-reporters-and-cameramen-barred.html | WAR GAME SECRECY TIGHTENED BY NAVY; Reporters and Cameramen Barred From Manoeuvres Opening in Pacific LAND CLAIMS LINK DENIED Fleet Unlikely to Operate in Area of Controversial Isles, Officials Declare Officials Discount Surmise Army Will Participate Hawaii to Be "Attacked" List of Warships in Game | True | By Hanson W. Baldwinspecial To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dr-crawford-made-dean-he-succeeds-leebrick-in-liberal-arts-post-at.html | DR. CRAWFORD MADE DEAN; He Succeeds Leebrick in Liberal Arts Post at Syracuse | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/kennedy-leads-c-i-os-fight-his-candidacy-in-pennsylvania-will-be.html | KENNEDY LEADS C. I O.'S FIGHT; His Candidacy in Pennsylvania Will Be the Test of Lewis's Political Power Guffey's Position How Much Labor Backing? Resentment in Union Seen C. I. O. CANDIDATE | True | By Lawrence E. Davies | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/municipal-loans-offered-by-rfc-bids-asked-by-march-29-on-92-issues.html | MUNICIPAL LOANS OFFERED BY RFC; Bids Asked by March 29 on 92 Issues for Total of $4,204,000 From 30 States $741,000 4S OF THIS CITY Nine Communities in New Jersey on List-Most of the Securities Are 4% Bonds | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hellerbarry.html | Heller-Barry | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/st-louis-trade-off-1013-steel-shoes-turns-more-activebuilding-edges.html | ST. LOUIS TRADE OFF 10-13%; Steel, Shoes Turns More Active--Building Edges Up | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wood-field-and-stream-prices-of-leaders-up-time-to-examine-line.html | Wood, Field and Stream; Prices of Leaders Up Time to Examine Line Finds Fault With Laws Urges Conservation Changes | True | By Raymond R. Camp | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mmitchell-beats-school-mile-time-washington-star-betters-own-mark.html | M'MITCHELL BEATS SCHOOL MILE TIME; Washington Star Betters Own Mark With 4:22.2 Effort at the Manual Games 5 OTHER STANDARDS FALL Open Team Honors Annexed by Boys High-Loughlin Is First in Novice Group Ninth in Open Group M'Mitchell Races Mile in 4:22.2 For Manual School Meet Record Makes Splendid Showing | True | By William J. Briordy | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miss-mary-kendel-married-in-chapel-former-denver-girl-is-wed-to.html | MISS MARY KENDEL MARRIED IN CHAPEL; Former Denver Girl Is Wed to Hugh Randolph Conklin at Riverside Church ATTENDED SCHOOL IN WEST Bride Has Been Studying Voice Here Bridegroom Alumnus of Michigan University | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gardenwar-munitions-weapons-powders-poisons-and-the-ways-of-using.html | GARDEN-WAR MUNITIONS; Weapons, Powders, Poisons and the Ways Of Using Them Against Plant Enemies Useful Against Borers Multi-Purpose Mixtures Sprays and Dusts | True | By Cynthia Westcott | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sharp-new-england-dip-comparison-with-1937-week-poorest-of-the-year.html | SHARP NEW ENGLAND DIP; Comparison 'With 1937 Week Poorest of the Year | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mat-title-to-michigan-wolverines-gain-big-ten-honorsindiana-second.html | MAT TITLE TO MICHIGAN; Wolverines Gain Big Ten Honors--Indiana Second, Illinois Third | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/student-editors-get-parting-advice-princess-kropotkin-addresses.html | STUDENT EDITORS GET PARTING ADVICE; Princess Kropotkin Addresses Farewell Luncheon of 2,450 at Columbia Session SOL BLOOM URGES TRUTH Dr. Gallup Explains Work of His Surveys--Gold Keys and Special Awards Given Bloom Aids in Planting Tree Special Awards Listed | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/studebaker-nets-811874-for-year-1937-income-compares-with-2187783.html | STUDEBAKER NETS $811,874 FOR YEAR; 1937 Income Compares With $2,187,783 Cleared in the Preceding Period EQUAL TO 37c ON A SHARE Reserves Turn Operating Loss in Fourth Quarter Into $303,298 Net Profit E. W. BLISS COMPANY GAINS OTHER CORPORATE REPORTS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/graz-crowds-pull-down-memorial-to-dollfuss.html | Graz Crowds Pull Down Memorial to Dollfuss | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cities-urged-to-act-on-water-systems-r-j-newsom-of-american-water.html | CITIES URGED TO ACT ON WATER SYSTEMS; R. J. Newsom of American Water Works Association Says They Must Bear Burden | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/english-plan-tighter-drinking-bans.html | ENGLISH PLAN TIGHTER DRINKING BANS | True | Special Correspondence. THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mrs-george-h-cobb.html | MRS. GEORGE H. COBB | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/39000-contract-signed-by-gehrig-yanks-top-cards-first-basemans.html | $39,000 CONTRACT SIGNED BY GEHRIG; YANKS TOP CARDS; First Baseman's Acceptance Makes Him One of Highest Paid Players in History WILL REPORT TOMORROW DiMaggio Now Only Holdout, With Club Believed Firm on Offer of $25,000 SIX-RUN RALLY DECISIVE Drive Gives the McCarthymen Uphill Victory by 6-4--Chief Blow Gordon's Triple Traveling With Ruppert Baseball Notables Attend GEHRIG IS SIGNED; YANKS TOP CARDS DIMAGGIO STANDING FIRM Outfielder, Still on Coast, Wants 'Lot More Than $25,000' Yankee Slugger Again in Fold | True | By James P. Dawsonspecial To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/stony-brook-fivewinner-conquers-smithtown-high-3923-as-riedel.html | STONY BROOK FIVE-WINNER; Conquers Smithtown High, 39-23, as Riedel Excels | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/isolation-policy-scored-peace-and-democracy-league-publishes-a.html | ISOLATION POLICY SCORED; Peace and Democracy League Publishes a Petition | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/directory-of-the-show-main-floor-second-floor-third-floor-fourth.html | DIRECTORY OF THE SHOW; MAIN FLOOR SECOND FLOOR THIRD FLOOR FOURTH FLOOR | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/loyalists-united-by-austrian-coup-opposing-spanish-unions-sign.html | LOYALISTS UNITED BY AUSTRIAN COUP; Opposing Spanish Unions Sign Peace Pact to Make Common Cause Against Fascism 3-POINT PROGRAM MAPPED Hope Expressed That France Will Now Open Border for Purchase of Supplies New Program Mapped Out World Struggle Seen | True | By Laurence A. Fernsworthwireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/men-at-west-point-give-musical-play-dialectic-society-presents-the.html | MEN AT WEST POINT GIVE MUSICAL PLAY; Dialectic Society Presents the 42d Hundredth Night Show, 'Pass in Revue' | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/virginia-museum-buys-two-exhibits-eugene-speicher-honored-by.html | VIRGINIA MUSEUM BUYS TWO EXHIBITS; Eugene Speicher Honored by Purchase of Portrait-McFee Oil Acquired 183 CANVASES IN DISPLAY, Awards Open First Biennial of Contemporary American Painters at Richmond | True | By Edward Alden Jewellspecial To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/son-born-to-mrs-w-l-phyfe.html | Son Born to Mrs. W. L. Phyfe | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/vandenberg-maps-aims-for-congress-his-program-he-says-would-attract.html | VANDENBERG MAPS AIMS FOR CONGRESS; His Program, He Says, Would Attract Conservatives and Liberals Alike SMILES AT HINT OF 1940 Proposal Involves a Radical Revision of Labor Act and New Aid to Farmers | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sports-of-the-times-on-the-heavyweight-horizon-something-learned.html | Sports of the Times; On the Heavyweight Horizon, Something Learned Something Earned What, Again? Farewell to Farr | True | By John Kieran | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/silver-jubilee-show-a-preview-of-the-twentyfifth-offering-with-its.html | SILVER JUBILEE SHOW; A Preview of the Twenty-fifth Offering, With Its White Gardens as a Feature Every Sense Aroused Perennial Display Tulip Collection WHITE GARDENS AT THE FLOWER SHOW Snowy White Gardens Marshall Field Display Blossoms of Snow Color Contrast With Hues of Water and Trees Spring Picture June Garden With Doves Apple Blossoms, Roses, Orchids SPRING! and the FLOWER SHOW! | True | By Dorothy H. Jenkins | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/puerto-rican-measure-delayed.html | Puerto Rican Measure Delayed | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/martha-jane-terstegen-wed.html | Martha Jane Terstegen Wed | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/england-victor-at-soccer.html | England Victor at Soccer | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dallas-volume-up-retail-trade-gains-to-6-with-wholesale-volume.html | DALLAS VOLUME UP; Retail Trade Gains. to 6%, With Wholesale Volume Steady | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/franklin-five-on-top-downs-port-richmond-in-p-s-a-l-quarterfinal.html | FRANKLIN FIVE ON TOP; Downs Port Richmond in P. S. A. L. Quarter-Final, 37-23 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wild-life-to-be-aided-a-nationwide-drive-for-its-restoration-begins.html | WILD LIFE TO BE AIDED; A Nation-Wide Drive for Its Restoration Begins Next Sunday Sale of Seals NEW BRIVE TO AID WILD LIFE | True | By Arthur, G., Draper | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/poland-exchanges-smiles-with-italy-visit-of-beck-to-rome-is-in.html | POLAND EXCHANGES SMILES WITH ITALY; Visit of Beck to Rome Is in Keeping With Her Faith in Bilateral Pacts Indications of Friendship A "Placid View" | True | By Jerzy Szapirowireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/rail-puzzle-still-found-manysided-plan-of-roads-to-seek-lower-union.html | RAIL PUZZLE STILL FOUND MANY-SIDED; Plan of Roads to Seek Lower. Union Pay Is Seen Not as Solution but-Symptom RATE RISE DISCOURAGING So Other Steps Are Studied, Including Restoration of Law of Fair Return Some proposalss Dubious Replacement Value Used RAIL PUZZLE STILL FOUND MANY-SIDED I. C. C. Looks Beyond Rates A Law Would Be Needed | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/ottos-aides-are-frantic-over-events-in-austria.html | Otto's Aides Are Frantic Over Events in Austria | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/palm-beach-party-by-hugh-dillmans-norman-ditmans-mrs-gilbert-lee.html | PALM BEACH PARTY BY HUGH DILLMANS; Norman Ditmans, Mrs. Gilbert Lee and A. E. Rutherfords Entertain Before Event' PAULDING FOSDICKS HOSTS Mrs. Nugent Head, Mrs. J. F. Moran and Mrs. William A. Snyder Have Guests E. Victor Loews Entertain Shirley Bell Honored | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/arena-show-of-b-u-to-havelivefea-tures-biennial-demonstration-of.html | ARENA SHOW OF B. U. TO HAVELIVEFEA TURES; Biennial Demonstration of the Sargent School Will Have Bonfire Finale | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/carolyn-maynard-bride-in-floral-setting-vassar-graduate-wed-to-h.html | Carolyn Maynard Bride in Floral Setting Vassar Graduate Wed to H. William Snell | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/whence-the-american-music-hall.html | WHENCE THE AMERICAN MUSIC HALL | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/how-they-do-it-over-there-william-armstrong-of-the-liverpool.html | HOW THEY DO IT OVER THERE; William Armstrong of the Liverpool Repertory Looks at a Successful Record and Tosses Out a Notion or Two LOOKING AT LIVERPOOL | True | By John K. Hutchens | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/buys-flatbush-block-brooklyn-building-firm-acquires-tract-for-home.html | BUYS FLATBUSH BLOCK; Brooklyn Building Firm Acquires Tract for Home Development | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/football-call-issued-princeton-squad-to-start-work-tomorrow-under.html | FOOTBALL CALL ISSUED; Princeton Squad to Start Work Tomorrow Under Wieman | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/liner-paris-departs-late.html | Liner Paris Departs Late | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/foreign-oil-firms-lose-mexican-case-injunction-against-ruling-of.html | FOREIGN OIL FIRMS LOSE MEXICAN CASE; Injunction Against Ruling of Board Denied—Unions Ask to Take Over Operations | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/17-panels-are-held-on-junior-schools-2500-delegates-of-9-states-at.html | 17 PANELS ARE HELD ON JUNIOR SCHOOLS; 2,500 Delegates of 9 States at N. Y. U. Discuss Religion, Propaganda and Curriculum RADIO IN CLASSES DECRIED Movies Termed 'Not Important to Education'- Better Staffs Urged to Cut Failures Propaganda Plan Outlined Visual Programs Studied | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/books-and-authors.html | Books and Authors | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bank-robbers-got-6301-loot-of-mattituck-national-was-first-put-at.html | BANK ROBBERS GOT $6,301; Loot of Mattituck National Was First Put at $2,500 | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wpa-wages-upstate-total-147000000-herzog-reports-accomplishments.html | WPA WAGES UP-STATE TOTAL $147,000,000; Herzog Reports Accomplishments Since Start in August, '35—5,070 Projects Completed | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/squadron-c-bows-to-boulder-brook-loses-156-in-metropolitan-league.html | SQUADRON C BOWS TO BOULDER BROOK; Loses, 15-6, in Metropolitan League Polo Engagement in Brooklyn Armory N. Y. A. C. TRIO IN FRONT Turns Back Evergreen Farms by 18-15-Hempstead Is Beaten in Play-Off | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/insist-on-taxing-u-s-springfield-assessors-refuse-to-obey-order-of.html | INSIST ON TAXING U. S.; Springfield Assessors Refuse to Obey Order of Federal Court, | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/government-widens-its-aid-to-the-housewife-donning-the-chefs-cap.html | GOVERNMENT WIDENS ITS AID TO THE HOUSEWIFE; Donning the Chef's Cap and the Technician's Robe. It Instructs Her in the Domain of Food | True | By Amy Lyons Schaeffer | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/we-may-lay-claim-to-land-in-arctic-soviet-fliers-told-of-area-in.html | WE MAY LAY CLAIM TO 'LAND' IN ARCTIC; Soviet Fliers Told of Area in Ocean 400 Miles North of Point Barrow REPORT NOT YET VERIFIED Idea of Army Exploration Is Abandoned but Sergant Offers to Investigate Alone Would "Mush" 800 Miles WE MAY LAY CLAIM TO 'LAND' IN ARCTIC | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/linz-hails-hitler-he-defies-world-to-part-two-peopleswill-go-to.html | LINZ HAILS HITLER; He Defies World to Part Two Peoples-Will Go to Capital Today GERMAN TROOPS POUR IN Reach Vienna and Brenner Pass-Himmler Rounds Up Nazis' Foes-Border Shut Goes From Braunau to Linz Advance Proceeds Smoothly HITLER IN AUSTRIA ON VICTORY MARCH Dollfuss's Widow Flees New Gestapo Gets to Work Fugitives Try to Escape Sentries Posted by Hungary Swastika Emblems Grow Papers Are Confiscated All Nazis Celebrate Villagers Wild With Joy Dollfuss Pictures Defaced Salzburg Notables Jailed | True | By G. E. R. Gedyewireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/made-editor-of-parentteacher.html | Made Editor of Parent-Teacher | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/winter-sports-in-northlands-skating-at-quebec-poconos-await-spring.html | WINTER SPORTS IN NORTHLANDS; SKATING AT QUEBEC POCONOS AWAIT SPRING LAKE GEORGE PROGRAM | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/events-of-interest-in-shipping-world-union-threat-to-tie-up-ship.html | EVENTS OF INTEREST IN SHIPPING WORLD; Union Threat to Tie Up Ship for Engaging Blacklisted Towing Company Fails FIGHT ON THE CANAL BILL Proposal That Barge Operators File Tariffs Like DeepSea Lines Will Be Contested Barge Canal Tariff Dispute Pearsall Off to Begota Intercoastal Service in Doubt | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/herb-garden-in-knot-design.html | HERB GARDEN IN KNOT DESIGN | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/w-b-yeats-expounds-his-heavenly-geometry-in-a-vision-he-sets-forth.html | W. B. Yeats Expounds His "Heavenly Geometry"; In "A Vision" He Sets Forth a System of Enormous Complexity and Range | True | By Horace Reynolds | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/border-towns-are-quiet-brown-shirts-guard-stationsgermans-enter.html | BORDER TOWNS ARE QUIET; Brown Shirts Guard Stations-Germans Enter Innsbruck | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/real-estate-notes-buys-woodside-corner.html | REAL ESTATE NOTES; Buys Woodside Corner | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/a-new-plane-for-high-level-flight-superhighway-of-air-temperature.html | A NEW PLANE FOR HIGH LEVEL FLIGHT; Superhighway of Air Temperature Constant Builder of 'Stratoliner' Tells How It Will Fly In Substratosphere | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/weds-man-89-at-44-rochester-woman-began-romance-in-connecticut.html | WEDS MAN, 89, AT 44; Rochester Woman Began Romance in Connecticut School | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/150-bands-to-march-on-st-patricks-day-leaders-to-review-pageant-on.html | 150 BANDS TO MARCH ON ST. PATRICK'S DAY; Leaders to Review Pageant on Thursday From Stand at Central Park | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mme-de-rivera-90-calls-for-leaders-city-federation-founder-finds.html | MME. DE RIVERA, 90, CALLS FOR LEADERS; City Federation Founder Finds Women's Causes Lacking in 'One Common Purpose' ANTI-WAR PROGRAM FIRST Nonagenarian Sees a Feminine Opportunity to Rally in Behalf of World Peace For World Peace Program Member of Many Clubs | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/programs-of-the-week-parsifal-in-operas-closing-weekensembles-and.html | PROGRAMS OF THE WEEK; ' Parsifal' in Opera's Closing WeekEnsembles and Recitalists METROPOLITAN OPERA HIPPODROME OPERA CONCERTS AND RECITALS Monday Tuesday Wednesday Thursday Friday Next Sunday, March 20. FREE CONCERTS BY WPA Saturday Wednesday Thursday Friday Saturday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/party-on-wedding-anniversary.html | Party on Wedding Anniversary | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/deborah-beede-engaged-she-will-become-the-bride-of-frank-lincoin.html | DEBORAH BEEDE ENGAGED; She Will Become the Bride of Frank Lincoin Phillips | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/charlotte-umnitz-will-become-bride-daughter-of-eric-pa-woman-will.html | CHARLOTTE UMNITZ WILL BECOME BRIDE; Daughter of Eric, Pa., Woman Will Be Wed to Hartnell Lockridge on Saturday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/heads-national-youth-party.html | Heads National Youth Party | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/metuchen-giril-wins-science-fellowship.html | METUCHEN GIRIL WINS SCIENCE FELLOWSHIP | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/confer-on-realty-three-state-regional-meeting-to-be-held-this.html | CONFER ON REALTY; Three State Regional Meeting to Be Held This Season | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/opposes-state-marking-bill.html | Opposes State Marking Bill | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/florence-demory-wed-to-architect-santa-barbara-and-greenwich-conn.html | FLORENCE DEMORY WED TO ARCHITECT; Santa Barbara and Greenwich, Conn., Girl Was Married to R. M. C. Raetze Feb. 26 | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/missing-judge-asked-over-radio-to-return-family-broadcasts-message.html | MISSING JUDGE ASKED OVER RADIO TO RETURN; Family Broadcasts Message in Eight States After New Hampshire Judge Disappears | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/george-m-phillips-retired-clothier-established-store-here-46-years.html | GEORGE M. PHILLIPS; Retired Clothier Established Store Here 46 Years Ago | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/white-plains-shows-way-defeats-pelham-quintet-2722-in-finalshrub.html | WHITE PLAINS SHOWS WAY; Defeats Pelham Quintet, 27-22, in Final-Shrub Oak Wins | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/thoens-tops-scola-for-high-gun-cup-takes-extra-string-by-2523-after.html | THOENS TOPS SCOLA FOR HIGH GUN CUP; Takes Extra String by 25-23 After a 99-Target Tie at New York A. C. Traps ZILINSKI WINS SHOOT-OFF Scores in Bergen Beach Test—Wirth Is Nassau Skeet Victor With Run of 50 Breaks 25 in Row to Score Skeet Laurels to Wirth | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/7000000-sought-for-marine-school-aim-of-the-endowment-is-to-make.html | $7,000,000 SOUGHT FOR MARINE SCHOOL; Aim of the Endowment Is to Make State Academy the Annapolis of American Shipping FORT SCHUYLER IS BASE War Department Leases Tract for Nautical Education in National Defense Program Try-Out Period Abolished Need for Large Endowment Cadets in Cramped Quarters | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Chance for Peace Chamberlain Policy Viewed As World Hope ' From Whence' a Pleonasm With Authority of Usage Wrangell Our Discovery State Department Urged to Seek Its Return by Russia Selected Students Educator Offers One Solution Of College Problem Loss to Society Ability Main Factor Flat Was Raised Another 'Famous First'- Pledge to Us Action by Soviets Many Changes Elders Not Blameless They Dance Big Apple to Youth's Apparent Disgust Quotation Marks The Bible in the News Recent Editorial Evokes Account Of Minister's Survey SHAKESPEARE: In the Hills HEROD: Unhappy Choice PERISH: The Thought Mail-Bag Excerpts Brief Comment by Readers On Various Subjects LATIN: Still Useful INDIANS: Used Swastika YOUTH'S: Tribute to Age HEROD: Unhappy, Choice VOYAGING: Whither? PLEA: For Politeness NORPRISONIAN: Liberality Hay Cuts Small Figure New York State's Yield Is Negligible Factor in Crops | True | JOHN B. BURNHAM,JOHN D. MOORE,HENRY WOODHOUSE,H. E. CUNNINGHAM,N. Y., March 7,B. L. S., Brooklyn.R. OLDHAM, St.CLAIRE H. NOYES,F DU PONT THOMSON,LENA E. TODD,O. B., Cleveland,ADAH MARKS,E. B. O.,JAMES H. BLACK,ALBERT KURDT.LESTER G. SIMON. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/10-peace-awards-posted-250-carnegie-scholarship-to-aid-summer-study.html | 10 PEACE AWARDS POSTED; $250 Carnegie Scholarship to Aid Summer Study at The Hague | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/swift-colorado-attack-expected-to-match-n-y-u-speed-in-garden-point.html | Swift Colorado Attack Expected To Match N. Y. U. Speed in Garden; Point Race in Prospect as Fast Quintets Collide Tomorrow-Temple Will Test Oklahoma Aggies' Vaunted Defense Large Crowd Expected Temple Ranks High WESTERN STARS TO PLAY IN GARDEN TOMORROW | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/seattle-election-a-blow-to-unions-city-awaits-housecleaning-by.html | SEATTLE ELECTION A BLOW TO UNIONS; City Awaits 'Housecleaning' by Labor Called For by Conservative Mayor-elect REPUBLICAN HOPES MOUNT C. I. O. Chiefs Troubled Dave Beck's NRA" | True | By Richard L. Neuberger | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/kitchengarden-beautiful.html | KITCHEN-GARDEN BEAUTIFUL | True | By G. Russell Steininger | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/real-babies-used-in-nursery-course-girls-at-yorkville-vocational.html | REAL BABIES USED IN NURSERY COURSE; Girls at Yorkville Vocational School Have 35 Infants to Feed, Wash and Amuse THEY REALLY 'KEEP HOUSE' Other Pupils Go In for Beauty Culture, With Neighborhood Woman as Their Clients Apartment Is School Room Trained to Earn Living Nursery School Most Popular TRAINING "MODEL MOTHERS" IN CITY'S HIGH-SCHOOLS | True | By Benjamin Fine | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/conservatory-repaired-place-of-escape.html | CONSERVATORY REPAIRED; Place of Escape | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/summaries-of-the-events-open-division.html | Summaries of the Events; OPEN DIVISION | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/fitting-man-to-job-new-projects-aim-youth-commission-starts-test.html | FITTING MAN TO JOB, NEW PROJECT'S AIM; Youth Commission Starts Test Joining Vocational Guidance and Placement Service FEDERAL AGENCIES AIDING Program Expands 'MatchMaking' Function to Meet Problems of Maladjustment | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/to-debate-with-princeton.html | To Debate With Princeton | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/urban-league-anniversary.html | URBAN LEAGUE ANNIVERSARY | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/loderwescott.html | Loder-Wescott | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cited-at-holy-cross-seventeen-from-metropolitan-area-are-among-60.html | CITED AT HOLY CROSS; Seventeen From Metropolitan Area Are Among 60 Honored | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/contrast-feature-of-symphony-bill-boston-orchestra-conducted-by.html | CONTRAST FEATURE OF SYMPHONY BILL; Boston Orchestra, Conducted by Koussevitzky, Is Heard at Carnegie Hall Boson Orchestra, Conducted by Koussevitzky, Is Heard at Carnegie Hall Compositions by Saint-Saens in C Minor- and Haydn in E Flat on Program Mailamm Concert Karl Ulrich Schnabel Recital Chavez Conducts NBC Orchestra Lily Pons Heard in 'Lucia' Siegfried' Again Presented | True | By Olin Downes | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/lawyers-ask-help-for-loyalist-spain-300-including-jurists-call-for.html | LAWYERS ASK HELP FOR LOYALIST SPAIN; 300, Including Jurists, Call for Discontinuance of Embargo on War Materials | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/seeking-new-light-on-van-proposed-expedition-evokes-theory-on.html | Seeking New Light on Van; Proposed Expedition Evokes Theory on Origin of the Georgians Language Theory News Outranks Gunboats EAST RIVER | True | ROMAN ORBELIANI.A. DOUGLAS RUGH.PADRAIC COLUM. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/italy-frees-natives-900-charged-with-political-offenses-are.html | ITALY FREES NATIVES; 900 Charged With Political Offenses Are Released | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/weather-hits-coast-trade-some-spring-goods-are-moving-but.html | WEATHER HITS COAST TRADE; Some Spring Goods Are Moving, but Buying-Continueg Cautious | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/-the-best-of-runyon-and-other-recent-works-of-fiction-mr-farnols.html | " The Best of Runyon" and Other Recent Works of Fiction; Mr. Farnol's Highway Mr. Houghton's Novel Irish-Americans Latest Works of Fiction An English Matriarch Child Prodigy | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/garden-color-in-books-recent-works-on-floriculture-include-some.html | GARDEN COLOR IN BOOKS; Recent Works on Floriculture Include Some Illustrated in Natural Hues On Special Plants Rock Plants Of Country Places Home Landscaping | True | By Esther C. Grayson | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/professors-urged-to-support-unions-new-college-teachers-group.html | PROFESSORS URGED TO SUPPORT UNIONS; New College Teachers' Group Appeals for Aid on Campus to Guard Freedom ISSACS PRAISED ON STAND He Predicts New Civil Service Reforms--Borgam Scores Politics in Education Politicians" Still in Control Quill Asks Teachers' Aid | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/french-feminist-renews-vote-plea-mrs-weiss-collects-members-of.html | FRENCH FEMINIST RENEWS VOTE PLEA; Mrs. Weiss Collects Members of Legion in Attempt to Aid Suffrage Cause PUBLIC NOT ENTHUSIASTIC Politicians Fear the ChurchMany Women Prefer to Rely on Their Charms Fear Church Influence French Women Indifferent | True | By Pierre Denoyer | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/paris-ends-leaves-of-border-troops-defenders-of-the-maginot-lineof.html | PARIS ENDS LEAVES OF BORDER TROOPS; Defenders of the Maginot Lineof Forts Opposite Germany Are Ordered to Stand By BLUM'S EFFORTS BLOCKED Unable to Get Consent for a National Union Cabinet, He Tries a New Popular Front Ministers. Stay at Posts PARIS ENDS LEAVES OF BORDER TROOPS Blum's Efforts Thwarted Reds Championed Skillfully Finance a Stumbling-Block Radical Socialists Embarrassed | True |  | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/over-floridas-keys-new-overseas-highway-from-miami-to-key-west-will.html | OVER FLORIDA'S KEYS; New Overseas Highway From Miami to Key West Will Open to Traffic-on April 1 Building "Flagler's Folly" Spans of Concrete and Steel An Old Dream Come True | True | By Dora Byron | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/officers-wild-shot-costs-5500.html | Officer's Wild Shot Costs $5,500 | True |  | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/official-defends-federal-lending-w-h-husband-of-home-loan-board.html | OFFICIAL DEFENDS FEDERAL LENDING; W. H. Husband of Home Loan Board Speaks to Executives of New England Units FINDS STATE BANKS PROFIT Usually Grow Together, Not at Expense of One Another, He Says in New Haven | True |  | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/assails-confusion-in-relief-program-rotch-advocates-partnership.html | ASSAILS CONFUSION IN RELIEF PROGRAM; Rotch Advocates 'Partnership' With Local Administration Under Federal Supervision URGES LONG PLANNINGNG Importance of Medical Care-Is Stressed by Group Session-at Human Needs Conference Funds From Federal Sources Health Factor Is Stressed Big Givers" to Chests Praised | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/guy-stillman-to-wed-engagement-to-nancy-holbrook-of-barrington-ill.html | GUY STILLMAN TO WED; Engagement to Nancy Holbrook of Barrington, Ill., Announced | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hinese-prevent-crossing-of-river-japanese-troops-repulsed-at.html | HINESE PREVENT CROSSING OF RIVER; Japanese Troops Repulsed at Several Points in Shansi, Hankow Announces Planes Attack Sianfu Claim Recapture of Hoku | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/electric-hotbed-usage-top-heating-found-less-laborious-than.html | ELECTRIC HOTBED USAGE; Top Heating Found Less Laborious Than Covering Thermal Units in Soil Bottom Heating vs. Top Heating Insulation Saves Current Handy Heating Units Electric Hotbeds on the Farm | True | By Crowell Baynes | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/edith-a-egleson-engaged-to-wed-essex-fells-n-j-girl-will-be-the.html | EDITH A. EGLESON ENGAGED TO WED; Essex Fells, N. J., Girl Will Be the Bride of Joseph W. Bower of Montclair | True |  | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/passion-according-to-st-john-performance-of-bachs-work-this-week-by.html | PASSION ACCORDING TO ST. JOHN'; Performance of Bach's Work This Week by Schola Cantorum Reveals Public's New Attitude Toward This Composer | True | By Olin Downes | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/store-offers-trio-to-paris.html | Store Offers Trio to Paris | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/penn-wins-swim-5916-overwhelms-penn-state-team-by-sweeping-9-first.html | PENN WINS SWIM, 59-16; Overwhelms Penn State Team by Sweeping 9 First Places | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/heads-golf-club-for-47th-year.html | Heads Golf Club for 47th Year | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/france-seeks-strength-by-her-cabinet-shift-crisis-provoked-by-the.html | FRANCE SEEKS STRENGTH BY HER CABINET SHIFT; Crisis Provoked by the Government To Take Advantage of a Favorable Turn in Public Sentiment Basis for Recovery The Darker Side The Chautemps Idea AS FRENCH CABINETS COME AND GO HE TOOK OVER IN 1926 | True | By P. J. Philipwireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mr-ullman-goes-to-the-amazon.html | Mr. Ullman Goes to the Amazon | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/savage-sets-pace-2120-triumphs-against-rider-women-in-final.html | SAVAGE SETS PACE, 21-20; Triumphs Against Rider Women in Final Basketball Game Miss Evans Swim Victor | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/two-style-shows-will-aid-charity-paris-et-nous-march-22-will-be.html | TWO STYLE SHOWS WILL AID CHARITY; ' Paris et Nous' March 22 Will Be Followed Two Days Later, by 'Masterpieces, 1938' FUNDS GO TO THRIFTSHOPS Special Luncheons and Pro grams Arranged-Juniors Assisting in Plans Debutantes Will Assist Masterpieces of 1938" | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/flower-tree-identified-odd-bearer-of-violet-bloom-is-paulownia.html | FLOWER TREE IDENTIFIED; Odd Bearer of Violet Bloom Is Paulownia | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/precancel-catalogue-an-autobiography-that-centers-in-her-militant.html | Precancel Catalogue; An Autobiography That Centers in Her Militant Fight For the Cause of the New Poetry in America | True | By Percy Hutchison | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/labor-row-delays-2-school-openings-education-board-fears-other.html | LABOR ROW DELAYS 2 SCHOOL OPENINGS; Education Board Fears Other Postponements Due to the Lockout of Electricians MAY CANCEL CONTRACTS Nonunion Men Work for a Half Day at Queens College Under Guard of.Police Electrical Shops Guarded Work to Take Only Few Days | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/2-held-are-u-s-citizens-ruth-and-zena-dickstein-being-detained-in.html | 2 HELD ARE U. S. CITIZENS; Ruth and Zena Dickstein Being Detained in Polish Prison | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/group-will-assist-at-style-exhibition-young-women-to-be-manikins.html | GROUP WILL ASSIST AT STYLE EXHIBITION; Young Women to Be Manikins During Luncheon Tuesday for Bide-A-Wees | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/minister-to-u-s-raises-a-swastika-prochnik-austrian-envoy-acts-on.html | MINISTER TO U. S. RAISES A SWASTIKA; Prochnik, Austrian Envoy, Acts on Orders From Vienna to Celebrate Hitler Coup AMBASSADORS VISIT HULL Dieckhoff Declares Independence of Nation Is Unchanged, Calls It a 'Happy Day' Simply a Change of Government" Sees "No Change" in Independence | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/engagements.html | Engagements | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/william-r-nichols-weds-betty-lewis-philadelphia-girl-becomes-the.html | WILLIAM R. NICHOLS WEDS BETTY LEWIS; Philadelphia Girl Becomes the Bride of Californian in a Suburban Church | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/amity-in-city-council-object-of-luncheon-women-voters-league.html | AMITY IN CITY COUNCIL OBJECT OF LUNCHEON; Women Voters' League Invites the Leaders of Four Political Groups to 'Harmony' Rally | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mathilde-mizener-bride-of-attorney-she-is-wed-in-winter-park-to.html | MATHILDE MIZENER BRIDE OF ATTORNEY; She Is Wed in Winter Park to Charles O. Andrews Jr., Son of Florida Senator GOWN OF WHITE TAFFETA Mrs. Terry Bernard Patterson and Roberta Crew Serve as Honor Attendants | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/-too-old-at-40-what-can-be-done-abou-miss-perkins-outlines-the.html | " TOO OLD AT 40": WHAT CAN BE DONE ABOU??; Miss Perkins Outlines the Social Problems Which Follow Rejection of Older Workers WHAT ABOUT THOSE "TOO OLD AT 40"? THOSE "TOO OLD AT 40" | True | By Frances Perkins, | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/idle-woman-of-50-now-finds-a-haven-l-club-formed-to-rescue-her-from.html | IDLE WOMAN OF 50 NOW FINDS A HAVEN; L Club Formed to Rescue Her From a Spreading Trend to Public Lounging TO BE OPENED WEDNESDAY Rooms in Lexington Avenue to Offer a Humane Rendezvous for Unattached 'Drifters' | True | By Elizabeth la Hines | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/whitney-inquiry-to-hear-simmons-his-predecessor-as-exchange-head-in.html | WHITNEY INQUIRY TO HEAR SIMMONS; His Predecessor as Exchange Head in Role of Accuser Over Gratuity Fund HAD PART IN THE EXPOSE Broker to Plead to Larceny Charge Tomorrow--Grand Jury May Act Then Told of Simmons's Demands Wife Probably Won't Be Called Decline to Press Complaints Dewey Silent on Bail Charge | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/feld-school-bill-is-approved-here-citizens-union-group-urges.html | FELD SCHOOL BILL IS APPROVED HERE; Citizens Union Group Urges Authorization for a Bond Issue of $200,000,000 ALLOCATION CHANGEASKED Education and the Estimate Boards Favored for City Distribution Agencies | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/resident-of-poland-is-host-to-hoover-american-receives-impression.html | RESIDENT OF POLAND IS HOST TO HOOVER; American Receives Impression Statesmen Are not Excited by Austrian Events | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/to-study-world-affairs-rhode-island-meetings-start-tomorrow-brown.html | TO STUDY WORLD AFFAIRS; Rhode Island Meetings Start Tomorrow, Brown Aiding | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/notes-for-the-traveler-egypt-now-visited-in-the-summer-monthssome.html | NOTES FOR THE TRAVELER; Egypt Now Visited in the Summer Months--Some Cultural and Vagabond Trips TRAMP TRIPS POPULAR Agents Are Hard Pressed to Find Ships for Clients TOURS FOR SCHOLARS ALONG THE KIEL CANAL ARCHITECT'S ITINERARY | True | By Diana Rice | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/toothdecay-diagnoses-made-for-1500-by-mail.html | Tooth-Decay Diagnoses Made for 1,500 by Mail | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/breed-prize-taken-by-mulcahys-dog-kerry-blue-champion-bumble-bee-of.html | BREED PRIZE TAKEN BY MULCAHY'S DOG; Kerry Blue Champion Bumble Bee of Delwin Scores at Cleveland Fixture | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/two-georgia-counties-vote-wet.html | Two Georgia Counties Vote Wet | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/rutgers-installs-novel-fuel-engine-device-for-engineering-study.html | RUTGERS INSTALLS NOVEL FUEL ENGINE; Device for Engineering Study Will Be Used in Tests for 'Knock Rating' LITERARY SOCIETY ELECTS Eight Juniors Taken In by Philosophian--Principals Named for Varsity Showow | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/labor-party-wars-on-burchill-bill-holds-mayor-and-union-heads.html | LABOR PARTY WARS ON BURCHILL BILL; Holds Mayor and Union Heads Should Thresh Out Draft of a Transit Measure DEFEAT NOW PREDICTED Proposed Law Would Prevent Real Collective Bargaining on City Line, Rose Says Quill on Party Board More Study Held Needed | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/jonessthr.html | Jones--Sthr | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/plan-c-i-o-ticket-for-pennsylvania-lewis-and-guffey-are-said-to-be.html | PLAN C. I. O. TICKET FOR PENNSYLVANIA; Lewis and Guffey Are Said to Be Putting Full Slate Into Primary With Kennedy SENATE PLACE IN DOUBT Decision Would Be Left to Earle on Staying Neutral or Facing a Fight | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bonds-being-paid-before-maturity-redemption-calls-smaller-in-volume.html | BONDS BEING PAID BEFORE MATURITY; Redemption Calls Smaller in Volume for Week-Parts of Issues Predominate MOST FOR FUTURE MONTHS Prepayments So Far in March $74,567,000, Pace Almost Tripling February's | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/rifle-matches-set-for-june-5.html | Rifle Matches Set for June 5 | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/widening-demand-for-steel-is-seen-broad-changes-in-character-of.html | WIDENING DEMAND FOR STEEL IS SEEN; Broad Changes in Character of Industry Since War Likely to Continue MISCELLANEOUS USES UP Research, Development Work and Aggressive Sales Policies Also Factors WIDENING DEMAND FOR STEEL IS SEEN | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/contests-spirited-in-westchester-ten-of-21-villages-have-more-than.html | CONTESTS SPIRITED IN WESTCHESTER; Ten of 21 Villages Have More Than One Set of Candidates in Tuesday's Polling TWO WILL ELECT MAYORS Scarsdale to Vote on First Large Building Program in Its History New Yorkers Among Candidates New Firehouse Included | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tickets-in-westchester.html | Tickets in Westchester | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/foreign-exchange-tumbles-in-crisis-chief-world-currencies-break.html | FOREIGN EXCHANGE TUMBLES IN CRISIS; Chief World Currencies Break Sharply in the Flight of Capital to Safer Centers FRANC IS ONLY EXCEPTION Rush to Buy Dollars Brings New Lows for Year-Rise in Gold Shipments Due FOREIGN EXCHANGE TUMBLES IN CRISIS Japanese Currency Affected Foreign Bonds Decline | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/montalban-hijar-fall-in-rebel-push-big-loyalist-force-reported-cut.html | MONTALBAN, HIJAR FALL IN REBEL PUSH; Big Loyalist Force Reported Cut Off From All Retreat as Insurgents Move On PLANES SINK DESTROYER Government Denies Gains, but Expects Renewed Thrusts With Imported Machines Loyalists Deny Gain | True | By William P. Carneyspecial Cable To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/william-stevenson-rail-attorney-dies-general-counsel-for-the-nickel.html | WILLIAM STEVENSON, RAIL ATTORNEY, DIES; General Counsel for the Nickel Plate Was Also a DirectorVictim of Heart Stroke | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/card-party-for-charity-event-on-wednesday-will-help-medical-school.html | CARD PARTY FOR CHARITY; Event on wednesday Will Help Medical School and Hospital | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/2-killed-6-injured-in-fire-in-harlem-woman-victim-trapped-in-a.html | 2 KILLED, 6 INJURED IN FIRE IN HARLEM; Woman Victim, Trapped in a Rooming House, Leaps to Death—Child Suffocated FATHER AND GIRL RESCUED Mother With Baby in Arms Jumps 3 Stories-Dewey Orders Investigation Leaps With Child in Arms Janitor Discovers Blaze | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/flushing-builders-predict-big-year-early-home-demand-indicates-that.html | FLUSHING BUILDERS PREDICT BIG YEAR; Early Home Demand Indicates That 1938 Will Set New Construction Record SALES VOLUME INCREASING Forest Hills, Jackson Heights, Jamaica and Manhasset Are Active Centers Flushing Home Demand Many Sales Reported FLUSHING BUILDERS PREDICT BIG YEAR Building Activity | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-issues-from-foreigncountries-entries-in-college-show.html | NEW ISSUES FROM FOREIGN--COUNTRIES; Entries in College Show | True | By la Rue Applegate | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/women-take-lead-in-landscape-art-field-is-dominated-by-a-group-of.html | WOMEN TAKE LEAD IN LANDSCAPE ART; Field Is Dominated by a Group of Brilliant Designers of Horticultural Vistas COUNTRYSIDES MADE OVER Saga of Feminine Achievement Tells of Miracles on Estates, Parks and Fair Grounds Streamlined Flower-Beds With Park Commission Five Years Built Gardens in Denver Transposing Countrysides Plants That Paint Pictures Dirt Gardener" on Holidays BLAZING NEW TRAILS IN THE FIELD OF LANDSCAPE ARCHITECTURE | True | By Anne Petersen | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/pages-on-roller-skates-speed-books-at-n-y-u.html | Pages on Roller Skates Speed Books at N. Y. U. | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/troops-at-hitlers-birthplace.html | Troops at Hitler's Birthplace | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/plan-roads-in-buildings-los-angeles-motorists-urge-radical-scheme.html | PLAN ROADS IN BUILDINGS; Los Angeles Motorists Urge Radical Scheme To Aid Traffic Broad Rights-of-Way Bus Traffic Is Included Low Parking Fee | True | By William Ullman | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/westchester-rangers-on-top.html | Westchester Rangers on Top | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/revue-of-fashions-to-aid-stony-wold-sanatoriums-social-service.html | REVUE OF FASHIONS TO AID STONY WOLD; Sanatorium's Social Service Auxiliary Will Stage Large Event on March 24 REVUE OF FASHIONS TO AID STONY WOLD | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/ground-to-be-broken-for-college-building-mgr-lavelle-will-take-part.html | GROUND TO BE BROKEN FOR COLLEGE BUILDING; Mgr. Lavelle Will Take Part in Ceremonies for Marymount Dormitories Saturday | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/protests-reduction-of-marriage-staffs-acting-city-clerk-says-that.html | PROTESTS REDUCTION OF MARRIAGE STAFFS; Acting City Clerk Says That the City License Bureaus Ar Now Undermanned | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/remodeled-perennials-to-the-fore-many-improved-in-form-color-range.html | REMODELED PERENNIALS TO THE FORE; Many Improved in Form, Color Range, Hardiness and Bloom Duration Are Now Ready for Garden Renovation More Shades in Mums Heleniums Tamed | True | By Gene Boerner | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/lawrenceville-trio-wins-roses-6-goals-help-top-112th-field.html | LAWRENCEVILLE TRIO WINS; Rosé's 6 Goals Help Top 112th Field Artillery, 13-10 | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mail-from-the-listeners.html | MAIL FROM THE LISTENERS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/notre-dame-team-wins-track-meet-scores-a-record-total-of-56-points.html | NOTRE DAME TEAM WINS TRACK MEET; Scores a Record Total of 56 Points in Central Conference Championships WOODRUFF GETS A DOUBLE Pitt Star Leads His Squad to Second Place by Taking 440 and 880 at South Bend | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/british-try-to-ease-housework-problem.html | BRITISH TRY TO EASE HOUSEWORK PROBLEM | True | Special Correspondence. THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gets-wakefield-iron-stock.html | Gets Wakefield Iron Stock | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/prague-now-crux-london-considers-aid-to-czechoslovakia-if-she-is.html | PRAGUE NOW CRUX; London Considers Aid to Czechoslovakia if She Is Put Under Threat EMPTY MOVES SHUNNED Stunned Britons See End of Anglo-German Talks and Blow to Rome Accord Halifax Is Astonished Ministers to Be on Call BRITAIN CONSIDERS HELP FOR CZECHS Czechoslovakia the Question | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/museum-acquires-tiepolo-paintings-works-of-venetian-master-to-be.html | MUSEUM ACQUIRES TIEPOLO PAINTINGS; Works of Venetian Master to Be Put on Public Display Beginning Tuesday RARE LACES PRESENTED Donated by Mrs.George Nichols--Ancient Baptismal Piece Included in Donation | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hitlers-linz-speech-heard-in-new-york-commentator-told-listeners.html | HITLER'S LINZ SPEECH HEARD IN NEW YORK; Commentator Told Listeners Here in English What Fuehrer Was Proclaiming | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/home-economists-find-jobs-waiting-survey-shows-trained-women.html | HOME ECONOMISTS FIND JOBS WAITING; Survey Shows Trained Women Welcomed in a Variety of Industrial Lines PLANS FOR WESTCHESTER Wide Variety of Topics Listed for Discussion by Clubs in All Parts of County | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-chapter-in-our-history-called-reconstruction-robert-selph.html | The Chapter in Our History Called Reconstruction; Robert Selph Henry's Comprehensive Account Utilizes Skillfully the Findings of Modern Reconstruction | True | By Henry S. Commager | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-service-composed-father-hammer-and-pietro-yon-write-musical.html | NEW SERVICE COMPOSED; Father Hammer and Pietro Yon Write Musical. Arrangement | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/east-side-house-will-be-aircooled-engineer-explains-system-to-be-in.html | EAST SIDE HOUSE WILL BE AIR-COOLED; Engineer Explains System to Be Installed in Eighty-third Street Apartment | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/pal-of-the-puppet-pictures.html | PAL OF THE PUPPET PICTURES | True | By Bosley Crowther | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-chief-of-french-air-corps-is-war-veteran-with-great-record.html | NEW CHIEF OF FRENCH AIR CORPS IS WAR VETERAN WITH GREAT RECORD | True | By F. H. Hitchins | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bankguard-foils-holdup-by-trick-seizes-bandit.html | BankGuard Foils Hold-Up By Trick, Seizes Bandit | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/weeks-events-of-interest-to-clubwomen-today-monday-monday-tuesday.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today Monday Monday Tuesday Tuesday Wednesday Wednesday Wednesday Thursday Friday Friday Saturday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/italy-perplexed-plans-no-action-fascist-council-considers-that.html | ITALY PERPLEXED, PLANS NO ACTION; Fascist Council Considers That Reich Move Results From Austrian People's Will HITLER SENDS ASSURANCES Explaining Step to Mussolini He Promises Brenner Pass Will Be His Frontier Three Assurances Given Mentions Hitler Letter Ciano Talks to Envoys Resent Troops at Pass | True | By Arnaldo Cortesiwireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/plays-to-be-given-in-westchester-white-plains-pelham-manor-and.html | PLAYS TO BE GIVEN IN WESTCHESTER; White Plains, Pelham Manor and Bronxville Amateurs to Produce This Week DANCE AT WYKAOYL CLUB Mrs. Hamilton Wright land Mary Steers Are in Charge of Ice Carnival in Rye | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/foreclosure-sales-show-rising-trend-realty-board-reports-volume.html | FORECLOSURE SALES SHOW RISING TREND; Realty Board Reports Volume Increased in February Over Preceding Month TOTAL LESS THAN IN 1937 Liens on Properties at Forced Sale Last Month Aggregated More Than $14,000,000 Foreclosure Statistics | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/russian-feminist-worked-in-subway-miss-fedorova-member-of-the.html | RUSSIAN FEMINIST WORKED IN SUBWAY; Miss Fedorova, Member of the Soviet Parliament, Content to Be Underground Digger. RECEIVED BiG MAJORITY 99.8 Per Cent of All Ballots Were Cast for Her-Will Enlist if the Nation Goes to War Health Not Hurt by Work Position Not a Sinecure | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/three-more-fleets-quit-taxi-lockout-renew-operation-of-their-cabs.html | THREE MORE FLEETS QUIT TAXI LOCKOUT; Renew Operation of Their Cabs Under Union Agreement Recently Repudiated | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/humorous-note-in-period-rooms-the-decorator-pokes-fun-at-the.html | HUMOROUS NOTE IN PERIOD ROOMS; The Decorator Pokes Fun At the Victorian Styles | True | By Walter Rendell Storey | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wichmannbarton.html | Wichmann-Barton | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/w-c-neilson-dead-aluminum-official-president-of-republic-mining-and.html | W. C. NEILSON DEAD; ALUMINUM OFFICIAL; President of Republic Mining and Manufacturing Co., Director of Others IN THE INDUSTRY 38 YEARS Succeeded Father as Head of Concern in 1906--Alumnus of Pennsylvania University | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/notes-of-the-photographic-world-sample-negative-charts-shadowless.html | NOTES OF THE PHOTOGRAPHIC WORLD; Sample Negative Charts Shadowless Lighting Unit Miniature Exhibit | True | By Robert W. Brown | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bank-debits-decline-15-per-cent-in-week-reserve-districts-report-to.html | BANK DEBITS DECLINE 15 PER CENT IN WEEK; Reserve Districts Report Total of $7,3,06,000,000 for the Period to March 9 | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/appraisers-body-adds-1000-members-in-year.html | Appraisers' Body Adds 1,000 Members in Year | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tropical-park-chart-fair-grounds-entries-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries Fair Grounds Entries Tropical Park Entries Santa Anita Entries Fair Grounds Entries | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hitlers-speech-at-linz.html | Hitler's Speech at Linz | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/austrias-neighbors-add-to-border-guard-hungary-puts-army-on.html | AUSTRIA'S NEIGHBORS ADD TO BORDER GUARD; Hungary Puts Army on AlertRefugees Turned Back at Frontier by Czechs | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-brunswick-on-top-routs-asbury-five-4024-for-titlelong-branch.html | NEW BRUNSWICK ON TOP; Routs Asbury Five, 40-24, for Title-Long Branch Victor | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/oo-mintyre-assets-are-put-at-114000-widow-his-sole-heir-she-says-in.html | O.O. M'INTYRE ASSETS ARE PUT AT $114,000; Widow His Sole Heir, She Says in Court Plea--She Holds Taxable Estate Is $50,000 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/an-unusual-novel-by-r-e-spencer.html | An Unusual Novel by R. E. Spencer | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/2-city-employes-die-as-auto-hits-a-tree-water-board-surveyor-and.html | 2 CITY EMPLOYES DIE AS AUTO HITS A TREE; Water Board Surveyor and Clerk Killed in Crash Near Mount Kisco--2 Injured | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-garden-year-begins-for-the-gardener-also-life-starts-over-with.html | THE GARDEN YEAR BEGINS; For the Gardener, Also, Life Starts Over With The Growing Season Rewards Plentiful | True | By F. F. Rockwell | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cut-in-corn-called-menace-to-supply-grain-and-livestock-herald.html | CUT IN CORN CALLED MENACE TO SUPPLY; Grain and Livestock Herald Opposes 20% Slash Ordered in Eleven Belt States | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/brooklyn-flier-crashes-alfred-jorgensen-only-slightly-hurt-in-rhode.html | BROOKLYN FLIER CRASHES; Alfred Jorgensen Only Slightly Hurt in Rhode Island Wreck | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dwellings-sold-at-short-hills-four-homes-just-completed-on-joseph-p.html | DWELLINGS SOLD AT SHORT HILLS; Four Homes Just Completed on Joseph P. Day Estate Bought for Occupancy BERGEN COUNTY ACTIVITY Ten Residence Deals Reported in Newark, Irvington, East Orange and Hillside Dwelling Deals Closed | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cottonseed-crush-rises-census-bureau-also-gives-various-outputs-for.html | COTTONSEED CRUSH RISES; Census Bureau Also Gives Various Outputs for 7 Months | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/machines-have-no-legs-but-miss-hepburn-has-and-shows-them-to-a.html | MACHINES HAVE NO LEGS; But Miss Hepburn Has and Shows Them, To a Reviewer's Utter Confusion | True | By Frank S. Nugent | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/reading-offers-extra-city-hall-for-sale-subject-to-agreement-to.html | Reading Offers Extra City Hall for Sale, Subject to Agreement to Paint It White | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/david-dewey-burger-head-of-the-art-steel-company-succumbs-in-miami.html | DAVID DEWEY BURGER; Head of the Art Steel Company Succumbs in Miami at 39 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/willis-to-talk-on-food-laws.html | Willis to Talk on Food Laws | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hunter-title-goes-to-royal-reveler-gelding-owned-and-ridden-by-miss.html | HUNTER TITLE GOES TO ROYAL REVELER; Gelding Owned and Ridden by Miss Kirby Triumphs at Camden Horse Show | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/toronto-plays-33-tie-jacksons-goal-in-last-5-minutes-deadlocks.html | TORONTO PLAYS 3.3 TIE; Jackson's Goal in Last 5 Minutes Deadlocks Canadien Six EASTERN HOCKEY LEAGUE AMERICAN HOCKEY ASSN. | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/schuschnigg-pictures-trampledd.html | Schuschnigg Pictures Trampledd | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/demands-rights-for-hungarians-liagara-falls-congress-coniemns.html | DEMANDS RIGHTS FOR HUNGARIANS; liagara Falls Congress Conlemns Persecution of Minorities in Central Europe CONDEMN CAROL'S STEPS support of Roosevelt Policies and Antagonism to Fascism Expressed in Resolutions | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/building-in-the-south-new-orleans-architect-reports-activity-in.html | BUILDING IN THE SOUTH; New Orleans Architect Reports Activity in Louisiana | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sea-gulls-halt-rovers-capture-league-hockey-contest-at-atlanticcity.html | SEA GULLS HALT ROVERS; Capture League Hockey Contest at Atlantic-City, 3-2 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/3-villages-to-vote-in-putnam-county-trustees-to-be-chosen-for.html | 3 VILLAGES TO VOTE IN PUTNAM COUNTY; Trustees to Be Chosen for TwoYear Terms--Only Contest Is Slated for Brewster | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mrs-alexander-mclanahan-chairman-of-the-group-aiding-alliance-for.html | Mrs. Alexander McLanahan Chairman of the Group Aiding Alliance for Guidance of Rural Youth-Edith Sawin Heads Debutantes; Southern Breakfast Is Arranged To Precede Opera Benefit Friday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/radios-short-waves-stations-begin-spring-shifts-on-dialnews-from.html | RADIO'S SHORT WAVES; Stations Begin Spring Shifts on DialNews From Foreign Broadcasters | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mr-untermeyer-on-the-playful-poets.html | Mr. Untermeyer on the Playful Poets | True | A. COBLENTZ. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/builders-encouraged-plans-under-way-in-many-areas-for-active-spring.html | BUILDERS ENCOURAGED; Plans Under Way in Many Areas for Active Spring Market | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/c-i-o-wins-sitin-strike-gains-sole-bargaining-rights-at-plants-in.html | C. I. O. WINS SIT-IN STRIKE; Gains Sole Bargaining Rights at Plants in Hatboro, Pa. | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/barnard-students-to-survey-courses-analytical-study-is-part-of-plan.html | BARNARD STUDENTS TO SURVEY COURSES; Analytical Study Is Part of Plan for Cooperation With the Faculty FORUM TO DISCUSS REPORT Undergraduate Committee Is to Present Results of Its Investigation | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/authorizes-loan-to-railroad.html | Authorizes Loan to Railroad | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mt-holyoke-hears-of-public-affairs-weekly-talks-by-experts-from.html | MT. HOLYOKE HEARS OF PUBLIC AFFAIRS; Weekly Talks by Experts From Outside Cover Many Themes of Current Interest LABOR LEADERS TO SPEAK Strife in Foreign Lands Will Also Be Discussed by Protagonists on Both Sides | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miss-brashears-iswed-new-london-girl-married-there-to-lieut-t-f.html | MISS BRASHEARS IS-WED; New London Girl Married There to Lieut. T. F. Williamson | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/name-plates-go-up-on-shore-estates-early-indication-of-spring-is.html | NAME PLATES GO UP ON SHORE ESTATES; Early Indication of Spring Is the Placing of Markers on Long Island Residences NAME PLATES GO UP ON SHORE ESTATES Wolver Hollow Iselin Home Pratt Estate, 2,000 Acres | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/building-permits-rose-10-in-year-about-half-of-1937-total-of.html | BUILDING PERMITS ROSE 10% IN YEAR; About Half of 1937 Total of $1,700,000,000 Was for Residential Projects SMALL UNITS GAINED 12% Marked Increase in One and Two Family Homes Cited by Secretary Perkins Colleton Will Be Speaker | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/german-consul-picketed-invasion-of-austria-scored-by-1000.html | GERMAN CONSUL PICKETED; invasion of Austria' Scored by 1,000 Communists Here | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/deaths.html | Deaths | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/meiermeyer.html | Meier--Meyer | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/leipzig-wagner-cycle.html | LEIPZIG WAGNER CYCLE | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/baker-estate-up-again-six-convicted-in-fraud-file-appeal-in.html | BAKER ESTATE UP AGAIN; Six Convicted in Fraud File Appeal in Philadelphia | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/for-to-admire-and-for-to-see.html | For to Admire and For to See | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/making-golf-balls-a-big-industry.html | MAKING GOLF BALLS A BIG INDUSTRY | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/manhattan-to-mark-jubilee-of-charter.html | Manhattan to Mark Jubilee of Charter | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/columbia-chess-victor-turns-back-princeton-312112tigers-take-squash.html | COLUMBIA CHESS VICTOR; Turns Back Princeton, 31/2-11/2--Tigers Take Squash Racquets | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/reports-small-loss-on-repair-loans-official-of-national-city-bank.html | REPORTS SMALL LOSS ON REPAIR LOANS; Official of National City Bank Says Payments on 1934 Grants Exceed 98 Per Cent | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miss-freda-filley-engaged-to-marry-daughter-of-former-district.html | MISS FREDA FILLEY ENGAGED TO MARRY; Daughter of Former District Attorney at Troy Affianced to Joseph Swensson WEDDING IS SET FOR JUNE Prospective Bride a Graduate of Willard School and Active in Patriotic Society | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-niokelplating-process.html | New Niokel-Plating Process | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/navy-bill-opponents-assailed-by-browder-communist-support-of-naval.html | NAVY BILL OPPONENTS ASSAILED BY BROWDER; Communist Support of Naval Increase Cited by Maverick in House Speech | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/performance-to-honor-mayor.html | Performance to Honor Mayor | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/under-the-feet-of-german-troops-the-map-of-europe-changes-sieg-heil.html | UNDER THE FEET OF GERMAN TROOPS THE MAP OF EUROPE CHANGES; Sieg Heil!' Austria Is Ours' (1) Coup Post-War Austria Death of Dollfuss Visit to Berchtesgaden The Schuschnigg Appeal Nazis Demonstrate Farewell Broadcast Hitler's Surprises (2) Repercussions Britain Warns THE NATION TVA Tangle Triumvirate Rule Dissension Within Capitol Echoes Mr. Morgan Refuses Czechoslovak Shoes Trade Treaty Series For the Iron Horse No Third-Basket C. I.O. in Politics Postage Portraits In the Order of Succession ABROAD French Crisis Cabinet Resigns. New Hat Aragon Drive Victory at Sea Soviet Trial Ends 19 Deaths Demanded Costly Calligraphy NEW YORK The Whitney Failure Finding Relief Money Mayor vs. Governor Brutus and Lucius STANDARDS: STYLISTS SEEK TO REVIVE THE GIBSON GIRL THE BEST SELLERS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/three-indicted-in-stock-fraud.html | Three Indicted in Stock Fraud | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/to-skate-in-benefit-ice-carnival-at-garden.html | TO SKATE IN BENEFIT ICE CARNIVAL AT GARDEN | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/alexander-l-pach-alexander-l-pach-photographer-here-for-many-years.html | ALEXANDER L. PACH; ALEXANDER L. PACH Photographer Here for Many Years Is Dead at 74 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/retakes-of-the-news.html | RETAKES OF THE NEWS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/philadelphia-dip-1220-sales-tax-is-partly-blamed-but-wholesale.html | PHILADELPHIA DIP 12-20%; Sales Tax Is Partly Blamed, but Wholesale Trade Drops 40% | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/college-and-school-scores.html | College and School Scores | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/stephen-e-dillon.html | STEPHEN E. DILLON | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miss-dorothy-low-to-be-wed-april-25-her-marriage-to-rev-elvin-r.html | MISS DOROTHY LOW TO BE WED APRIL 25; Her Marriage to Rev. Elvin R. Newton Will Take Place in Chestnut Hill, Mass. | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/events-here-and-there-newark-rhode-island-washington-d-c-florida.html | EVENTS HERE AND THERE; Newark Rhode Island Washington, D. .C. Florida Pennsylvania | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/germany-sees-gain-in-position-abroad-mussolini-was-kept-informed-of.html | GERMANY SEES GAIN IN POSITION ABROAD; Mussolini Was Kept Informed of Plans, It Is Said in Berlin--Axis Is Still Firm! BENEFITS ARE STRESSED British and French Protests Accepted as Perfunctory Move by Democracies Goering Left in Charge Ribbentrop Still in London Precancel Catalogue Hitler's Popularity Great Celebrations in Full Swing AS HITLER LEFT GERMANY YESTERDAY TO HEAD NAZI INVASION | True | By Guido Enderiswireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-dance-on-the-ice-precancel-catalogue-skating-and-ballet.html | THE DANCE: ON THE ICE; Precancel Catalogue Skating and Ballet Analysis of Style Elements of A New Art | True | By John Martin | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/building-at-foxcroft-two-homes-started-in-750acre-kent-tract-at.html | BUILDING AT FOXCROFT; Two Homes Started in 750-Acre Kent Tract at Bryn Mawr | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/planning-a-garden-anew-need-comes-when-first-idea-is-outgrown-or.html | PLANNING A GARDEN ANEW; Need Comes When First Idea Is Outgrown Or Nature Upsets Original Design Need of a Purpose Garden Ever-Changing The Alternative | True | By Joseph P. Porter | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/temple-gymnasts-score-conquer-princeton4311-hewlett-and-walters.html | TEMPLE GYMNASTS SCORE; Conquer Princeton,43-11, Hewlett and Walters Excelling | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/freedom-to-yell-in-theatre-urged-participation-by-the-audience.html | FREEDOM TO 'YELL' IN THEATRE URGED; Participation by the Audience, Especially by Children, Is Held Vital to Stage SUBSIDY ISSUE STIRS ROW Question of Federal Fine Arts Patronage Arouses Debate at Cultural Parley | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/swiss-disturbed-reinforce-frontier-would-bar-refugeesberne-is.html | SWISS DISTURBED; REINFORCE FRONTIER; Would Bar Refugees--Berne Is Fearful of Reich's Next Move for 'Germans' | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cosmic-ray-study-enlists-iron-tank-strange-laboratory-rising-40.html | COSMIC RAY STUDY ENLISTS IRON TANK; Strange 'Laboratory,' Rising 40 Feet, Is Set Up on Campus of Swarthmore College WATER COLUMN A FACTOR Penetration of a Controllable Thickness of Matter Expected to Yield New Data Purpose of the Experiments Two Types of Cosmic Rays | True | By Lawrence E. Daviesspecial To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miss-worth-wed-to-harvey-ollsen-ceremony-takes-place-in-the-chapel.html | MISS WORTH WED TO HARVEY OLLSEN; Ceremony Takes Place in the Chapel of Passaic, N. J., Presbyterian Church RECEPTION HELD AT CLUB Mrs. Everett S. Worth Serves as Her Only Attendant-Mr. Worth Best Man | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bermuda-honors-to-miss-wattles-buffalo-golf-star-defeats-mrs.html | BERMUDA HONORS TO MISS WATTLES; Buffalo Golf Star Defeats Mrs. Sidenburg, 11 and 10, in Final- Powell Wins M'NEILL TRIUMPHS EASILY Murray Encounters Trouble in Tennis Play--Mrs. Fabyan and Miss Pedersen Gain Hackensack Golfer Wins Mrs. Fabyan Wins Easily MEN'S DOUBLES WOMEN'S DOUBLES MIXED DOUBLES WOMEN'S SINGLES | True | Special Cable to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/john-vanderwende.html | JOHN VANDERWENDE | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/yale-swordsmen-defeat-princeton-varsity-squad-triumphs-by-16-1210-1.html | YALE SWORDSMEN DEFEAT PRINCETON; Varsity Squad Triumphs by 16 1/2-10 1/2--Yearlings in Front, 15 1/2 - 1 1/2 GRASSON EXCELS FOR BLUE Captain Takes All Three of His Foils Matches-- Eli Cub Five Downs Harvard Scores Four Points in Row Sixteen Players Used THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tea-for-workers-in-catholic-drive-fete-march-21-to-honor-the-womens.html | TEA FOR WORKERS IN CATHOLIC DRIVE; Fete March 21 to Honor the Women's Division of 1938 Charities Appeal | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/chinese-porcelain-listed-carved-jade-from-estate-of-mrs-patterson.html | CHINESE PORCELAIN LISTED; Carved Jade From Estate of Mrs. Patterson Also to Be Sold | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/skidmore-students-favor-compulsory-vespers-with-practical.html | Skidmore Students Favor Compulsory Vespers With Practical Application of Religion | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/austrian-jews-seek-a-parley-with-nazis-leaders-plan-conference-with.html | AUSTRIAN JEWS SEEK A PARLEY WITH NAZIS; Leaders Plan Conference With Seyss-Inquart to Learn Their Future Status | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/by-the-sea-easter-plans-made-at-atlantic-city-asbury-park-spruces.html | BY THE SEA; Easter Plans Made At Atlantic City ASBURY PARK SPRUCES UP | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/union-ski-team-prevails-totals-2834-points-to-defeat-colgate-in.html | UNION SKI TEAM PREVAILS; Totals 283.4 Points to Defeat Colgate in College Meet | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/locust-swarms-invade-managua.html | Locust Swarms Invade Managua | True | Special Cable to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/three-agencies-police-wall-street-whitney-case-shows-sec-the-state.html | THREE AGENCIES POLICE WALL STREET; Whitney Case Shows SEC, the State and Exchange Alert Use of Questionnaires A Past Criticism Ticker Tape Studied AN INVESTIGATION IN WALL STREET | True | By Burton Crane | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/japan-offers-us-manchukuo-share-american-machinery-services-to.html | JAPAN OFFERS U.S. MANCHUKUO SHARE; American Machinery, Services to Extent of $300,000,000 Can Be Used in Country ALKAWA PLANS VISIT HERE Tokyo Industrialist Will Go to Hsinking-Cites Industrial Freedom, Low Taxes Foreign Holdings Restricted Will Open "Closed" Door | True | By Hugh Byaswireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/talk-on-state-constitution.html | Talk on State Constitution | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wilsons-seven-tallies-pace-army-to-decisive-polo-triumph-over.html | Wilson's Seven Tallies Pace Army to Decisive Polo Triumph Over Princeton; ARMY RIDERS ROUT PRINCETON, 15 TO 4 Score Eighth Victory in Nine Games, Leading at Half Time by 8 to 3 CADETS TOP FENCERS CLUB Margin With Saber Produces a 14-13 Triumph-Plebes Crush Cheshire 20-7 Saber Matches Decide THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/to-finance-rental-projects.html | To Finance Rental Projects | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/other-shows.html | OTHER SHOWS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/jonesjessup.html | Jones--Jessup | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/births.html | Births | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/catholics-to-map-charity-program-precancel-catalogue-message-from.html | CATHOLICS TO MAP CHARITY PROGRAM; Precancel Catalogue MESSAGE FROM CARDINAL Ex-Gov. Smith Among Leaders Who Will Urge Support for Project This Year Pontifical Mass at Cathedral Ex-Governor Smith to Preside | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/a-woman-prospector-in-africa-a-woman-prospector-in-africa-an.html | A Woman Prospector in Africa; A Woman Prospector in Africa An Account of Her Search for Precious Metals in the Unexplored Interior of Sierra Leone | True | By Katherine Woods | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/corn-belt-weighs-farm-law-setup-aaa-agents-instructed-on-operation.html | CORN BELT WEIGHS FARM LAW SET-UP; AAA Agents, Instructed on Operation, Predict Larger Benefit Payments Emphasis on Corn | True | By Roland M. Jones | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/virginia-loss-small-but-other-fifth-district-areas-pull-volume-down.html | VIRGINIA LOSS SMALL; But Other Fifth District Areas Pull Volume Down | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/charles-t-cockey-jr-farm-leader-and-member-of-an-old-maryland.html | CHARLES T. COCKEY JR.; Farm Leader and Member of an Old Maryland Family | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nova-scotia-abustle-with-military-moves-speculation-rises-over-the.html | NOVA SCOTIA ABUSTLE WITH MILITARY MOVES; Speculation Rises Over the Heavy Stir of Munitions Transport at Halifax | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/net-triumph-scored-by-miss-isnardguild-titleholders-defeat-mrs.html | NET TRIUMPH SCORED BY MISS ISNARD-GUILD; Titleholders Defeat Mrs. Walsh and Coster in Island Court Club Doubles, 6-1, 7-5 THE SUMMARIES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/jacobsonlindeman.html | Jacobson-Lindeman | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/snarls-in-dighting-a-jade.html | SNARLS IN DIGHTING A JADE | True | By Thornton Delehanty Hollywood. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/susanna-wilson-wed-to-david-meredith-hare-she-is-daughter-of-labor.html | Susanna Wilson Wed to David Meredith Hare; She Is Daughter of Labor Secretary Perkins | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dahlia-vogue-spreading-questionnaire-reveals-many-specialists-who.html | DAHLIA VOGUE SPREADING; Questionnaire Reveals Many Specialists Who Make This Flower Their Hobby President American Dahlia Society Enrolling as Enthusiast Dahlias for Beginners | True | By Lynn B. Dudley | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/comedy-to-benefit-children.html | Comedy to Benefit Children | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/retailers-praise-store-as-college-executives-assure-850-young.html | RETAILERS PRAISE STORE AS 'COLLEGE'; Executives Assure 850 Young Aspirants for Jobs Higher Education Is Not Needed Store Called "Best College" RETAILERS PRAISE STORE AS 'COLLEGE' | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/34125-is-paid-for-royal-mail-grand-national-cofavorite-sold-at.html | $34,125 IS PAID FOR ROYAL MAIL; Grand National Co-Favorite Sold at Auction to Former Philadelphia Actress | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/european-sugar-consumption.html | European Sugar Consumption | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/domestic-stocks-cut-distributors-holdings-off-40-commitments-dip-70.html | DOMESTIC STOCKS CUT; Distributors' Holdings Off 40%, Commitments Dip 70% | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/growing-wildflowers-practice-now-spreading-requires-that-habitat-of.html | GROWING WILD-FLOWERS; Practice, Now Spreading, Requires That Habitat of Each Kind Be Imitated Suiting Soil to Plant Objections to Collected Species Insuring Moisture | True | By Robert S. Lemmon | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/former-kaiser-is-interested.html | Former Kaiser Is Interested | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/to-unveil-marconi-plaque.html | TO UNVEIL MARCONI PLAQUE | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/apartment-plans-stir-controversy-montclair-residents-debate.html | APARTMENT PLANS STIR CONTROVERSY; Montclair Residents Debate Proposal for Rezoning of Union St. Block BOARD SUPPORTS CHANGE But Neighbors Would Acquire Site to Prevent Erection of 35-Family House Contracts for 95 Bungalows | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/summaries-of-meet-in-garden.html | Summaries of Meet in Garden | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/humor-helpless-in-a-test-tube-over-a-slow-fire-humor-in-a-test-tube.html | Humor Helpless in a Test Tube Over a Slow Fire; Humor in a Test Tube | True | By Franklin P. Adams | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bronx-board-to-dine-borough-president-lyons-will-be-realty-guest-on.html | BRONX BOARD TO DINE; Borough President Lyons Will Be Realty Guest on Saturday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hat-drive-successful-preliminary-figures-show-gains-w-k-marks.html | HAT DRIVE SUCCESSFUL; Preliminary Figures Show Gains, W. K. Marks Reports | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/lyda-roberti-dies-screen-actress-32-daughter-of-polish-clown-had.html | LYDA ROBERTI DIES; SCREEN ACTRESS, 32; Daughter of Polish Clown Had Appeared on Broadway as Well as in Films TRAVELED WITH CIRCUSES Made Hit in New York Debut in 'You Said It'-Later Featured in Pictures | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/oddlot-buying-leads.html | Odd-Lot Buying Leads | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gala-flower-show-to-open-tomorrow-silver-jubilee-exposition-is.html | GALA FLOWER SHOW TO OPEN TOMORROW; Silver Jubilee Exposition Is Designed to Surpass All Prior Ones in Beauty NEARLY 5,000 ENTRIES IN 18 Large Gardens on the Main Floor of Palace Will Be Central Display Feature Governors Send Greetings Large Gardens in Contest | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/austria-to-be-boycotted-jewish-veterans-and-labor-group-to-revise.html | AUSTRIA TO BE BOYCOTTED; Jewish, Veterans and Labor Group to Revise Plans | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/february-department-store-sales-drop-8loss-6-for-year-chain-store.html | February Department Store Sales Drop 8%-Loss 6% for Year; CHAIN STORE SALES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/kettledrum-committees-being-organized-citys-oldest-charity-fair-set.html | Kettledrum Committees Being Organized; City's Oldest Charity Fair Set for April 8 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wackknight.html | Wack--Knight | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/no-two-snowflakes-alike.html | No Two Snowflakes Alike | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/french-ship-crew-at-hongkong.html | French Ship Crew at Hongkong | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/to-show-housing-models-old-and-new-styles-to-be-seen-in-womens.html | TO SHOW HOUSING MODELS; Old and New Styles to Be Seen in Women's Exhibition | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/engineer-to-find-college-men-jobs-m-h-gibbs-accepts-new-post-to-aid.html | ENGINEER TO FIND COLLEGE MEN JOBS; M. H. Gibbs Accepts New Post to Aid City College Graduates in Getting Employment WORK WILL START IN MAY Personnel Directors of Large Companies, Expected to See Students at Campus | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-wide-realm-of-stamps-new-set-of-presidential-stamps-is-expected.html | THE WIDE REALM OF STAMPS; New Set of Presidential Stamps Is Expected By End of 1938 Other Philatelic News Planned by President Completed in 1938" | True | By Kent B. Stiles | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/marriages.html | Marriages | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/police-department.html | Police Department | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/eltonhardy.html | Elton--Hardy | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mortgage-policies-compiled-in-booklet-presents-loaning-preferences.html | MORTGAGE POLICIES COMPILED IN BOOKLET; Presents Loaning Preferences and Policies of 121 Leading Insurance Companies | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/italy-and-britain-will-they-agree-in-rome-the-chances-for-an.html | ITALY AND BRITAIN: WILL THEY AGREE?; In Rome the Chances for an Understanding Are Thought to Be Better Than Ever Many Difficulties " WELL, IF IT ISN'T OLD MUSSELASSIE!" | True | By Arnaldo Cortesiwireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/events-today.html | EVENTS TODAY | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nazi-customs-begin-in-austrias-capital-heil-hitler-by-delivery-boys.html | NAZI CUSTOMS BEGIN IN AUSTRIA'S CAPITAL,' 'Heil Hitler' by Delivery Boys, Rise in Prices and Wide Use of Swastika Enter | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/victory-keeps-stuyvesant-fencers-in-lead-stuyvesant-routs-boys-high.html | Victory Keeps Stuyvesant Fencers in Lead; STUYVESANT ROUTS BOYS HIGH BY 12-0 Defenders of Title Win Fifth Straight, Hold First Place in P. S. A. L. Fencing NEW UTRECHT TRIUMPHS Division 2 Pace-Setters Top Townsend Harris, 10-2, for Fourth in Row Evander Drops to Third Deadlock in Standing THE SUMMARIES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hitler-in-vienna.html | HITLER IN VIENNA | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/frederick-o-farrall-builder-and-developer-of-real-estate-in.html | FREDERICK O. FARRALL; Builder and Developer of. Real Estate in Flushing | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-diplomat-plays-a-varied-role-kennedy-joins-ranks-of-official.html | THE DIPLOMAT PLAYS A VARIED ROLE; Kennedy Joins Ranks Of Official "Scouts" THE DIPLOMAT PLAYS A VARIED ROLE | True | By Ferdinand Kuhn Jr. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/womens-team-bowls-1037.html | Women's Team Bowls 1,037 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bailesonbank.html | Baileson-Bank | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/british-treaty-up-in-8day-hearings-more-than-600-to-give-views-on.html | BRITISH TREATY UP IN 8-DAY HEARINGS; More Than 600 to Give Views on Key Trade Agreement; Beginning Tomorrow CONSUMERS TO BE HEARD Meanwhile, Revision of Canadian Pact Is Proceeding, With Briefs Filed Yesterday Consumer Stake Recognized Exports to Canada Up 42.8% | True | By Charles E. Egan | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/daylilies-cavalcade-newer-varieties-enable-planters-to-have-parade.html | DAYLILIES CAVALCADE; Newer Varieties Enable Planters to Have Parade Of Unbroken Bloom Varied Characteristics Third to Bloom | True | By Fleeta B. Woodroffe | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/larchmont-club-guests-mrs-hoyt-and-mrs-a-w-smith-to-attend-meeting.html | LARCHMONT CLUB GUESTS; Mrs. Hoyt and Mrs. A. W. Smith to Attend Meeting Friday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bridge-surprise-victors-winners-of-the-goldman-cup-were-not-favored.html | BRIDGE: SURPRISE VICTORS; Winners of the Goldman Cup Were Not Favored to Capture It--Three Hands Bold Women Players Defensive Reasoning When Study Was Needed Books on Five-Suit Game | True | By Albert H. Morehead | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/recent-recordings-weingartner-directs-beethovens-firstsecond-lotte.html | RECENT RECORDINGS; Weingartner Directs Beethoven's First-Second Lotte Lehmann Album Rose Kunst, soprano, who will be heard in recital Wednesday. | True | By Compton Pakenham | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/egypt-is-building-new-skyscrapers-four-sixteenstory-structures-are.html | EGYPT IS BUILDING NEW SKYSCRAPERS; Four Sixteen-Story Structures Are Rising in Cairo Amid Minarets and Mosques MODERN DESIGN ADOPTED Architect, Visiting Here, Reports American Materials Being Used in Old Country Built by Private Capital | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mrs-john-j-keller-friend-of-jane-addams-exhead-of-hull-house-womans.html | MRS. JOHN J. KELLER; Friend of Jane Addams Ex-Head of Hull House Woman's Club | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/in-the-grand-tradition.html | IN THE GRAND TRADITION | True | By Bernard Sobel | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/annual-at-the-whitney-exhibition-raises-ponderings-on-the-state-of.html | ANNUAL AT THE WHITNEY; Exhibition Raises Ponderings on the State Of Contemporary American Sculpture | True | By Edward Alden Jewell | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mortgage-bills-signed-lehman-approves-measures-affecting.html | MORTGAGE BILLS SIGNED; Lehman Approves Measures Affecting Reorganization Plans | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/delves-into-funds-in-bethlehem-case-senate-committee-asks-mayor-of.html | DELVES INTO FUNDS IN BETHLEHEM CASE; Senate Committee Asks Mayor of Johnstown How He Paid'' Off $23,485 of Debts SHIELDS DENIES CHARGES All Money He Received From Committee Was Spent on Strike, He Testifies Denies Tear Gas Purchase Dry Law Conviction Recalled | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/farm-quotas-win-by-sweeping-vote-returns-in-cotton-referendum-run.html | FARM QUOTAS WIN BY SWEEPING VOTE; Returns in Cotton Referendum Run 93 Per Cent in Favor of AAA Crop Control Plan TOBACCO CURBS ENDORSED Growers of Two Types of Leaf Record More Than Required Two-thirds Majority | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-austrian-situation.html | The Austrian Situation | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/building-homes-for-owners.html | Building Homes for Owners | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/30-accepted-here-for-army-air-corps-second-corps-area-fails-by-9-of.html | 30 ACCEPTED HERE FOR ARMY AIR CORPS; Second Corps Area Fails by 9 of Filling Quota for Class That Opens in Texas Tuesday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/aide-back-from-moscow-wife-of-medical-officer-says-she-would-not.html | AIDE BACK FROM MOSCOW; Wife of Medical Officer Says She Would Not Return | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/essner-e-kanouse-engaged.html | Essner E. Kanouse Engaged | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/collections-20-days-late-on-garments-some-stores-ask-extra.html | COLLECTIONS 20 DAYS LATE ON GARMENTS; Some Stores Ask Extra Dating--Stocks Cut, but Demand Continues Poor | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/harvard-triumphs-over-yale-46-to-29-to-keep-swim-title-annexes-8-of.html | HARVARD TRIUMPHS OVER YALE, 46 TO 29, TO KEEP SWIM TITLE; Annexes 8 of 9 Tests at New Haven to Finish Unbeaten In Eastern League HUTTER FIRST IN 2 RACES Kendall Also Records Double Before Capacity Crowd of 2,800--Eli Cubs Win First Triumph in 50 Anchor on Winning Relay HARVARD DEFEATS YALE IN SWIM, 46-29 THE SUMMARIES | True | By Joseph C. Nicholsspecial To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/pitts-40-points-annex-swim-title-ledersteins-double-triumph-paces.html | PITT'S 40 POINTS ANNEX SWIM TITLE; Lederstein's Double Triumph Paces His Team to Eastern Collegiate Crown BEACON SHATTERS RECORD Panther Does 150-Yard Back Stroke in 1:41.4--Miller, F. and M., Wins Twice | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/roosevelt-dominates-outset-of-tva-drama-his-strategy-puts-chairman.html | ROOSEVELT DOMINATES OUTSET OF TVA DRAMA; His Strategy Puts Chairman Morgan On Defensive in White House Scene, Recalling Campaigner of 1932 FIGHT HAS DEEP SIGNIFICANCE President's Initiative Holding Lines for TVA Political Future Reliance on the. Left TROUBLE IN THE POWERHOUSE | True | By Arthur Krock | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/news-from-the-research-laboratories-new-soviet-observatory-brain.html | NEWS FROM THE RESEARCH LABORATORIES; NEW SOVIET OBSERVATORY BRAIN CELL AND ENZYM ELECTRIC CANCER DIAGNOSIS MIGRATION TIRES BIRDS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/four-uses-for-woodsorrels.html | FOUR USES FOR WOODSORRELS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/virginia-estate-sold-new-yorker-parts-with-750-acres-on.html | VIRGINIA ESTATE SOLD; New Yorker Parts With 750 Acres on Rappahannock River | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/flashing-old-speed-seems-ready-to-resume-stars-role-with-dodgers.html | Flashing Old Speed, Seems Ready to Resume Star's Role With Dodgers; WORK OF ACE EASES GRIMES'S PROBLEM Manager of DodgersConvinced There Is Nothing Amiss With Mungo's Arm HOYT IS RATED A STARTER Will Be Used as No. 4 Hurler Until Jeffcoat Develops Control Later in Year No Ailment, It Seems Peace for the Present Running 'Round and 'Round CELTICS TRIUMPH BY 1-0 Beat Philadelphia Germans and Gain Cup Soccer Final EXHIBITION BASEBALL | True | By Roscoe McGowenspecial To The New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/big-xray-machine-held-aid-in-cancer-surprising-results-cited-in.html | BIG X-RAY MACHINE HELD AID IN CANCER; ' Surprising Results' Cited in Tests of Million-Volt Device in Boston LARGER ONE NOW WANTED Doctors Say Treatment Would Be Quicker and Cheaper With 2,500,000 Volts | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/radio-programs-changed-nbc-alters-broadcasts-today-to-describe.html | RADIO PROGRAMS CHANGED; NBC Alters Broadcasts Today to Describe Vienna | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/at-colonies-in-midsouth-fourth-annual-steeplechase-on-saturday-in.html | AT COLONIES IN MIDSOUTH; Fourth Annual Steeplechase on Saturday In Sandhills Region-Other Events ACTIVITIES AT AIKEN SPORTS AT PINEHURST SEA ISLAND TOURNAMENT RACES AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sales-in-brooklyn-more-investment-interest-seenflatbush-demand.html | SALES IN BROOKLYN; More Investment Interest SeenFlatbush Demand Growing | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/giants-halt-phils-in-ninth-65-in-rally-engineered-by-rookies-haslin.html | Giants Halt Phils in Ninth, 6-5, In Rally Engineered by Rookies; Haslin Sends Across Winning Run of Game Dedicating L. S. U. Stadium Homer for Leiber--Melton Allows No Hits GIANTS HALT PHILS WITH RUN IN NINTH Tourney Counter-Attraction | True | By John Drebinger.by John Drebinger. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mr-sedgwick-rebuts-editor-replies-to-critics-of-his-recent.html | Mr. Sedgwick Rebuts; Editor Replies to Critics of His Recent Observations on Spain The Larger Issues Begging a Question Stimulated "Volunteers" | True | ELLERY SEDGWICK. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/motor-boating-and-cruising-inboards-to-dominate-at-miami-bowers.html | Motor Boating and Cruising; Inboards to Dominate at Miami Bowers Named Measurer Expansion Is Reported Delay in Shrewsbury Work | True | By Clarence E. Lovejoy | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tax-protests-grow-in-the-virgin-islands-with-governor-opposing-plea.html | TAX PROTESTS GROW IN THE VIRGIN ISLANDS; With Governor Opposing Plea on Return of Federal Levies, People Fear Congress Move | True | Special Cable to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nassau-races-bermuda-sports-events.html | NASSAU RACES; BERMUDA SPORTS EVENTS | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/drops-28-foreign-issues-stock-exchange-sees-little-likelihood-of.html | DROPS 28 FOREIGN ISSUES; Stock Exchange Sees Little Likelihood of Registry | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/troth-announced-of-virginia-dunne-norwich-n-y-girl-affianced-to-j-j.html | TROTH ANNOUNCED OF VIRGINIA DUNNE; Norwich, N. Y., Girl Affianced to J. J. Kirby, Member of New York Law Firm JUNE WEDDING PLANNED Bride-Elect Received a Degree From Columbia-Fiance Is Georgetown Alumnus Norwich, N. Y., Girl Affianced to J. J. Kirby, Member of New York Law Firm | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/large-ship-party-is-held-in-miami-lieut-col-and-mrs-f-w-clarke.html | LARGE SHIP PARTY IS HELD IN MIAMI; Lieut. Col. and Mrs. F. W. Clarke Entertain 400 at Cocktails on the North Star | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/notes-of-social-activities-in-new-york-nd-elsewhere-new-york-long.html | Notes of Social Activities in New York nd Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT PHILADELPHIA PINEHURST SOUTHERN. PINES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/butler-dissenter-to-be-72-thursday-justice-who-has-opposed-new-deal.html | BUTLER, DISSENTER, TO BE 72 THURSDAY; Justice, Who Has Opposed New Deal on Many Laws, Will Spend Day at Work | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/japan-watches-crisis-tokyo-fears-russian-pressure-if-reich-becomes.html | JAPAN WATCHES CRISIS; Tokyo Fears Russian Pressure if Reich Becomes Involved | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/novel-style-show-set-for-march-22-wedding-gowns-representing-period.html | NOVEL STYLE SHOW SET FOR MARCH 22; Wedding Gowns Representing Period of Many Decades to Be Displayed by Society NOVEL STYLE SHOW SET FOR MARCH 22 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/heads-philadelphia-aid-board.html | Heads Philadelphia Aid Board | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/opposes-housing-plan-in-long-island-city-broker-says-the.html | OPPOSES HOUSING PLAN IN LONG ISLAND CITY; Broker Says the Contemplated Rental Project Is in Area Unsuited for Homes | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/trade-dip-is-sharp-in-industrial-areas-many-stores-delay-covering.html | TRADE DIP IS SHARP IN INDUSTRIAL AREAS; Many Stores Delay Covering March-April Requirements on Coats and Suits | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/musicians-support-loyalists-in-spain-thirty-americans-characterize.html | MUSICIANS SUPPORT LOYALISTS IN SPAIN; Thirty Americans Characterize War as 'One of the Decisive Conflicts of World History' | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/lease-for-kitchen-use-penthouse-to-be-equipped-for-food-exhibitions.html | LEASE FOR KITCHEN USE; Penthouse to Be Equipped for Food Exhibitions | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-dance.html | THE DANCE | True | By John Martin | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gains-in-palestine-in-20-years-shown-statistical-report-by-united.html | GAINS IN PALESTINE IN 20 YEARS SHOWN; Statistical Report by United Appeal for $4,500,000 Fund Stresses Aid to Refugees BIG INCREASE IN EXPORTS Bank -Deposits Up to $85,000,000 - Factories Number 4,615-Industry Advancing | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/austrian-painter-arrives.html | Austrian Painter Arrives | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/rock-gardens-on-level-they-offer-many-difficulties-but-often.html | ROCK GARDENS ON LEVEL; They Offer Many Difficulties, but Often Produce Very Satisfactory Effects Background Landscaping Working Out a Ledge | True | By A. C. Pfander | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bates-coeds-in-snorts-review.html | Bates Co-Eds in Snorts Review | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/provide-barbecue-pit-new-homes-planned-by-hewitt-at-east-northport.html | PROVIDE BARBECUE PIT; New Homes Planned by Hewitt at East Northport, L. I. | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/yachtsman-is-honored-friends-give-schaefer-surprise-party-aboard.html | YACHTSMAN IS HONORED; Friends Give Schaefer Surprise Party Aboard His New Yawl | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/everbearer-improved-the-new-wayzata-variety-of-strawberry-praised.html | EVER-BEARER IMPROVED; The New Wayzata Variety Of Strawberry Praised For Many Qualities | True | By Chesla C. Sherlock | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/supermarket-poses-guarantee-problem-producers-move-cautiously-on.html | SUPER-MARKET POSES GUARANTEE PROBLEM; Producers Move Cautiously on Protecting Stocks in All Warehouses | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/honolulu-editor-jailed-leo-crowley-sentenced-to-90-dayspaper-fined.html | HONOLULU EDITOR JAILED; Leo Crowley Sentenced to 90 Days--Paper Fined $250 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/kelly-quits-post-as-new-jersey-collector-at-the-request-of.html | Kelly Quits Post as New Jersey Collector At the Request of Secretary Morgenthau | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/urges-completion-of-bronx-river-work-board-of-trade-seeks-approval.html | URGES COMPLETION OF BRONX RIVER WORK; Board of Trade Seeks Approval by Congress of $1,900,000 Appropriation for Project | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/many-take-boxes-for-ice-carnival-hundreds-in-society-subscribe-for.html | MANY TAKE BOXES FOR ICE CARNIVAL; Hundreds in Society Subscribe for Elaborate Benefit to Be Held at the Garden MANY TAKE BOXES FOR ICE CARNIVAL Others Taking Boxes | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/peddle-seniors-vote-for-their-favorites-p-j-robinson-j-s-leverich-s.html | PEDDLE SENIORS VOTE FOR THEIR 'FAVORITES; P. J. Robinson, J. S. Leverich Share Honor of Having 'Done Most' for the School | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/from-the-mail-pouch-about-old-records.html | FROM THE MAIL POUCH; About Old Records | True | MacDowell ExhibitRICHARD S. ANGELL.ALBERT C. CUILTY. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/coast-title-to-stanford-beats-oregon-five-59-to-51-to-triumph-in.html | COAST TITLE TO STANFORD; Beats Oregon Five, 59 to 51, to Triumph in Play-Off | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/homes-sold-at-sunnyside.html | Homes Sold at Sunnyside | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/loyalists-fleet-becomes-a-factor-sinking-of-rebel-cruiser-is-the.html | LOYALISTS' FLEET BECOMES A FACTOR; Sinking of Rebel Cruiser is the First Feat of Navy Under Newly rained Officers FRANCO LOSES ADVANTAGE TRAINER OF SEAMEN Naval Aid Alleged EXPLAINING HIS PUNCHING POWER | True | By Herbert L. Matthewswireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/goess-is-new-head-of-mortgage-group.html | Goess Is New Head Of Mortgage Group | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/yale-links-study-with-student-aid-college-posts-are-assigned-to-500.html | YALE LINKS STUDY WITH STUDENT AID; College Posts Are Assigned to 500 Upper-Class Recipients of Bursary Scholarships 16 HOURS SERVICE WEEKLY For Varied Educational Tasks Stipends Up to $700 Are Paid on Character-Need Basis Third of Upper-classmen Aided Praised by a Student Leader | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/spanish-crisis-college-subject.html | Spanish Crisis College Subject | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/gains-for-the-reich-in-seizure-of-austria-little-added-to-germanys.html | GAINS FOR THE REICH IN SEIZURE OF AUSTRIA; Little Added to Germany's Economic Strength But Considerable to Her Diplomatic and Political Weight Iron Ore Important Food Products Available Luxury Goods Cited Obstacles in Austria Had Favored Union | True | By Emil Lengyel | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-text-of-hitlers-proclamation-on-austria-germany-accepted.html | The Text of Hitler's Proclamation on Austria; Germany Accepted Refugees Sought New Agreement Turned Eyes Toward Reich German People Arose | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/judge-orders-operation-rushes-to-aid-boy-when-divine-follower.html | JUDGE ORDERS OPERATION; Rushes to Aid Boy When Divine Follower Refuses Sanction | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/men-who-try-gardening-they-not-the-women-have-been-winning-the.html | MEN WHO TRY GARDENING; They, Not the Women, Have Been Winning The Victories in Improving Plants Hybridizers Are Males Garden Club Solely for Men | True | By J. Horace McFarland | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/japanese-sees-u-s-as-easily-fooled-former-education-minister-at.html | JAPANESE SEES U. S. AS 'EASILY FOOLED'; Former Education Minister at Pro-American Rally Has Praise for the Nation ANTAGONISM HERE CITED One Speaker Says It Is Lucky This Country Opened Japan, Not Britain or Russia Americans Very "Willful" Denies He Is Diplomat | True | Special Correspondence, THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/protestants-have-freedom-in-spain-government-permits-worship-in.html | PROTESTANTS HAVE FREEDOM IN SPAIN; Government Permits Worship in Churches Open for Public Services IDENTIFIED WITH LIBERALS Large Sale of Bibles Reported in Loyalist Territory for Use as Gifts to Troops Authorities Are Sympathetic .Bibles Sold for 7 Pesetas Father Vilar Unfrocked Priest | True | By Herbert L. Matthewswireless To the New York Times. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/albert-s-newman.html | ALBERT S. NEWMAN | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/queries-and-answers-queries-i-love-a-fool-the-serpent-and-submarine.html | Queries and Answers; QUERIES I Love a Fool" The Serpent and Submarine" If Soothing Can Ease Pain" Castles in the Air" Are We Better Off Than Before?" " War Is the Drum's Call to'Come'" " When April Breezes Blow" "The Cow in the Lane" Her Only Son a Jockey" When I'm Dead Shall I Remember?" " How Nice to Be Nobody" "Here Before All They Stand" " He Falleth. Not" "Show Me Thy Face" Drunk From a Wild Fountain" MOUNTAIN WATER Man and His Pipe" Fools in West Riding The Boy Who Jumps" The Man in the Moon" Architectural Aid" The Flower and the Leaf" | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/levine-hunt-continued-police-grapple-for-3-hours-more-in-indian.html | LEVINE HUNT CONTINUED; Police Grapple for 3 Hours More in Indian Lake | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-moscow-lesson.html | THE MOSCOW LESSON | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/palm-beach-golf-match-everglades-club-play-to-begin-tomorrow-other.html | PALM BEACH GOLF MATCH; Everglades Club Play to Begin Tomorrow -- Other East and West Coast Areas ST. AUGUSTINE GOLF WINTER PARK EXHIBIT GOLF AT BELLEAIR ST. PETERSBURG EVENTS TAMPA'S PROGRAM ORMOND BEACH DANCE KEY WEST ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/oxford-women-lacrosse-victors.html | Oxford Women Lacrosse Victors | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/summaries-of-the-events.html | Summaries of the Events | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wpa-rolls-rise-90621-weeks-increase-brings-total-to-2166878.html | WPA ROLLS RISE 90,621; Week's Increase Brings Total to 2,166,878 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/only-2-contests-in-orange-polling-incumbents-are-unopposed-in-11.html | ONLY 2 CONTESTS IN ORANGE POLLING; Incumbents Are Unopposed in 11 Villages, but New Names May'Be Written In OTISVILLE PARTY ACTIVE Consolidation of Gains Last Year Sought by Democrats in Control of Board List of Candidates | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/straight-20-years-held-in-new-crime-exconvict-who-served-three.html | STRAIGHT 20 YEARS, HELD IN NEW CRIME; Ex-Convict, Who Served Three Prison Terms, Cailed Leader of $40,000 Theft Ring SIX OTHERS ARE ACCUSED Phonograph Records Diverted to Accomplices, Then Sold, Detectives Assert | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-pacific-game-goes-grimly-on-in-the-contest-of-great-powers-for.html | THE PACIFIC GAME GOES GRIMLY ON; In the Contest of Great Powers for Control Of the Ocean, Our Mimic War Is But One Move GRIM GAME IN PACIFIC | True | By Hanson W. Baldwin | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/los-angeles-loss-44-million.html | Los Angeles Loss 44 Million | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/lowell-l-balcom-an-artist-50-dies-creator-of-caricatures-in-tin-was.html | LOWELL L. BALCOM, AN ARTIST, 50, DIES; Creator of Caricatures in Tin Was a Founder of the Silvermine Guild SERVED ON A NEWSPAPER Formerly Associated With the United States Shipping Board in China | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/aberhart-faces-vote-test-alberta-premier-takes-part-in-byelection.html | ABERHART FACES VOTE TEST; Alberta Premier Takes Part in By-Election Which May Show Strength of the Regime Not in Financial Stress ELECTION TEST NEAR | True | By John MacCormac | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/institutional-ads-up-showed-largest-february-gain-linage-analysis.html | INSTITUTIONAL ADS, UP; Showed Largest February Gain, Linage Analysis Reveals | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/exgov-h-m-wells-of-utah-dies-at-78-first-chief-executive-of-the.html | EX-GOV. H. M. WELLS OF UTAH DIES AT 78; First Chief Executive of the State Had Helped to Frame Its Constitution SERVED FOR NINE YEARS Held Other Public Offices as Well as Church Posts, and Was Also a Banker | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/seized-in-toy-pistol-holdup.html | Seized in Toy Pistol Hold-Up | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/success-near-in-quest-for-a-perfect-vacuum.html | Success Near in Quest For a 'Perfect Vacuum' | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/california-senate-kills-pardon-for-tom-mooney.html | California Senate Kills Pardon for Tom Mooney | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/penn-state-stars-win-olexy-pierce-and-smith-shatter-records-at.html | PENN STATE STARS WIN; Olexy, Pierce and Smith Shatter Records at Catholic C. Meet | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/active-week-for-connecticut-clubwomen-collective-security-listed.html | Active Week for Connecticut Clubwomen; Collective Security Listed Among Topics | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/business-index-moves-upward-components-increase-for-power-lumber.html | BUSINESS INDEX MOVES UPWARD; Components Increase for Power, Lumber, Cotton Output, Both Carloadings Factors; Auto Output Off;Steel Rate Holds When Rise Is Seasonal | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/few-small-apartments-vacant-in-harlem-building-on-site-of-old.html | Few Small Apartments Vacant in Harlem; Building on Site of 'Old Swimming Hole'; TALL NEW APARTMENT BUILDINGS RISING IN MANHATTAN | True | By Lee E. Cooper | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/2-kinds-of-current-put-on-power-line-cornell-engineers-develop-urn.html | 2 KINDS OF CURRENT PUT ON POWER LINE; Cornell Engineers Develop Urn of Metal Said to Solve A. C.-D. C. Problems MERCURY POOL HOLDS KEY Electrons in the Steel Vacuum Tube Change Character of the Electr.i Load | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/unions-oppose-a-pay-cut-their-leaders-move-to-fight-plan-of-rail.html | UNIONS OPPOSE A PAY CUT; Their Leaders Move to Fight Plan of Rail Operators | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/speedliner-of-the-future.html | Speed-Liner of the Future | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/girls-to-give-jane-eyre-college-of-our-lady-of-good-counsel-plans.html | GIRLS TO GIVE 'JANE EYRE'; College of Our Lady of Good Counsel Plans Benefit Show | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/trusts-foes-like-naming-of-arnold-they-regard-it-as-sign-that.html | TRUSTS' FOES LIKE NAMING OF ARNOLD; They Regard It as Sign That President Still Opposes Power of Monopolies RECESSION IMPEDES DRIVE Arnold's Attitude View of Decisions A Difference of Opinion CAN THIS BE THE SAME OLD FELLOW? FOR "TRUST-BUSTER" | True | By Felix Belair | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/katterman-takes-shoot-pairs-with-evans-to-win-jersey-twoman-skeet.html | KATTERMAN TAKES SHOOT; Pairs With Evans to Win Jersey Two-Man Skeet Championship | True | DOVER, N. J., March 12 | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/retriever-body-completes-plans-for-spring-meet-at-huntington-two.html | Retriever Body Completes Plans For Spring Meet at Huntington; Two Stakes on Long Island Group's Card March 26-27 Benton Meet Canceled Other News of Canine World Maryland Meeting Off Clinton Program Arranged Increase in Shows Noted | True | By Henry R. Ilsley | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/confirmations.html | Confirmations | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/austrian-chancellor-joined-nazis-early-seyssinquart-became-an.html | AUSTRIAN CHANCELLOR JOINED NAZIS EARLY; Seyss-Inquart Became an Active Worker for a Union With Germany in 1926 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mike-awaits-the-swallows.html | MIKE' AWAITS THE SWALLOWS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-story-of-irene-kuhns-newspaper-adventures.html | The Story of Irene Kuhn's Newspaper Adventures | True | AUGUSTA TUCKER. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/league-of-composers.html | LEAGUE OF COMPOSERS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/marine-quintets-in-title-game.html | Marine Quintets in Title Game | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/loan-league-convention.html | Loan League Convention | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/american-industry-federal-reports-draw-system-that-keeps-the-thc.html | AMERICAN INDUSTRY:; Federal Reports Draw System That Keeps the THE GIANT OF INDUSTRY | True | By R. L Duffus | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/evelyn-adams-wed-in-livingston-n-j-a-church-ceremony-for-her-and.html | EVELYN ADAMS WED IN LIVINGSTON, N. J.; A Church Ceremony for Her and Alwin W. Geer, Member of a Florida Family | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/muhlenberg-clinics-aid-lagging-students-complete-records-are.html | MUHLENBERG CLINICS AID LAGGING STUDENTS; Complete Records Are Dissected by Faculty in Attempt to Solve the Individual Problems | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/limits-journalism-classes.html | Limits Journalism Classes | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/paraguay-names-envoy-to-u-s.html | Paraguay Names Envoy to U. S. | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/fha-funds-for-landscaping.html | FHA Funds for Landscaping | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/fat-geese-for-pate-de-fois-gras.html | FAT GEESE FOR PATE DE FOIS GRAS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/glue-irks-ottawa-solons-protests-result-in-promise-of-better.html | GLUE IRKS OTTAWA SOLONS; Protests Result in Promise of Better Mucilage on Envelopes | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/col-f-a-molitor-engineer-is-dead-widely-known-as-builder-of.html | COL. F. A. MOLITOR, ENGINEER, IS DEAD; Widely Known as Builder of Railroads in U. S., Brazil and the Philippines WAS WARTIME COMMANDER Gen. Pershing Cited Him for Distinguished Service-Also Honored by France Built Railroad Bridges Constructed Western Roads Served Overseas During War | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/chinese-watch-europe-fear-they-may-suffer.html | Chinese Watch Europe; Fear They May Suffer | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/act-to-cut-dress-returns.html | Act to Cut Dress Returns | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/18-russians-to-die-for-treadson-plot-rakovsky-spared-escapes-with-a.html | 18 RUSSIANS TO DIE FOR TREADSON PLOT; RAKOVSKY SPARED; Escapes With a Sentence of 20 Years--Bessonoff Gets 15, Physician 25 Years HEART SPECIALIST SAVED Dr. Pletneff Alone Among Three Doctors Wins Mercy-- Bukharin Shows Fight Those Sentenced to Die 18 RUSSIANS TO DIE FOR TREASON PLOT Last Words" for All Repudiates Trotsky Rykoff Weeps at Sentences Gives Cheer for Stalin Physicians Ask Mercy Denies Group Is "The Bloc" Krestinsky Cites Career Ivanoff Accuses Bukharin | True | By Harold Dennyspecial Cable To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/auction-downtown-realty.html | Auction Downtown Realty | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/card-party-to-aid-brooklyn-charity-mrs-w-a-winant-jr-head-of-group.html | CARD PARTY TO AID BROOKLYN CHARITY; Mrs, W. A. Winant Jr. Head of Group Planning Event in Behalf of Faith Home FASHION SHOW A FEATURE Young Women to Assist With a Candy Sale Directed by Mrs. F. M. Sittig Candy Sale a Feature Many Subscribers Listed | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/news-earchlights-bare-lifes-design-dr-levene-describes-use-of.html | NEWS EARCHLIGHTS' BARE LIFE'S DESIGN; Dr. Levene Describes Use of Polarized Beams in Study of Invisible Molecules CALLED OPTICAL ROTATION Method Promises the Artificial Creation of Substances of Great Value to Mankind Revealing Chemical Structures Optically Active Substances | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/a-new-radio-nurse.html | A NEW RADIO NURSE | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/30000-accidents-counted-each-day-public-health-service-survey-shows.html | 30,000 ACCIDENTS COUNTED EACH DAY; Public Health Service Survey Shows They Cause 7 Per Cent of All Deaths HOME CASUALTIES 30 P. C. 500,000 Daily Are Kept From Work-Risk of Injury Increases With Age Relief Families Highest A PICTORIAL REPORT ON CIVIC IMPROVEMENTS IN NEW YORK | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/latest-books-received-poetry-and-drama-literature-and-essays.html | Latest Books Received; Poetry and Drama Literature and Essays Philosophy and Religion Business Economics and Sociology Latest Books Received Government and Politics Education Science Textbooks Miscellaneous Pamphlets | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-worlds-economy-depends-on-promises-promises-men-live-by.html | The World's Economy Depends on Promises; Promises Men Live By | True | By Elliott V. Bell | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/aids-in-plant-moving-tests-show-use-of-rootgrowth-hormones-may-help.html | AIDS IN PLANT MOVING; Tests Show Use of Root-Growth Hormones May Help When Shifting Is Required What Experiments Indicate Minimizing Water Loss Time-Tried Methods | True | By Homer L. Jacobs | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/jersey-show-opening-exhibits-to-include-model-homes-and-gas.html | JERSEY SHOW OPENING; Exhibits to Include Model-Homes and Gas Equipments | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/science-teaching-in-u-s-superior-survey-compares-methods-of.html | SCIENCE TEACHING IN U. S. 'SUPERIOR'; Survey Compares Methods of Secondary Schools Here and in France, Russia AVERAGE' LEVEL SCORED Dr. Efron Sees Gifted Pupil Neglected-Stresses Aptitude as Study Base | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/monarchist-leader-perplexed.html | Monarchist Leader Perplexed | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/losses-in-the-south-trade-edkes-up-but-remains-under-levels-of-1937.html | LOSSES IN THE SOUTH; Trade Edkes Up, but Remains Under Levels of 1937 | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/chain-tax-bill-opposed-broker-holds-proposed-act-would-wipe-out.html | CHAIN TAX BILL OPPOSED; Broker Holds Proposed Act Would Wipe Out Many Stores | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/ends-white-house-vigil-woman-wpa-worker-transfers-sitdown-to.html | ENDS WHITE HOUSE VIGIL; Woman WPA Worker Transfers Sit-Down to Williams's Office | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/filming-the-monastic-life.html | FILMING THE MONASTIC LIFE | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mexican-oil-war-a-major-struggle-government-prepared-to-make.html | MEXICAN OIL WAR A MAJOR STRUGGLE; Government Prepared to Make Sacrifices as Foreign Firms Resist Wage Decrees BIG INTERESTS AT STAKE The Court's Decision The Conflicting Arguments | True | By Frank L. Kluckhohn | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miniature-home-shown-house-in-decorative-arts-exhibit-is-fully.html | MINIATURE HOME SHOWN; House in Decorative Arts Exhibit Is Fully Equipped | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/elizabeth-keglers-in-firstplace-tie-polish-falcons-bowl-2967-to.html | ELIZABETH KEGLERS IN FIRST-PLACE TIE; Polish Falcons Bowl 2,967 to Equal Mark of the Detroit Packard Team in A. B. C. KOLEY IS SINGLES LEADER New Yorker Turns in 243, 224 and 222 for Total of 689 on Chicago Alleys | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/urges-sewer-needs-for-queens-county-chamber-of-commerce-advocates.html | URGES SEWER NEEDS FOR QUEENS COUNTY; Chamber of Commerce Advocates Trank Line to Serve 900 Acres in Flushing Area | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/benjamin-west-after-two-centuries.html | BENJAMIN WEST AFTER TWO CENTURIES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/chosen-editor-at-haverford.html | Chosen Editor at Haverford | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/february-coal-shipments-up.html | February Coal Shipments Up | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/benefit-card-party-march-28.html | Benefit Card Party March 28 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/studying-origin-of-glass-blocks-architect-finds-panel-estimated-to.html | STUDYING ORIGIN OF GLASS BLOCKS; Architect Finds Panel Estimated to Be Fifty Years Old in German Village | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/say-crisis-abroad-aids-big-navy-plan-advocates-of-expansion-hold.html | SAY CRISIS ABROAD AIDS BIG NAVY PLAN; Advocates of Expansion Hold Passage This Week Likely of $1,000,000,000 Bill | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/extiles-from-the-dus-they-create-a-grave-problem-for-california.html | ??EXTILES FROM THE DUS??; They Create a Grave Problem for California EXILES IN CALIFORNIA FROM THE DUST BOWL AREA EXILES FROM THE DUST BOWL | True | By Douglas W. Churchill | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/shipping-and-m-ails-ships-which-arrived-yesterday-incoming.html | SHIPPING AND M AILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nojury-show-in-chicago-13th-annual-exhibition-draws-work-by-170.html | NO-JURY SHOW IN CHICAGO; 13th Annual Exhibition Draws Work by 170 Artists | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/c-c-n-y-fencers-score-gain-decision-by-19-12-7-12-in-meet-with-m-i.html | C. C. N. Y. FENCERS SCORE; Gain Decision by 19 1/2 - 7 1/2 in Meet With M. I. T. Team The summaries: | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sheila-g-burton-becomes-engaged-she-will-be-married-to-captain-eric.html | SHEILA G. BURTON BECOMES ENGAGED; She Will Be Married to Captain Eric Charles Yeldham, Aide to Governor of Burma | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/joji-t-captures-4furlong-event-cubanowned-juvenile-takes-lafayette.html | JOJI T. CAPTURES 4-FURLONG EVENT; Cuban-Owned Juvenile Takes Lafayette Handicap at the Fair Grounds FLYING WATCH IS VICTORI Beats Whipowill by a Nose, With Chance Ray Third, and Pays $10.40 for $2 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/says-tax-increase-is-discouraging-l-b-elliman-cites-high-costs-now.html | SAYS TAX INCREASE IS 'DISCOURAGING; L. B. Elliman Cites High Costs Now Being Borne by Real Estate Interests RENTALS DEEMED TOO LOW Mayor's Proposal Is Approved to Levy Special Taxes for Housing Purposes Tax Rate Discouraging | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cambridge-due-march-21-for-rugby-tour-of-u-s.html | Cambridge Due March 21 For Rugby Tour of U. S. | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/shucco-bout-postponed.html | Shucco Bout Postponed | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/plans-new-theatre-newsreel-leases-large-space-in-rockefeller-center.html | PLANS NEW THEATRE; Newsreel Leases Large Space in Rockefeller Center | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/major-taylors-indian-broom-takes-san-juan-capistrano-handicap-on.html | Major Taylor's Indian Broom Takes San Juan Capistrano Handicap on Coast; INDIAN BROOM WINS $10,000 ADDED TEST Richards's Mount Beats Star Shadow by a Length and a Quarter at Santa Anita VICTORY IS WORTH $8,700 Amor Brujo Gains Show, With Aneroid Close Fourth, as 38,000 Look On Three Horses in Photo Big Increase in Betting | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/our-exports-vital-to-japan-success-of-campaign-in-china-and-revival.html | OUR EXPORTS VITAL TO JAPAN; Success of Campaign in China and Revival of Industries Depend on Purchases Here The Need for Steel Textile Decline Over Machine Tools Needed AN EXPORTER DEPLORES THE HORRORS OF WAR | True | By Eliot Janeway | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nazi-frenzy-grips-huge-linz-crowd-three-hours-of-cheering-keep.html | NAZI FRENZY GRIPS HUGE LINZ CROWD; Three Hours of Cheering Keep Throng Agitated Until Hitler Arrives PLANES DROP LEAFLETS Upper Austrian Leaders Join Broadcasts--Pledge Their Loyalty to 'One Reich' Crowds Shout Themselves Hoarse NAZI BANNER AND HITLER'S NEW CABINET MEMBERS IN VIENNA | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/michigan-drops-beer-embargo.html | Michigan Drops Beer Embargo | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nazi-invasion-trade-blow-will-mean-austrian-barter-deals-exporters.html | NAZI INVASION TRADE BLOW; Will Mean Austrian Barter Deals, Exporters Here Believe | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/on-byways-of-mexico-a-nation-in-the-making-unfolds-for-visitors-off.html | ON BYWAYS OF MEXICO; A Nation in the Making Unfolds for Visitors Off Beaten Track Along the Roadside Glimpses of the Life | True | By Frank L. Kluckhohn | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/used-auto-drive-helps-success-of-week-held-above-hopesdealers-plan.html | USED AUTO DRIVE HELPS; Success of Week Held Above Hopes--Dealers Plan 'Junk' Program Long-Range Junk Program Problem in Low Values | True | By William C. Callaham | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/stock-option-by-hosiery-concern.html | Stock Option by Hosiery Concern | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/move-for-canadian-pacti-many-briefs-filed-at-washington-prior-to.html | MOVE FOR CANADIAN PACTI; Many Briefs Filed at Washington Prior to Hearings | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/u-of-p-to-stress-our-civilization-new-department-will-combine.html | U. OF P. TO STRESS OUR CIVILIZATION; New Department Will Combine Graduate Study in American History and Literature LIBERAL STANDARD IS AIM Courses Are Intended for Students Specializing in Field of Social and Cultural Agencies | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wpa-teachers-stage-protest.html | WPA Teachers Stage Protest | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/goodrich-offers-flexible-hours-rubber-workers-union-will-vote-march.html | GOODRICH OFFERS FLEXIBLE HOURS; Rubber Workers' Union Will Vote March 20 on Plan for Adjusting Wage to Work | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some Recently Opened Shows--Solo and Group Exhibitions | True | By Howard Devree | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, March 20 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/sell-lakewood-bank-assets.html | Sell Lakewood Bank Assets | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/six-corporations-file-for-financing-pioneer-american-insurance-oi.html | SIX CORPORATIONS FILE FOR FINANCING; Pioneer American Insurance oi Dallas Leads Applicants With $6,300,000 | True | Special to THEN NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/no-move-by-league-expected-on-austria-french-note-to-london-said-to.html | NO MOVE BY LEAGUE EXPECTED ON AUSTRIA; French Note to London Said to Have Predicted Hitler Action and Ultimatum to Czechs | True | Wireless to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/bockiusmoyes.html | Bockius--Moyes | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/brevities-from-italy.html | BREVITIES FROM ITALY | True | RAYMOND HALL | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/1658-drama-is-recalled-onodagas-lost-colony-to-be-honored-at-site.html | 1658 DRAMA IS RECALLED; Onodaga's Lost Colony To Be Honored at Site Of Restored Fort The Flight Marked Settlers Arrive | True | By Lewis B. Funke | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/luxor-obelisk-in-paris-to-be-used-for-sun-dial.html | LUXOR OBELISK IN PARIS TO BE USED FOR SUN DIAL | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miscellaneous-brief-reviews-connecticut-inns-spanish-adventure-the.html | Miscellaneous Brief Reviews; Connecticut Inns Spanish Adventure The Atlantis Myth Books in Brief Review | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/12-contests-spur-voting-in-nassau-lake-success-estate-owners-led-by.html | 12 CONTESTS SPUR VOTING IN NASSAU; Lake Success Estate Owners, Led by Eddie Cantor, Fight Re-election of Mayor HEMPSTEAD PARTIES MIXED Independents Run on Taxpayer Slate, Republicans Under Citizens Emblem Business Interest Charged | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/flowers-a-dutch-staple-they-are-as-much-a-household-necessity-the.html | FLOWERS A DUTCH STAPLE; They Are As Much a Household Necessity The Year Round As Tea or Tobacco Peddlers on Wheels Growth of Industry | True | By J. M. van Nieukerken | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hammond-tells-what-makes-an-athlete-at-80-a-devotion-to-exercise.html | HAMMOND TELLS WHAT MAKES AN ATHLETE AT 80; A Devotion to Exercise Has Marked the Life Of a Physician Who Remembers Abraham Lincoln | True | By S. J. Woolf | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/miss-markell-to-give-lectures.html | Miss Markell to Give Lectures | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/l-i-u-rugby-victor-63-opens-season-by-defeating-new-york-r-c-at.html | L. I. U. RUGBY VICTOR, 6-3; Opens Season by Defeating New York R. C. at Central Park | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/drive-for-eggs-and-rice-bargains-offered-in-overstocked.html | DRIVE FOR EGGS AND RICE; Bargains Offered in Overstocked Products-Storage Vegetables Are Cheaper Lamb a Favorite Styles in Vegetables Spanish Onions Cheap Spring Arrivals | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/april-fools-party-to-aid-barnard-fund-patricia-macmanus-chairman-of.html | APRIL FOOLS' PARTY TO AID BARNARD FUND; Patricia MacManus Chairman of Committee for College's 50th Anniversary Celebration | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/leaders-toppled-in-english-league-middlesbrough-lone-victor-among.html | LEADERS TOPPLED IN ENGLISH LEAGUE; Middlesbrough, Lone Victor Among Contenders, Downs Arsenal Team, 2-1 WOLVERHAMPTON HALTED Bows by 1-0 in Grimsby Game--Celtic Triumphs for a Point Total of 49 Aston Villa Gains Rangers Bow by 2--1 | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/n-y-u-girlsdefeated-e-lose-basketball-finale-1513-to-connecticut.html | N. Y. U. GIRLS-DEFEATED E; Lose Basketball Finale, 15-13, to Connecticut State | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hunter-freshmen-prefer-the-arts-cultural-pursuits-favored-by-wide.html | HUNTER FRESHMEN PREFER THE ARTS; Cultural Pursuits Favored by Wide Margin Over Sewing and Cooking UNUSUAL HOBBIES LISTED Reading Most Popular Pastime--Keen Interest for Sports Shown in Survey | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/burned-college-to-be-rebuilt.html | Burned College to Be Rebuilt | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cruiser-launched-at-camden-yard-10000ton-phoenix-started-in-april.html | CRUISER LAUNCHED AT CAMDEN YARD; 10,000-Ton Phoenix, Started in April, 1935, Is Due to Be Ready Next February 7,500 WITNESS CEREMONY Treaty Craft Is Sponsored by Daughter of Arizona-Born Commander H.T. Kays | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/will-observe-forefathers-day.html | Will Observe Forefathers' Day | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dartmouth-swimmers-vanquish-navy-in-eastern-league-4728-but-greene.html | Dartmouth Swimmers Vanquish Navy in Eastern League, 47-28; But Greene Sets Academy Record of 2:25.4 in 200-Yard Breast-Stroke--Middie Fencers and Riflemen Score Fletcher Gains Lead De Poix Brilliant | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/nuptials-are-held-for-janet-mullan-daughter-of-late-justice-wed-in.html | NUPTIALS ARE HELD FOR JANET MULLAN; Daughter of Late Justice Wed in Church Ceremony Here to Frederick G. Duncan HIS SISTER IS ATTENDANT Bride Descendant of De Witt Family and Grandniece of Admiral Harber | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mother-and-sister-arrive-to-hear-flagstad-parent-coached-soprano.html | Mother and Sister Arrive to Hear Flagstad; Parent Coached Soprano for Role of Isolde | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mary-jay-to-talk-on-gardens.html | Mary Jay to Talk on Gardens | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/henry-v-fetick.html | HENRY V. FETICK | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/38-seek-election-to-suffolk-posts-five-mayors-and-25-trustees-will.html | 38 SEEK ELECTION TO SUFFOLK POSTS; Five Mayors and 25 Trustees Will Be Chosen by Voters in Twelve Villages CONTESTS ARE HOT IN TWO Administration Forces Being Fought in Lindenhurst and Patchogue for Control List of Candidates | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/thomas-kerrigan.html | THOMAS KERRIGAN | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/stewart-gains-verdict-defeats-ceccarelli-in-feature-bout-at.html | STEWART GAINS VERDICT.; Defeats Ceccarelli in Feature Bout at Rockland Palace | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/new-turf-started-now-if-made-in-spring-instead-of-autumn-seeding.html | NEW TURF STARTED NOW; If Made in Spring Instead of Autumn Seeding Begins as Frost Goes Out Cornell University Purposes of Top Dressing Fertilizer Spread Evenly | True | By R. W. Curtis | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wheat-sells-off-after-early-rise-list-at-end-is-18-cent-up-to-18.html | WHEAT SELLS OFF AFTER EARLY RISE; List at End Is 1/8 Cent Up to 1/8 Down Following Gains of 1 Cent a Bushel WAR' EFFECT TEMPORARY Corn Futures Move in Narrow Price Limits-Oats and Rye Show Advances Quotations Off In Winnipeg Narrow Moves In Corn | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/carolyn-h-wear-married-upstate-binghamton-church-decorated-with.html | CAROLYN H. WEAR MARRIED UP-STATE; Binghamton Church Decorated With Flowers for Wedding to John S. Mitchell MARY DOUGLAS ATTENDANT Father of Bride Is Athletic Commissioner of New York-- Reception Is Held | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/glads-lately-improved-longer-flowerheads-new-tints-and-grace-bred.html | GLADS LATELY IMPROVED; Longer Flowerheads, New Tints and Grace Bred Into These Decorative Plants A Recommended List No Trick to Raise Good Ones Spraying and Cutting | True | By Fredrick W. Cassebeer | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/wills-for-probate-letters-of-administration-letters-of.html | Wills for Probate; Letters of Administration Letters of Administration BRONX QUEENS WESTCHESTER NEW JERSEY Letters of Administration | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/hitlers-coup-reacts-upon-britains-policies-facing-new-problems-the.html | HITLER'S COUP REACTS UPON BRITAIN'S POLICIES; Facing New Problems, the Nation Can Rely on a Big Increase of War Arms Hitler's Assumption British Arms Effort Cost of Armaments Capacity for Production League as Alternative "No Harm in Talking" SHIRT-SLEEVE DIPLOMACY" | True | By Harold Callenderwireless To the New York Times. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/small-plot-vegetables-new-and-old-sorts-that-yield-satisfaction-in.html | SMALL PLOT VEGETABLES; New and Old Sorts That Yield Satisfaction in Home. Garden Many Tomatoes in Little Space Sweet Corn for Quality | True | By Paul Work | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/grace-encouraged-by-loan-requests-fha-commitments-in-new-york-area.html | GRACE ENCOURAGED BY LOAN REQUESTS; FHA Commitments in New York Area Totaled $2,562,700 in First March Week SEES KEEN HOME INTEREST Largest Amount Taken in Long Island, Where Builders Sold 265 Houses Last Week Analyzes Loan Features | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/power-plows-joke-to-blizzard-men-meeting-on-50th-birthday-of-storm.html | POWER PLOWS JOKE TO BLIZZARD MEN; Meeting on 50th Birthday of Storm, They Resent Slur 'It Would Be a Breeze' Now MODERN DEVICES? POUF! One Speaker Says 'Alcohol in Your Radiator' Would Help if Such a Storm Recurs | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/trade-census-under-way-will-cover-1937-and-first-1938-quarter-in.html | TRADE CENSUS UNDER WAY; Will Cover 1937 and First 1938 Quarter in New Form | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/vilmorin-honor-guest-at-flower-show-dinner.html | VILMORIN HONOR GUEST AT FLOWER SHOW DINNER | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/5-jersey-firemen-die-as-wall-falls-deputy-chief-in-paterson-and.html | 5 JERSEY FIREMEN DIE AS WALL FALLS; Deputy Chief in Paterson and Four Others Crushed After Quelling Warehouse Blaze MANY SHOPPERS ROUTED Damage of $250,000 Reported as Smoke Fills Store in Heart of Business District Fire Chief Collapses Damage $250,000 5 JERSEY FIREMEN DIE AS WALL FALLS 4 Connected Structures | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/along-wall-street-freight-rates-franc-chronology-defense-of-the.html | ALONG WALL STREET; Freight Rates Franc Chronology Defense of the Franc Fifty Years Ago The Whitney Affair | True | By Edward J. Condlon | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dunham-to-quit-moore-mclean.html | Dunham to Quit Moore, McLean | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/democracy-urged-to-curb-dictators-andre-philip-french-deputy-says.html | DEMOCRACY URGED TO CURB DICTATORS; Andre Philip, French Deputy, Says France, England and Russia Can Stop Hitler HOPES TO ESCAPE. A WAR Speaker at Foreign Policy Luncheon Sees Italy Backing Side That 'Offers Most' What Fra ce Won't Accept No Bi-Lateral Treaty | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/fire-record.html | Fire Record | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/susquehanna-broadens-student-health-program.html | Susquehanna Broadens Student Health Program | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/flower-exhibition-a-to-assist-charity-silver-jubilee-of.html | FLOWER EXHIBITION A TO ASSIST CHARITY; Silver Jubilee of International Show to Open in the Grand Central Palace Tomorrow STYLE REVUES ARRANGED Many Contributing Services In Behalf of Hospitals and Other Enterprises Mrs. G. De W. Wever Assists Booth to Depict Kitchen | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/athletics-score-on-hayess-homer-turn-back-indians-by-7-to-6-in.html | ATHLETICS SCORE ON HAYESS HOMER; Turn Back Indians by 7 to 6 in Exhibition, Circuit Blow in Seventh Deciding REDS PREPARE FOR ACTION Slated to Meet the Red Sox Today-News of Other Major League Teams Three Infields Practice- Works Three Innings | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/national-hockey-league-standings-of-the-teams-american-group.html | National Hockey League; Standings of the Teams AMERICAN GROUP INTERNAIONAL GROUP Tonight's Schedule | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/asphalt-institute-elects.html | Asphalt Institute Elects | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/court-bill-foes-held-needed-now-defeat-would-put-100-stooges-in.html | COURT BILL FOES HELD NEEDED NOW; Defeat Would Put '100% Stooges' in Congress, Pettengill Warns in Talk Here HE FINDS PEOPLE ALERT Indiana Democrat Also Scores Sponsors of Plan to End Controller Generalship Rests Case With People Warns of Too Much Power | True | | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/ladies-of-the-wavelengths-with-radio-hollywood-and-television-in-a.html | LADIES OF THE WAVELENGTHS; With Radio, Hollywood and Television in a 3-Ring Alliance, Eye Appeal as Well as Voice Counts in Audition | True | By Orrin E. Dunlap Jr. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/concert-and-opera-few-changes-among-conductors-of-major-orchestras.html | CONCERT AND OPERA; Few Changes Among Conductors of Major Orchestras for Next Season | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/americas-melting-pot-today-william-seabrook-makes-a-human-survey-of.html | America's Melting Pot Today; William Seabrook Makes a "Human" Survey of Foreigners in Various Parts of the Country | True | By Robert van Gelder | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/youthful-patrons-win-music-prizes-acclaim-ganz-at-final-cablegram.html | YOUTHFUL PATRONS WIN MUSIC PRIZES; ACCLAIM GANZ AT FINAL Cablegram From Schelling, Regular Director, Also Receives Applause 32 Children Are Rewarded for Notebooks on Concerts in Carnegie Hall YOUTHFUL PATRONS WIN MUSIC PRIZES | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mrs-ida-c-smith.html | MRS. IDA C. SMITH | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/many-uses-for-primroses-effective-in-the-rock-garden-they-are.html | MANY USES FOR PRIMROSES; Effective in the Rock Garden, They Are Suited to Other Situations, Too Species Vary Widely | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/whalers-aid-pacific-claims-discoveries-of-an-early-american-fleet.html | WHALERS AID PACIFIC CLAIMS; Discoveries of an Early American Fleet Cited In Island Dispute With Britain The Vilkes Expedition Accurate Observations Opinion of Mr. Hughes | True | By Russell Owen | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/crocus-yields-color-drifts.html | CROCUS YIELDS COLOR DRIFTS | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-opening.html | THE OPENING | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/range-of-huge-eye-increased-by-mirror-light-of-a-candle-3000-miles.html | RANGE OF HUGE 'EYE' INCREASED BY MIRROR; Light of a Candle 3,000 Miles Away Would Be Visible to Astronomers at Palomar | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/chosen-town-clerk-51-years.html | Chosen Town Clerk 51 Years | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cunningham-clips-world-mile-mark-but-loses-in-600-glenn-caught-in.html | CUNNINGHAM CLIPS WORLD MILE MARK BUT LOSES IN 600; Glenn, Caught in 4:07.4, Cuts Own Listed Indoor Time by Second at K. of C. Meet SHORTER TEST TO HERBERT He Sets Universal Record of 1:11.1 as Kansan Runs 3d--16,000 in the Garden JOHNSON BEATEN IN DASH Bows to Thompson After 24 in a Row--Lash Trails Bright--Tolmich, Slater Score Ties Hombostel's Figures Flashes Past Raymond Time Unexpected by Fans CUNNINGHAM CLIPS WORLD MILE MARK Bradley Home Third Streak Comes to End Misses by a Foot Official Ruling Needed Newark College Fencers Win | True | By Arthur J. Daley | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/cardinal-hayes-returns-back-from-bahamas-rested-and-in-good-health.html | CARDINAL HAYES RETURNS; Back From Bahamas Rested and in Good Health | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/utilitys-plan-approved-quebec-board-authorizes-st-maurice-power.html | UTILITY'S PLAN APPROVED; Quebec Board Authorizes St. Maurice Power Project | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/rev-j-j-preston-of-kearny-is-dead-pastor-of-st-cecilias-church.html | REV. J. J. PRESTON OF KEARNY IS DEAD; Pastor of St. Cecilia's Church Established the National Shrine of the Passion MEMORIAL TO HIS PARENTS Ordained in Newark 38 Years Ago--Had Served in Jersey City and Bloomfield | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/swim-conference-closes-at-smith-sports-value-is-stressedphysical.html | SWIM CONFERENCE CLOSES AT SMITH; Sport's Value Is StressedPhysical Education Held to Be Cultural; Subject VARIOUS STROKES STUDIED'.Miss Ainsworth Is Among the Speakers- 100 Instructors Are in Attendance A Cultural Subject Not Yet Accepted | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/w-e-mallory-dead-hat-firm-executive-treasurer-of-company-victim-of.html | W. E. MALLORY DEAD; HAT FIRM EXECUTIVE; Treasurer of Company Victim of Heart Attack in Danbury--Grandson of Founder | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/travel-tides-shift-alarms-in-many-countries-make-difficult-the-task.html | TRAVEL TIDES SHIFT; Alarms in Many Countries Make Difficult The Task of Deciding the Next Trip Growing Activity Below the Equator European Attractions | True | By Barron C. Watson | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/mrs-h-d-gibson-hurt-in-long-island-hunt-wife-of-banker-crushed-by.html | Mrs. H. D. Gibson Hurt in Long Island Hunt; Wife of Banker Crushed by Falling Horse | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/meetings-for-dividends-listed-for-this-week-tomorrow-tuesday.html | Meetings -for Dividends Listed for This Week; Tomorrow Tuesday Wednesday Thursday Friday | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/dr-mildred-clough-dies-in-baltimore-member-of-the-johns-hopkins.html | DR. MILDRED CLOUGH DIES IN BALTIMORE; Member of the Johns Hopkins Medical School and Hospital Staffs | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/plants-in-city-gardens-few-that-are-reliable-in-the-country-can.html | PLANTS IN CITY GARDENS; Few That Are Reliable in the Country Can Endure Town Air and Soil President, City Gardens Club Actually, Tub Gardening A Graceful Privet Buckthorn and Cherry Ground Covers Used | True | By Nelson M. Wells | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/the-new-books-for-younger-readers-tales-of-a-donkey-toy-boats-the.html | The New Books for Younger Readers; Tales of a Donkey Toy Boats The Sky Above A Good Collection | True | By Anne T. Eaton | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/footnotes-on-film-personalities.html | FOOTNOTES ON FILM PERSONALITIES | True | By B. R. Crisler | B 370755-760,B 370761-764 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/var-on-antisemitism-held-universalcause-ill-friends-of-democracy.html | VAR ON ANTI-SEMITISM HELD UNIVERSALCAUSE; Ill Friends of Democracy Urged at National Unity Congress to Fight Fascists and Nazis | True | | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/heads-womens-cornell-group.html | Heads Women's Cornell Group | True | Special to THE NEW YORK TIMES. | B 370755-760,B 370761-764 |
| 1938-03-13 | 1938-03-13 | https://www.nytimes.com/1938/03/13/archives/congress-inquiry-pressed-for-tva-senators-bridges-and-king-declare.html | CONGRESS INQUIRY PRESSED FOR TVA; Senators Bridges and King Declare Need Is Shown by White House Session NORRIS FOR OUSTING CHIEF Holds Removal Justified by Chairman Morgan's Refusal to Answer President Copeland for Quick Action Sought Chamber Looks to Clarification Uncertainty" in "Ambiguity" Utility Sale Parley Is Set | True | | B 370755-760,B 370761-764 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/newark-theatre-is-sold-j-j-leventhal-buys-shubert-prog-long-a.html | NEWARK THEATRE IS SOLD; J. J. Leventhal Buys Shubert, Prog Long a Legitimate House | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/wood-field-and-stream-still-catching-sailfish-saltwater-anglers.html | Wood, Field and Stream; Still Catching Sailfish Salt-Water Anglers Protest | True | By Raymond R. Camp | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/koczela-gains-top-in-a-b-c-tourney-teams-with-gryska-to-annex.html | KOCZELA GAINS TOP IN A. B. C. TOURNEY; Teams With Gryska to Annex Doubles Lead at Chicago With Score of 1,224 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/transvaal-lifts-gold-output.html | Transvaal Lifts Gold Output | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/final-touches-put-on-flower-show-exhibitors-work-feverishly-to-have.html | FINAL TOUCHES PUT ON FLOWER SHOW; Exhibitors Work Feverishly to Have All in Readiness for the Opening Today 5,000 ENTRIES COMPETING Will Afford Preview of Spring--Roosevelt Sends Greetings to Committee Head 30-Foot Evergreens Placed Women Work on Exhibits | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/dr-schacht-scores-with-fiscal-policy-personal-success-seen-in-his.html | DR. SCHACHT SCORES WITH FISCAL POLICY; Personal Success Seen in His Reform of FinancingReich's Orders UNCERTAINTIES ARE EASED Fuller Information on Borrowing Assured--Tenure of Bank Post Held Involved | True | By Robert Crozier Longwireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/big-liner-refloated-asama-maru-had-been-aground-at-hong-kong-since.html | BIG LINER REFLOATED; Asama Maru Had Been Aground at Hong Kong Since September | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/burglars-loot-katonah-home.html | Burglars Loot Katonah Home | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/76-in-honors-at-city-college.html | 76 in Honors at City College | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/academy-of-design-awards-18-prizes-three-artists-get-medals-and.html | ACADEMY OF DESIGN AWARDS 18 PRIZES; Three Artists Get Medals and Others Cash in Connection With Annual Exhibit TEN ARE NEW YORKERS Mechau and Poole Take $700 Altman Awards--Honor Goes to Jonas Lie Poole Wins $700 Prize Obrig Prize to Corbino Award for Oil Painting TWO OF THE PRIZE WINNING PAINTINGS AT NATIONAL ACADEMY OF DESIGN | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/profit-for-bus-concern-new-york-city-omnibus-corp-nets-2024951-for.html | PROFIT FOR BUS CONCERN; New York City Omnibus Corp. Nets $2,024,951 for 1937 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/tailor-slain-in-row-with-wife-over-meal-staten-island-woman-tells.html | TAILOR SLAIN IN ROW WITH WIFE OVER MEAL; Staten Island Woman Tells of Fatal Stabbing After She Was Threatened With Pistol | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/explains-gift-of-morning-star.html | Explains Gift of 'Morning Star' | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/joseph-b-clark-queens-attorney-a-candidate-for-the-bench-in-1931.html | JOSEPH B. CLARK; Queens Attorney a Candidate for the Bench in 1931 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/reich-plans-roundups-to-cut-labor-shortage.html | Reich Plans Round-Ups To Cut Labor Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/chemical-exhibit-at-fair-du-pont-plans-500000-display-to-portray.html | CHEMICAL EXHIBIT AT FAIR; Du Pont Plans $500,000 Display to Portray Its Work | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/news-of-the-stage-two-bouquets-to-be-seen-herestarwagon-in-last.html | NEWS OF THE STAGE; ' Two Bouquets' to Be Seen Here--'Star-Wagon' in Last Month--'Merry Wives' Week of April 11 Anderson Play Closes April 9 New Lincoln Play in Fall Other Theatre Items | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/berlin-eyes-credit-field-business-week-was-dominated-by-reichsbank.html | BERLIN EYES CREDIT FIELD; Business Week Was Dominated by Reichsbank Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/engagements.html | Engagements | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hesters-bow-at-net-lose-to-miss-bernhardmcdermott-in-mixed-doubles.html | HESTERS BOW AT NET; Lose to Miss Bernhard-McDermott in Mixed Doubles | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/h-h-weinberger-passaic-lawyer-organizer-of-defunct-jersey-bankers.html | H. H. WEINBERGER, PASSAIC LAWYER; Organizer of Defunct Jersey Bankers Securities Co. Is Dead at Age of 50 ONCE HEAD OF BAR GROUP Formerly a Partner of Late Justice Minturn--Had Been Attorney Since 1909 Indicted in Stock Sale Signed $2,300,000 Note | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/wage-board-appointed-for-state-beauty-shops.html | Wage Board Appointed For State Beauty Shops | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/precious-metal-imports-department-of-commerce-gives-mexican-and.html | PRECIOUS METAL IMPORTS; Department of Commerce Gives Mexican and Other Data | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/swim-title-to-goodman-ymca-entry-annexes-aau-junior-500yard-event.html | SWIM TITLE TO GOODMAN; Y.M.C.A. Entry Annexes A.A.U. Junior 500-Yard Event | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/events-today.html | EVENTS TODAY | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/william-e-blewett-served-with-investment-banking-house-for-43-years.html | WILLIAM E. BLEWETT; Served With Investment Banking House for 43 Years | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/rallies-jews-to-defense-fertig-sees-crisis-caused-by-german.html | RALLIES JEWS TO DEFENSE; Fertig Sees Crisis Caused by German Invasion of Austria | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/roosevelt-quoted-in-offrecord-data-on-1933-crisis-days-press.html | ROOSEVELT QUOTED IN OFF-RECORD DATA ON 1933 CRISIS DAYS; Press Conference Transcripts, Recalling Stirring Times, Are Now Made Public HUNT FOR CURES PICTURED ' Printing Press' Money Was Barred, and a 'Managed Currency' Held Essential QUICK DECISIONS MADE Words on Commodity Prices, With Sermon on 'Team Play,' Aim at Balanced Economy Working of Executive's Mind Relaxing of the Rules ROOSEVELT QUOTED ON 1933 CRISIS DAYS The Banking Problem of 1933 Permanent Managed Currency" As to Guaranteeing Deposits Unemployment-Farm Problem Many Questions on Inflation Team Play" and the Price Level Inflation Must Be "Controlled" Only a "Very Little Change" Strikes at Some Movie Salaries Government "Learning Tricks" | True | By Charles W. Hurdspecial To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/book-luncheon-planned-first-of-monthly-series-will-be-held-march-30.html | BOOK LUNCHEON PLANNED; First of Monthly Series Will Be Held March 30 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ship-cadet-plan-operative-today-maritime-board-to-begin-receiving.html | SHIP CADET PLAN OPERATIVE TODAY; Maritime Board to Begin Receiving Applications for Officer Training QUALIFICATIONS LISTED High School Diploma Needed--Two Grades of Service Are Being Set Up | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/112th-f-a-trio-on-top-turns-back-red-bank-riders-by-1311-in.html | 112TH F. A. TRIO ON TOP; Turns Back Red Bank Riders by 13-11 in Division Final | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/news-of-the-screen-bette-davis-gets-title-role-in-sarah.html | NEWS OF THE SCREEN; Bette Davis Gets Title Role in 'Sarah Bernhardt'-Jean Arthur Makes Peace With Columbia Gene Autrey May Return Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/launches-new-oyster-boats.html | Launches New Oyster Boats | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/book-notes.html | BOOK NOTES | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/britain-expegted-to-turn-to-league-halifax-is-understood-to-have.html | BRITAIN EXPEGTED TO TURN TO LEAGUE; Halifax Is Understood to Have Sent Reassurances to Geneva Even Before Hitler Acted AUSTRIA LIKELY TO QUIT Complications on Loans Are Foreseen--Protocol of 1922 Has Been Violated Halifax Was Gloomy Expect Austria to Quit | True | By Clarence K. Streitwireless To Tee New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/world-war-is-cited-as-a-peace-lesson-it-added-to-grievances-rather.html | WORLD WAR IS CITED AS A PEACE LESSON; It Added to Grievances Rather Than Settled Them, Declares Rev. C. Everett Wagner | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/samuel-goss.html | SAMUEL GOSS | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/582-at-princeton-attain-honor-roll-244-of-universitys-student-body.html | 582 AT PRINCETON ATTAIN HONOR ROLL; 24.4% of University's Student Body Gets High Rating for First Term 35% OF SENIORS ON LIST Class Showing Sets Record--New York Heads States in Representation | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/south-bend-five-scores-defeats-crow-indian-agency-in-national-a-a-u.html | SOUTH BEND FIVE SCORES; Defeats Crow Indian Agency in National A. A. U. Play, 50-46 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/naval-plans-spur-army-air-backers-maverick-opposing-battleship.html | NAVAL PLANS SPUR ARMY AIR BACKERS; Maverick, Opposing Battleship Increase, Leads Group Seeking a Bigger Flying Force BOMB TESTS AT SEA CITED Inconclusive as to Plane-Ship Controversy, They Give Talking Point for Aviation Arm Army Recently Joined in Tests Results of Other Experiments Big Army Bombers a New Factor | True | By Hanson W. Baldwin.special To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-maude-owen-mason-superintendent-of-dormitories-at-middlebury-15.html | MRS. MAUDE OWEN MASON; Superintendent of Dormitories at Middlebury 15 Years | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/storms-is-shoot-winner-takes-class-1-honors-in-north-jersey.html | STORMS IS SHOOT WINNER; Takes Class 1 Honors in North Jersey Registered Event | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/eastern-hockey-league-intamerican-hockey.html | EASTERN HOCKEY LEAGUE; INT.-AMERICAN HOCKEY | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/37-sales-to-japan-highest-since-1920-our-exports-were-84030000.html | 37 SALES TO JAPAN HIGHEST SINCE 1920; Our Exports Were $84,030,000 Above 1936, Gain of 41%, Due in Part to Metals DECLINE AFTER MIDYEAR American Imports Also Fell Then, but Total Was $32,458,000 More Than in '36 Gains Made in Earlier Months Exports of Metals Increased | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/british-scan-trade-without-misgivings-current-reports-lack-luster.html | BRITISH SCAN TRADE WITHOUT MISGIVINGS; Current Reports Lack Luster of Last Year, but No Real Alarm Is Felt | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/opera-singer-on-faculty-charlotte-ryan-will-teach-at-new-rochelle.html | OPERA SINGER ON FACULTY; Charlotte Ryan Will Teach at New Rochelle College | True | Special to THE NEW YORK TIMES. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/to-stop-misbranding-hosiery-concern-agrees-to-halt-misuse-of-word.html | TO STOP MISBRANDING; Hosiery Concern Agrees to Halt Misuse of Word 'Silk' | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/east-side-nursery-opens-its-new-home-structure-in-eighth-street-is.html | EAST SIDE NURSERY OPENS ITS NEW HOME; Structure in Eighth Street Is Dedicated--$4,238 Raised Toward Clearing Debt | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/leontine-terry-becomes-a-bride-hartford-girl-is-married-to-robert.html | LEONTINE TERRY BECOMES A BRIDE; Hartford Girl Is Married to Robert Lambie Hatch in Church Ceremony SHE HAS 5 ATTENDANTS A Graduate of Knox School--Bridegroom Recipient of 2 Harvard Degrees Pattison-Lepenies | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/trade-hearing-on-in-capital-today-business-and-farmers-will-tell.html | TRADE HEARING ON IN CAPITAL TODAY; Business and Farmers Will Tell What if Any Concessions They Favor to Britain GROUP PROTESTS SLATED Wool Men Oppose Cut in Duties on Lamb From CanadaMilk Producers Aroused | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ski-meet-postponed-rain-puts-off-silver-lake-event-until-next.html | SKI MEET POSTPONED; Rain Puts Off Silver Lake Event Until Next Sunday | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/true-comfort-for-soul-rev-j-r-atkinson-says-apostolic-doctrine-is.html | TRUE COMFORT FOR SOUL; Rev. J. R. Atkinson Says Apostolic Doctrine Is Unfailing Guide | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/leon-blumireviyes-his-popular-front-new-french-cabinet-made-up-of.html | LEON BLUMIREVIYES HIS POPULAR FRONT; New French Cabinet Made Up of Leftists-Communists Promise Their Support PAUL-BONCOUR GETS POST Premier Takes Over Ministry of Finance--Delbos, Bonnet and Chautemps Are Out May Be One-Man Cabinet LEON BLUM REVIVES HIS POPULAR FRONT Retired Voluntarily Blum Gains in Authority Hopes for Union Cabinet Will Strengthen Treaty IN FRENCH CABINET | True | By P. J. Philipwireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/chastity-as-social-need-holmes-deplores-laxity-on-sex-in.html | CHASTITY AS SOCIAL NEED; Holmes Deplores Laxity on Sex in Democracies | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/employers-seek-to-unionize-15000-western-new-york-food-industries.html | EMPLOYERS SEEK TO UNIONIZE 15,000; Western New York Food Industries Negotiate as Group With the A. F. of L. | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/detroit-six-victor-as-liscombe-shines-red-wing-stars-three-goals-in.html | DETROIT SIX VICTOR AS LISCOMBE SHINES; Red Wing Star's Three Goals in Less Than Two Minutes Help Beat the Hawks, 5-1 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ponzi-vanquishes-procita-by-12575-captures-undisputed-lead-in.html | PONZI VANQUISHES PROCITA BY 125-75; Captures Undisputed Lead in Billiard Play as Camp Upsets Mosconi, 125-75 Falls to Second Place Fails on Break Shots THE SCORES BY INNINGS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/st-andrews-club-victor-south-orange-team-turns-back-pilgrims-at.html | ST. ANDREWS CLUB VICTOR; South Orange Team Turns Back Pilgrims at Rugby, 14-0 | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/chinese-war-victims-aided.html | Chinese War Victims Aided | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mitzi-mayfair-is-wed-actress-and-a-f-hoffman-are-married-in-jersey.html | MITZI MAYFAIR IS WED; Actress and A. F. Hoffman Are Married in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/tva-called-factor-in-security-value-m-g-robinson-contrasts-issues.html | TVA CALLED FACTOR IN SECURITY VALUE; M. G. Robinson Contrasts Issues of Utility Systems in and out of the Area | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/rayon-activity-at-59.html | Rayon Activity at 59% | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/british-steel-production-up.html | British Steel Production Up | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/princeton-names-miller-hockey-captain-next-winterbissell-gets.html | PRINCETON NAMES MILLER; Hockey Captain Next WinterBissell Gets Blackwell Cup | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/playing-of-chess-6000-years-ago-uncovered-in-ancient-tepe-gawra.html | Playing of Chess 6,000 Years Ago Uncovered in Ancient Tepe Gawra; Terra Cotta Game Pieces Are Found in Mesopotamian Site--Cylinder Near Baghdad Reveals Fort of Hammurabi's Son Chessmen Worn by Use Dancing Figures Depicted | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/stationery-conference-march-29.html | Stationery Conference March 29 | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/winning-composers-schumann-loos-and-carter-take-wpa-prizes.html | WINNING COMPOSERS; Schumann, Loos and Carter Take WPA Prizes | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/-knowyourcitybee-bares-obscure-facts-teams-match-wits-at-town-hall-.html | ' KNOW-YOUR-CITY-BEE' BARES OBSCURE FACTS; Teams Match Wits at Town Hall and Learn That Mayflower Missed Her Destination | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-arthur-e-cameron.html | MRS. ARTHUR E. CAMERON | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/anne-r-mattern-engaged-to-wed-parents-at-dobbs-ferry-n-y-announce.html | ANNE R. MATTERN ENGAGED TO WED; Parents at Dobbs Ferry, N. Y., Announce Her Betrothal to John Harris Jr. A SMITH COLLEGE ALUMNA Also Attended Scarborough School -Fiance Alumnus of Pennsylvania University Mackey-Lovey | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/culbertson-magazines-merged.html | Culbertson Magazines Merged | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/w-o-davis.html | W. O. DAVIS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/passion-play-presented-second-jersey-spectacle-aids-missions-in.html | PASSION PLAY PRESENTED; Second Jersey Spectacle Aids Missions in Philippines | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hemingway-wins-bout-enters-key-west-ring-as-the-referee-winds-up-as.html | HEMINGWAY WINS BOUT; Enters Key West Ring as the Referee, Winds Up as Fighter | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/amer-basketball-league-exhibition-basketball.html | AMER. BASKETBALL LEAGUE; EXHIBITION BASKETBALL | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/the-austrian-situation.html | The Austrian Situation | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/austrian-consul-in-chile-quits.html | Austrian Consul in Chile Quits | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/sports-today.html | Sports Today | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/czechs-are-calm-in-face-of-threat-protest-made-to-berlin-after.html | CZECHS ARE CALM IN FACE OF THREAT; Protest Made to Berlin After Planes Fly Over Republic Returning From Austria DETERMINED ON DEFENSE Reich Gives Formal Assurance Against Hostile Designs, Allaying Fears Mobilization Denied Henlein Sees Certain Victory | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ed-margolies-dies-theatre-builder-active-in-philanthropy-retired.html | ED. MARGOLIES DIES; THEATRE BUILDER; ACTIVE IN PHILANTHROPY Retired Realty Operator in New York Who Started as a Bootblack Was 66 Constructed Many Buildings for Shuberts--Life Member of Grand St. Group | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hungarian-groups-to-aid-democracy-united-states-and-canadian-bodies.html | HUNGARIAN GROUPS TO AID DEMOCRACY; United States and Canadian Bodies Form Federation in Niagara Falls Meeting | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-gibson-improving-bankers-wife-hurt-in-fox-hunt-remains-in.html | MRS. GIBSON IMPROVING; Banker's Wife, Hurt in Fox Hunt, Remains in Hospital | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/isaacs-lets-staff-pick-rating-board-borough-president-plans-vote-to.html | ISAACS LETS STAFF PICK RATING BOARD; Borough President Plans Vote to Choose Six Employes to Grade Service Records MOST DEMOCRATIC WAY Election on March 25 to Add New Feature to Policy His Predecessors Ignored | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/soccer-results-british-soccer-standings.html | Soccer Results; British Soccer Standings | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/12-die-in-italian-train-crash.html | 12 Die in Italian Train Crash | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/the-screen-ski-battalion-soviet-film-is-seen-at-the-camewhen-gmen.html | THE SCREEN; ' Ski Battalion,' Soviet Film, Is Seen at the Came--'When G-Men Step In' Opens at the Globe At the Globe At the Teatro Hispano | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/600000-set-as-need-of-salvation-army-pamphlet-lists-the-activities.html | $600,000 SET AS NEED OF SALVATION ARMY; Pamphlet Lists the Activities That Depend Upon Gifts From the Public | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/indian-deadlock-broken.html | INDIAN DEADLOCK BROKEN | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/blast-injures-man-wrecks-laboratory-46th-street-near-broadway-is.html | BLAST INJURES MAN, WRECKS LABORATORY; 46th Street Near Broadway Is Showered With Glass and Metal From 9th Floor Office | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/state-death-rate-set-a-january-low-mortality-of-118-per-100000-was.html | STATE DEATH RATE SET A JANUARY LOW; Mortality of 11.8 Per 100,000 Was Smallest on Record, Dr. De Porte Reports CITY LED GENERAL GAIN Sharp Drop Shown in Fatal Pneumonia--Auto, Suicide and Homicide Toll Fell | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/resident-offices-report-on-trade-interest-in-easter-apparel-brings.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Easter Apparel Brings Some Improvement in Wholesale Trade MILLINERY ORDERS RISE Wedding Gowns Begin to Sell in Better Ranges--Black and Navy Coats Active | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/danzig-expects-union-free-city-confident-it-is-next-in-line-for.html | DANZIG EXPECTS UNION; Free City Confident It Is Next in Line for Hitler | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/bookmakers-face-sterner-courts-stiffening-of-policy-seen-in-letter.html | BOOKMAKERS FACE STERNER COURTS; Stiffening of Policy Seen in Letter Sent by Schurman to City Magistrates RULING ON APPEAL IS BASIS Upholding of Conviction of Man Arrested With Slips in Brooklyn Is Cited | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/retail-prices-off-13-all-groups-declined-in-february-in-faster.html | RETAIL PRICES OFF 1.3%; All Groups Declined in February in Faster Downtrend | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/whitney-to-plead-to-indictment-today-broker-will-be-arraigned-in.html | WHITNEY TO PLEAD TO INDICTMENT TODAY; Broker Will Be Arraigned in Special Sessions on Sheldon Grand Larceny Charge | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hints-of-reich-antiforeign-debt-campaign-discerned-in-speech-by.html | Hints of Reich Anti-Foreign Debt Campaign Discerned in Speech by Economics Minister | True | Wireless to THE NEW YORK TIMES> | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/excellent-performances-mark-close-of-babylon-hunt-club-field-trial.html | Excellent Performances Mark Close of Babylon Hunt Club Field Trial Meet; BROADMARSH BEN WINS OPEN STAKE Hollins's Pointer Has Three Finds in All-Age Field Trial at Babylon VILLAGE BOY'S BILL NEXT O'Linder, a Setter, Is Victor in Shooting Dog Eventfor Richardson A Sight for the Gallery Gerard's Pointer Third | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/vocational-aid-by-state-backed-education-board-favors-bill-that.html | VOCATIONAL AID BY STATE BACKED; Education Board Favors Bill That Also Would Help City Evening High Schools TEACHER PLAN OPPOSED Permanent Appointments to Fill Vacancies Caused by Leaves Held Too Costly | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/dr-butler-finds-all-world-askew-in-report-on-carnegie-peace.html | DR. BUTLER FINDS ALL WORLD ASKEW; In Report on Carnegie Peace Foundation Activities He Takes a 'Martian's' View ATTACKS ISOLATION POLICY Sees an 'Unparalleled Public Immorality' in Regard to International Affairs | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-e-d-libbey-a-philanthropist-with-her-husband-she-gave-to-the.html | MRS. E. D. LIBBEY, A PHILANTHROPIST; With Her Husband, She Gave to the Public the Toledo Museum of Art DIES ON A COAST VISIT Valuable Paintings and Other Works Contributed by Her--Generous to Charities | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/parley-on-shipping-set-maritime-commission-will-conduct-conferences.html | PARLEY ON SHIPPING SET; Maritime Commission Will Conduct Conferences This Week | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/judge-r-d-summers-buffalo-jurist-dies-in-home-of-a-heart-attack.html | JUDGE R. D. SUMMERS; Buffalo Jurist Dies in Home of a Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/wide-plot-shown-by-moscow-trial-testimony-indicates-plans-to-resist.html | WIDE PLOT SHOWN BY MOSCOW TRIAL; Testimony Indicates Plans to Resist Stalin, Despite Error and Falsification ALL TRUE BUT THE FACTS' Light Shed for First Time on Motives for Execution of Marshal Tukhachevsky Existence of Plot Believed Light Thrown on Yagoda Waiting Is a Mystery Dilemma Exists for State Hunger for Power Confessions Probably Forced Planned for Proof | True | By Harold Dennywireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/alarms-in-europe-stop-wheats-fall-turnabout-from-low-levels-of.html | ALARMS IN EUROPE STOP WHEAT'S FALL; Turnabout From Low Levels of Current Decline Comes With Nazi Coup Factors in World Crop Outlook ALARMS IN EUROPE STOP WHEAT'S FALL Economics in Grain Situation | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/letters-to-the-times-reemployment-held-up-undistributed-profits-tax.html | Letters to The Times; Re-employment Held Up Undistributed Profits Tax Seen as a Brake to Recovery Big Orders Held Up Employers Fined Commerce With Czechoslovakia Condemning Transit Commission The Mayor's Housing Tax Bill Measure Before Legislature Viewed as Rational Slum-Clearance Plan New York, Simply, Is Satisfactory Visitor Rises to Inquire THRIFT | True | ROBERT E. LUCHARS.FRANK A. PARKER.RALPH B. WATTLEY.ELECTUS D. LITCHFIELD.ESTELLE DUMBRAVA.L. F. W.DAVID MORTON. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/s-w-munsie.html | S. W. MUNSIE | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/cardinal-minoretti-of-genoa-dies-at-76-officiated-at-christening-of.html | CARDINAL MINORETTI OF GENOA DIES AT 76; Officiated at Christening of the Rex and Conte di Savoia--Made Cardinal in 1929 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/yale-professor-heads-national-health-council.html | Yale Professor Heads National Health Council | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/the-problem-of-rivers.html | THE PROBLEM OF RIVERS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/wholesale-prices-recede-in-france-index-of-all-commodities-was-611.html | WHOLESALE PRICES RECEDE IN FRANCE; Index of All Commodities Was 611 on March 5--613 Week Before COST OF IMPORTS HIGHER Foodstuffs Ease Slightly to 617 After Rise of 2 Points in Week to 624 Feb. 26 | True | Wireless to THE NEW YOKR TIMES. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/viennese-go-wild-jam-noisy-streets-yelling-singing-flagwaving.html | VIENNESE GO WILD; JAM NOISY STREETS; Yelling, Singing, Flag-Waving Throngs Surge Through City, Giving Nazi 'Sieg Heil!' YOUTHS ON THE MARCH German Martial Airs Replace Waltzes in Coffee Houses--No Opposition Visible | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-hill-and-campbell-triumph-in-dinghy-regatta-at-larchmont-sail.html | Mrs. Hill and Campbell Triumph In Dinghy Regatta at Larchmont; Sail Dunker and Felix to First Places in Respective Classes--Dickerson Wins as Committeemen Relieve Skippers Committee Goes Sailing Three Floats Planned THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/nazis-in-vienna-start-agitation-on-return-of-italys-south-tyrol.html | Nazis in Vienna Start Agitation On Return of Italy's South Tyrol; Spread Baseless Rumors That Mussolini Has Given It to Hitler and Crowd Cheers-Hitler Guard Had Raised the Issue Rumors Fantastic, Italians Say Recent Agitation on Issue | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/william-woollatt-head-of-race-track-president-of-thorncliffe-plant.html | WILLIAM WOOLLATT, HEAD OF RACE TRACK; President of Thorncliffe Plant in Canada Also Bus Line Operator--Dies at 57 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/utilities-in-philippines-124850000-invested-in-them4361-united.html | UTILITIES IN PHILIPPINES; $124,850,000 Invested in Them43.61% United States Capital | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/honour-dickerman-is-affianced-here-new-york-girl-debutante-of-1932.html | HONOUR DICKERMAN IS AFFIANCED HERE; New York Girl, Debutante of 1932, Will Be Married to James Oliver Brown STUDIED AT BRYN MAWR Prospective Bride Also a Music Student--Her Fiance a Law Graduate-of Harvard PROSPECTIVE BRIDES | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/nazis-push-union-hitler-becomes-fuehrerof-austrian-stateleads.html | NAZIS PUSH UNION; Hitler Becomes Fuehrer--of Austrian StateLeads 73,000,000 TROOP MOVES ARE SECRET But German Occupation Near Czech Frontier Is IndicatedVienna Greets Infantry  Decree Signed by Hitler Troop Movements Secret German Battalion-Greeted HITLER NOW HEADS AUSTRIAN FORCES Cheered by Thousands Austrian Troops Taken Over | True | By Guido Enderiswireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/the-financial-week-slow-decline-on-stock-exchange-many-of-weeks.html | THE FINANCIAL WEEK; Slow Decline on Stock Exchange; Many of Week's Incidents Unfavorable to Market | True | By Alexander D. Noyes | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/guffey-supports-earle-backs-him-for-senator-despite-split-in.html | GUFFEY SUPPORTS EARLE; Backs Him for Senator Despite Split in Pennsylvania | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/chicago-bank-reports-first-national-shows-loss-in-deposits-since.html | CHICAGO BANK REPORTS; First National Shows Loss in Deposits Since Year-End | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/problem-children-to-show-paintings-exhibit-viewed-as-indicative-of.html | PROBLEM CHILDREN TO SHOW PAINTINGS; Exhibit Viewed as Indicative of Power of Art in Reshaping Maladjusted Personality | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/n-y-u-undisputed-city-champion-after-triumph-over-l-i-u-five-obrien.html | N. Y. U. Undisputed City Champion After Triumph Over L. I. U. Five; O'Brien of Columbia, Making 16 Points in Last Game, Had Wide Margin as Eastern League Scoring Leader With 137 Fine Finish by O'Brien Indians Upset by Harvard The Statistics | True | By Francis J. O'Riley | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/shanghai-paralyzed-by-new-currency-rules-curbs-viewed-as-a-blow.html | Shanghai Paralyzed by New Currency Rules; Curbs Viewed as a Blow Aimed at Japanese | True | By Hallett Abendspecial Cable To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/oklahomans-and-colorado-five-here-for-tourney-tonight-n-y-u-must.html | Oklahomans and Colorado Five Here for Tourney Tonight; N. Y. U. MUST STOP WHITE OF COLORADO Schwartz Is Another Star for Invaders Who Face Violets in Garden Semi-Finals STRONG FOE FOR TEMPLE Oklahoma A. and M. to Present Tight Defense in Tourney on Court Tonight High Average for Schwartz Krueger Set Record | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/assails-president-over-tva-inquiry-snell-asserts-roosevelt-seeks-to.html | ASSAILS PRESIDENT OVER TVA INQUIRY; Snell Asserts Roosevelt Seeks to 'Smother' Investigation of the 'Scandal' BRIDGES HAILS DR. MORGAN Nation Owes Debt to Chairman for His 'Courage' at White House, Says Senator Inquiry Plan Is Up This Week Berry Marble Claims Are Cited | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/news-of-other-major-league-clubs-redsred-sox-pirates-white-sox.html | News of Other Major League Clubs; REDS-RED SOX PIRATES WHITE SOX TIGERS BEES SENATORS INDIANS-ATHLETICS ATHLETICS B TEAM INDIANS B TEAM BROWNS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/army-planes-carry-men-to-manoeuvres-bombers-used-as-transports-on.html | ARMY PLANES CARRY MEN TO MANOEUVRES; Bombers Used as Transports on Flight to Florida Games--25 More to Follow | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/new-bridge-design.html | NEW BRIDGE DESIGN | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/detton-on-mat-tonight.html | Detton on Mat Tonight | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/g-l-tilson-heads-elmora-club.html | G. L. Tilson Heads Elmora Club | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ruppert-assails-dimaggios-stand-yanks-top-offer-25000-he-says-on.html | RUPPERT ASSAILS DIMAGGIO'S STAND; Yanks' Top Offer $25,000, He Says on Leaving for Florida-- Gehrig Also Departs Some Strong Remarks Sees Yankees as Champions | True | By Louis Effrat | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/costume-workers-plan-campaign.html | Costume Workers Plan Campaign | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/gets-bust-of-marconi-for-us.html | Gets Bust of Marconi for U.S. | True | Wireless to THE NEW YORE TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/cohan-and-frohman-to-speak.html | Cohan and Frohman to Speak | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hibberd-craft-is-first-nancy-brown-annexes-dinghy-honors-at-indian.html | HIBBERD CRAFT IS FIRST; Nancy Brown Annexes Dinghy Honors at Indian Harbor Y. C. | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/james-roosevelt-flies-home.html | James Roosevelt Flies Home | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/winsetts-homers-spur-hassett-to-hitting-in-battle-for-post-buddy.html | Winsett's Homers Spur Hassett To Hitting in Battle for Post; Buddy Gets Three Singles as Rival Slams Fifth Long Blow for Dodgers--Real Test Ahead--Chervinkos Win Score Is 7 to 6 Nine Runs Batted In Hoyt Is Bombarded | True | By Roscoe McGowenspecial to The New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/aaa-hails-sweep-in-crop-rule-vote-tolley-says-cottontobacco-quota.html | AAA HAILS SWEEP IN CROP RULE VOTE; Tolley Says Cotton-Tobacco Quota Victory Means 'Over. whelming' Farmer Support LEAD FOR PLAN PILES UP Late Reports From 16 States Show 1,180,861 Favor Control, 95,812 Opposed Jubilant Over the Large Vote Officials Surprised Over Texas Strong Lead for Tobacco Quota AAA HAILS SWEEP IN CROP RULE VOTE Returns on Crop Control Polls | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/europe-no-outside-power-cared-to-save-austrian-freedom-schuschnigg.html | Europe; No Outside Power Cared to Save Austrian Freedom Schuschnigg Asked for Helpt German Claim Baseless Italy's Grin Very Thin | True | By Anne O'Hare McCormickwireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mgoldrick-looms-for-labor-ticket-party-considers-controller-to-head.html | M'GOLDRICK LOOMS FOR LABOR TICKET; Party Considers Controller to Head Slate if Lehman and Wagner Are Not Available HIS PUBLIC RECORD CITED Leaders Believe His Candidacy Might Be Acceptable to the Other Major Parties Jackson Candidacy Discounted Legislation Is Issue Now | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/harbor-shipping-to-mark-port-of-new-york-day.html | Harbor Shipping to Mark Port of New York Day | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/cotton-drifts-off-in-weeks-trading-moderate-recession-is-due-more.html | COTTON DRIFTS OFF IN WEEK'S TRADING; Moderate Recession Is Due More to Ebbing Demand Than Selling Pressure FUTURES VOLUME LIGHT Active Contracts Are 19 to 22 Points Off--Bombay-New York Straddles Closed Volume of Forwardings Off Selling by Foreign Interests NEW ORLEANS MARKET QUIET Cotton Quotations Ease in Week of Restricted Trading | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/return-to-imagery-urged-rev-john-paul-jones-fears-a-deviation-from.html | RETURN TO IMAGERY URGED; Rev. John Paul. Jones Fears a Deviation From Scriptures | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/chicago-curb-ends-today-trading-to-cease-permanently-at-2-p-m-with.html | CHICAGO CURB ENDS TODAY; Trading to Cease Permanently at 2 P. M., With Board Dissolved | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/fire-record.html | Fire Record | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/drop-in-incorporations-1244-in-february-compares-with-1548-the-year.html | DROP IN INCORPORATIONS; 1,244 in February Compares With 1,548 the Year Before. | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/group-to-honor-lehman-young-israel-council-to-give-first-annual.html | GROUP TO HONOR LEHMAN; Young Israel Council to Give First Annual Award to Him | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/bruins-clinch-first-place-in-group-by-downing-rangers-lastminute.html | Bruins Clinch First Place in Group by Downing Rangers; LAST-MINUTE GOAL TOPS RANGERS 2-1 16,000 See Dumart, Unaided, Register for Boston With 22 Seconds to Play SHIBICKY FIRST TO TALLY New Yorker Counts in Middle Frame, but Sands Equalizes in Third at Garden Bruins Forced to Rally Cowley Assists Sands National Hockey League | True | By Joseph C. Nichols | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/parents-day-fete-to-be-held-may-8-uncle-robert-announces-that.html | PARENTS DAY FETE TO BE HELD MAY 8; Uncle Robert Announces That Children Will Present Bid to Dr. Campbell Tomorrow | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/books-published-today.html | Books Published Today | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/books-of-the-times-life-begins-the-new-deal.html | BOOKS OF THE TIMES; Life Begins The New Deal | True | By Ralph Thompson | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/scout-group-exceeds-quota.html | Scout Group Exceeds Quota | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/shutemoore-win-in-38hole-match-beat-armour-and-cruickshank-in-first.html | SHUTE-MOORE WIN IN 38-HOLE MATCH; Beat Armour and Cruickshank in First Round of Miami Four-Ball Golf GULDAHL AND SNEAD LOSE Upset by Wood and Burke as Goggin and Hogan Put Out Little and Manero Little-Manero Bow, 3 and 1 Cooper-Thomson Triumph THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/3598371-placed-in-supply-awards-weeks-allotments-under-the-public.html | $3,598,371 PLACED IN SUPPLY AWARDS; Week's Allotments Under the Public Contracts Act Are for Twelve Federal Agencies 88 ORDERS IN THE PERIOD $565,378 Total in New York, $62,598 in New Jersey and $23,744 in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/wedding-date-set-by-miss-voorhees-daughter-of-a-professor-at.html | WEDDING DATE SET BY MISS VOORHEES; Daughter of a Professor at Princeton Will Be Wed to T. S. Hauschka CHAPEL BRIDAL MARCH 29 Sister of Prospective Bride to Be Attendant--Paul A. Bein Will Be Best Man | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/attitude-of-man-on-sin-is-decried-dr-sizoo-says-people-think-of.html | ATTITUDE OF MAN ON SIN IS DECRIED; Dr. Sizoo Says People Think of Wrongdoing as Act of Momentary Carelessness SHIFTING OF BLAME SEEN Decline in Sense of Guilt Is Deplored--Repudiating Fault Held More Dangerous Decline in Sense of Guilt Love of God Put First | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/many-stars-aiding-martinelli-night-metropolitans-top-singers-to.html | MANY STARS AIDING 'MARTINELLI NIGHT'; Metropolitan's Top Singers to Appear in a 'Special Gala Performance' Sunday EXCERPTS FROM 13 OPERAS Honor Guest Will Be Heard in Scene From 'La Boheme' With Elizabeth Rethberg | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/asks-womens-prison-annex.html | Asks Women's Prison Annex | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/held-in-brooklyn-thefts-suspect-seized-as-he-calls-at-shop-for.html | HELD IN BROOKLYN THEFTS; Suspect Seized as He Calls at Shop for Stolen Watch | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/to-file-dirigible-stock-interocean-company-plans-to-issue-1250000.html | TO FILE DIRIGIBLE STOCK; Interocean Company Plans to Issue 1,250,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/cunningham-feat-climaxed-season-his-4074-mile-and-terrifio-bid-in-c.html | CUNNINGHAM FEAT CLIMAXED SEASON; His 4:07.4 Mile and Terrifio Bid in Casey 600 Featured End of Major Campaign FINALE MARKED BY UPSETS Setbacks to Ben Johnson and Lash Among Highlights of Exciting K. of C. Meet A Matter of Opinion Needed Just One More Lap | True | By Arthur J. Daley | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/end-of-relief-row-urged-by-2-groups-social-workers-ask-mayor-and.html | END OF RELIEF ROW URGED BY 2 GROUPS; Social Workers Ask Mayor and Governor to Find Way Out of Fiscal Problem FEAR EFFECT ON MORALE City Affairs Committee Pleads for Maintenance of Highest Possible Standards Precarious Situation Seen Controversy Deplored | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hudson-educators-to-meet.html | Hudson Educators to Meet | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/furnishings-of-leviathan-to-go-on-the-block-today.html | Furnishings of Leviathan To Go on the Block Today | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/legislature-plans-to-end-this-week-lehmans-bank-life-insurance-bill.html | LEGISLATURE PLANS TO END THIS WEEK; Lehman's Bank Life Insurance Bill Promises to Be Center of Closing Controversy REPUBLICANS ARE ALOOF Governor May Go on Radio if Senate Democrats Balk--His Mortgage Plan Held Doomed Democratic Action Waited | True | Special to THE NEW YORK TIMES. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/governor-orders-ousting-of-aliens-in-state-militia-officers-of.html | GOVERNOR ORDERS OUSTING OF ALIENS IN STATE MILITIA; Officers of Units Directed by Lehman to Make Immediate Check-Up of Lists NEW FEDERAL BAN CITED U. S. Funds No Longer Can Be Used to Pay Non-Citizen Soldiers, He Explains All Records to Be Studied OUSTING OF ALIENS IN MILITIA ORDERED No Instructions Here Yet | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/worship-of-bigness-held-danger-in-cities-bishop-higgins-sees.html | WORSHIP OF BIGNESS HELD DANGER IN CITIES; Bishop Higgins Sees Tendency to Regard Quantity as Virtue at Expense of Quality | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/convention-units-in-the-city-merged-hotels-and-merchants-groups.html | CONVENTION UNITS IN THE CITY MERGED; Hotels and Merchants' Groups Combine to Expand Work at Lower Cost MAYOR IS HONORARY HEAD Field Staff to Be Formed to Help Get Larger Share of Meetings for New York | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/exempress-zita-prays-as-habsburg-hopes-fade.html | Ex-Empress Zita Prays As Habsburg Hopes Fade | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/audience-heckles-arts-bill-backers-100-hold-stormy-session-on.html | AUDIENCE HECKLES ARTS BILL BACKERS; 100 Hold Stormy Session on Federal Plan, Interrupting Speakers Favoring It DAMROSCH RENEWS FIGHT He Criticizes Musicians Union--J. S. Williams Holds Art 'Aristocratic' Product Finds Art "Aristocratic" Chairman Restores Order | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/retail-grocers-plans-national-group-names-l-h-buisch-to-push.html | RETAIL GROCERS' PLANS; National Group Names L. H. Buisch to Push Expansion | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/expert-on-war-gases-wins-chemical-medal.html | Expert on War Gases Wins Chemical Medal | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/apartment-sold-on-fairview-ave-washington-heights-building-for-44.html | APARTMENT SOLD ON FAIRVIEW AVE.; Washington Heights Building for 44 Families Bought by a Syndicate DEAL IN WEST 53D ST. Investor Buys Two Houses From Savings Bank for Modernizing-Bronx Sale | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/walter-f-geiler-engineering-executive-58-was-former-lehigh-football.html | WALTER F. GEILER; Engineering Executive, 58, Was Former Lehigh Football Star | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/chicago-gets-title-polo-indoor-tourney-in-four-classes-to-start-on.html | CHICAGO GETS TITLE POLO; Indoor Tourney in Four Classes to Start on April 9 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/fairness-is-asked-in-whitney-crash-withhold-judgment-until-both.html | FAIRNESS IS ASKED IN WHITNEY CRASH; Withhold Judgment Until Both Sides Are Heard, Rev. J. B. Langstaff Urges BLOW TO CONFIDENCE SEEN The Rev. E. R. Palen and Dr. Sockman Stress the Spiritual Lessons It Conveys | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/nazis-austrian-coup-stimulates-boerse-week-of-selling-gives-way-to.html | NAZIS' AUSTRIAN COUP STIMULATES BOERSE; Week of Selling Gives Way to Upturn as News of March Is Known | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/8th-9th-aves-made-oneway-streets-valentine-to-try-experiment-for-a.html | 8TH 9TH AVES. MADE ONE-WAY STREETS; Valentine to Try Experiment for a Thirty-Day Period Beginning April 4 BUS LINE EXPECTED TO SUE Protest Over Franchises Is Likely Because Vehicles Would Be Rerouted Court Tests Are Likely A Loop for the Buses | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/america-is-urged-to-defer-to-japan-should-conduct-no-activities-in.html | AMERICA IS URGED TO DEFER TO JAPAN; Should Conduct No Activities in the Orient Without Asking Tokyo, Says Nationalist | True | Special Cable to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/federal-art-bill-feared-by-teachers-dancing-instructors-see-loss-of.html | FEDERAL ART BILL FEARED BY TEACHERS; Dancing Instructors See Loss of Livelihood and a Political Patronage Bureau | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/celtics-down-americans-rally-in-second-half-to-annex-league-soccer.html | CELTICS DOWN AMERICANS; Rally in Second Half to Annex League Soccer Game, 3-2 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-richardsons-funeral.html | Mrs. Richardson's Funeral | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/miss-faith-foster-becomes-engaged-newton-mass-girl-daughter-of.html | MISS FAITH FOSTER BECOMES ENGAGED; Newton, Mass., Girl, Daughter of Educator, Will Be Wed to Hugh Kaul AN ALUMNA OF LAWRENCE Also Was Graduated From the Choate School-- BridegroomElect a Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/dr-frances-w-l-drew.html | DR. FRANCES W. L. DREW | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/eden-visiting-his-sister-in-the-south-of-france.html | Eden Visiting His Sister In the South of France | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/theatrical-union-expands.html | Theatrical Union Expands | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/reich-steel-restrictions-new-limits-are-set-in-building-industry.html | REICH STEEL RESTRICTIONS; New Limits Are Set in Building Industry Field | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/147-killed-in-blast-in-india.html | 147 Killed in Blast in India | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ellis-0-friedman.html | ELLIS 0. FRIEDMAN | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/united-aircraft-doubles-income-3856272-or-152-a-share-last-year.html | UNITED AIRCRAFT DOUBLES INCOME; $3,856,272, or $1.52 a Share, Last Year Compares With $1,926,442 in 1936 OTHER CORPORATE REPORTS UNITED AIRCRAFT DOUBLES INCOME Thompson Products, Inc. | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/frederick-g-rodgers.html | FREDERICK G. RODGERS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/britons-troubled-by-outside-events-traders-tend-to-sit-back-and.html | BRITONS TROUBLED BY OUTSIDE EVENTS; Traders Tend to Sit Back and Await Developments in the Continental Centers FRENCH SITUATION STUDIED Further Substantial Reduction in Value of the Frano Is Held Inevitable | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/virginia-b-reid-married-she-becomes-the-bride-of-austin-cadwallader.html | VIRGINIA B. REID MARRIED; She Becomes the Bride of Austin Cadwallader Hill | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/pleas-for-ukrainians-speakers-here-protest-against-ruthlessness-in.html | PLEAS FOR UKRAINIANS; Speakers Here Protest Against 'Ruthlessness' in Poland | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/drop-in-unemployment-british-returns-show-reversal-of-rising-trend.html | DROP IN UNEMPLOYMENT; British Returns Show Reversal of Rising Trend | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/goering-extends-reich-protection-says-nation-considers-itself.html | GOERING EXTENDS REICH PROTECTION; Says Nation Considers Itself Guardian of All Germans, Even Beyond Borders WARNS AGAINST ATTACKS In Memorial Day Speech He AssertsNo One Has Right to Question Austrian Union Flags Hail "Unification" Notes Austrian "Jubilation" | True | By Otto D. Tolischuswireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hitler-bows-head-at-parents-graves-22-planes-roar-overhead-as-he.html | HITLER BOWS HEAD AT PARENTS' GRAVES; 22 Planes Roar Overhead as He Stands in Meditation Before Tombstones GREETS FORMER GUARDIAN Fuehrer Then Returns to Linz, Where He Reviews Army of Austrian Brown Shirts Walks Alone Into Cemetery Talks to Old Neighbors Hitler Reviews Troops | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/fishery-storage-under-1937.html | Fishery Storage Under 1937 | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/senators-to-start-tax-studies-today-new-revisions-in-sight-as.html | SENATORS TO START TAX STUDIES TODAY; New Revisions in Sight as Committee Works on Bill With Experts HOT ISSUES ON THE FLOOR Sharp Debates on Reorganization and, in the House, Naval Expansion Lie Ahead House to Take Up TVA Fund Capper Favors "Peaceful Means" | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/brooklyn-college-five-bows.html | Brooklyn College Five Bows | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/french-trade-deficit-up-imports-almost-2000000000-francs-over.html | FRENCH TRADE DEFICIT UP; Imports Almost 2,000,000,000 Francs Over Exports in Month | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/los-angeles-ships-more-oil.html | Los Angeles Ships More Oil | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/giants-wallop-the-phils-180-hubbell-and-schumacher-excel-chiozza.html | Giants Wallop the Phils, 18-0; Hubbell and Schumacher Excel; Chiozza Gets Four of Winners' 19 Blows--Four Hits Fall to Losers, One Given by Lohrman-5,000 See Game The Box Score Three Triples, Five Doubles Chiozza Star in Field | True | By John Drebingerspecial To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/town-of-2500-needs-no-relief.html | Town of 2,500 Needs No Relief | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/brideelect-honored-alma-clayburgh-and-her-fiance-are-guests-ata-tea.html | BRIDE-ELECT HONORED; Alma Clayburgh and Her Fiance Are Guests at-a Tea | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/tension-felt-in-hungary-frontier-is-closedquotations-on-schilling.html | TENSION FELT IN HUNGARY; Frontier Is Closed--Quotations on Schilling Stopped | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/celtics-triumph-4038-beat-visitations-in-overtime-court-battlesphas.html | CELTICS TRIUMPH, 40-38; Beat Visitations in Overtime Court Battle--Sphas Win | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/catholic-charities-opens-conference-mgr-sheen-tells-delegates-the.html | CATHOLIC CHARITIES OPENS CONFERENCE; Mgr. Sheen Tells Delegates the Rich Gain 'Kindness in 'Heart' Through Giving USING? NEEDY DEPLORED ' A Few Groups Are Kind and Helpful' for Ulterior Purposes, He Says Worldly Attitude Blamed Paulist Choir Sings | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/john-mnaught-veteran-newspaper-man-dies-on-the-coasthad-worked-here.html | JOHN M'NAUGHT; Veteran Newspaper Man Dies on the Coast--Had Worked Here | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hoboken-soccer-victor-32.html | Hoboken Soccer Victor, 3-2 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/third-battalion-five-scores.html | Third Battalion Five Scores | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/9mile-rebel-gain-in-aragon-claimed-loyalist-rout-is-reported-as.html | 9-MILE REBEL GAIN IN ARAGON CLAIMED; Loyalist Rout Is Reported as Franco Offensive Reaches to Village of Andorra GOVERNMENT ADMITS LOSS American Brigade Holds Its Ground in No-Man's-Land of Sector Around Hijar 9-MILE REBEL GAIN IN ARAGON CLAIMED Artillery Was Not Usea Foreign Dead Identified Loyalist Postion Serious | True | By William P. Carney.wireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/new-deal-scored-by-buttenwieser-broker-lays-slump-to-lack-of-sound.html | NEW DEAL SCORED BY BUTTENWIESER; Broker Lays Slump to Lack of Sound Continuing Policy on Many Issues CITES HUGE RISE IN DEBT Says Number of Unemployed in Nation Is the Same as When Roosevelt Took Office | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hofmann-soloist-for-philharmonic-pianist-makes-his-fiftieth.html | HOFMANN SOLOIST FOR PHILHARMONIC; Pianist Makes His Fiftieth Appearance With Orchestra at Carnegie Hall GETS A RUBINSTEIN SCORE Manuscript of Piano Trio by His Teacher Presented With Ceremonies by Barbirolli | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-ten-eyck-hostess-gives-tea-at-home-in-honor-of-countess-alice.html | MRS. TEN EYCK HOSTESS; Gives Tea at Home in Honor of Countess Alice Hoyos | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/paterson-to-honor-five-killed-at-fire-memorial-service-is-planned.html | PATERSON TO HONOR FIVE KILLED AT FIRE; Memorial Service Is Planned for Victims of $250,000 Blaze in Department Store | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/4-college-choirs-heard-program-is-given-in-princeton-universitys.html | 4 COLLEGE CHOIRS HEARD; Program Is Given in Princeton University's Chapel | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/british-keep-australia-informed.html | British Keep Australia Informed. | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/tube-strike-threatened-170-hudsonmanhattan-employes-start-move-for.html | TUBE STRIKE THREATENED; 170 Hudson-Manhattan Employes Start Move for Vote | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/federal-income-tax-due-by-midnight-tomorrow.html | Federal Income Tax Due By Midnight Tomorrow | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/u-s-steel-gross-at-8year-record-sales-and-other-revenues-in-1937-up.html | U. S. STEEL GROSS AT 8-YEAR RECORD; Sales and Other Revenues in 1937 Up 28.8% to Total of $1,395,549,630 GAIN IN EXPORTS A FACTOR Taylor, in Annual Report, Cites Also Good Demand in First Half--Employment Rises Taylor Cites Early Demand Output of Product Groups Employment Peak in August U. S. STEEL GROSS AT 8-YEAR RECORD Bonded Debt Up $9,238,150 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/revision-proposed-in-shipping-laws-federal-bar-group-to-press-for.html | REVISION PROPOSED IN SHIPPING LAWS; Federal Bar Group to Press for Legislation at Washington Embodying Vital Reforms WOULD EXTEND LIABILITY Sea Statutes on Loss of Life Should Be Applicable on Inland Waters, Is View | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ill-veteran-tied-in-bed-woman-caretaker-of-paralyzed-patient-is.html | ILL VETERAN TIED IN BED; Woman Caretaker of Paralyzed Patient Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/sundra-is-pounded-as-yanks-lose-81-seven-cardinal-runs-clatter.html | SUNDRA IS POUNDED AS YANKS LOSE, 8-1; Seven Cardinal Runs Clatter Across in Tenth--Owen and Garibaldi Get Homers DEAN AND BUSH IN FORM Former Gives One Hit and His Successor None--New York Ties Score in Ninth Seven Hits Ring Out Henrich Alert in Field | True | By James P. Dawsonspecial To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/chinese-meet-foe-in-major-battle-drive-down-on-japanese-30-1-miles.html | CHINESE MEET FOE IN MAJOR BATTLE; Drive Down on Japanese 30 1 .Miles From Taiyuan-New Attacks Bar River Crossing DEFENDERS REPORT GAINS They Claim the Recapture of Positions on Both Sides of Lung-Hai Railway Corridor Chinese Report Gains | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/to-count-all-houses-in-nation.html | To Count All Houses in Nation | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/sees-menace-to-freedom-dr-r-c-knox-warns-of-danger-in-totalitarian.html | SEES MENACE TO FREEDOM; Dr. R. C. Knox Warns of Danger in Totalitarian State | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/exports-worry-reich-pessimism-deepened-by-fall-in-the-ruhrs-coal.html | EXPORTS WORRY REICH; Pessimism Deepened by Fall in the Ruhr's Coal Sales | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/economists-fear-bank-control-bill-group-sees-long-step-toward.html | ECONOMISTS FEAR BANK CONTROL BILL; Group Sees Long Step Toward 'Undesirable' Type of Fiscal Centralization WARNS OF POLITICAL HAND 71 Members of National Committee on Monetary Policy Issue a Statement | True | Special to THE NEW YORK TIMES. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/a-large-audience-at-lists-recital-program-of-the-metropolitans-bass.html | A LARGE AUDIENCE AT LIST'S RECITAL; Program of the Metropolitan's Bass Includes Arias of Verdi and Rossini Operas MANY ENCORES DEMANDED' Die Beiden Grenadiere' of Schumann Among Them'Son of the Flea' Given New Friends of Music | True | By Noel Straus | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/organized-labor-warned-of-peril-mgr-sheen-fears-it-may-lose-its.html | ORGANIZED LABOR WARNED OF PERIL; Mgr. Sheen Fears It May Lose Its Personal Character and Consider Itself Commodity WOULD LOSE ITS POWER Inciting Class Hatred Seen as Sure Way to Destroy All Hope of Economic Peace Freedom of Contract Issues The Changing Relation | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/personal-god-held-a-sound-reality-dean-e-f-salmon-declares-no.html | PERSONAL GOD HELD A SOUND REALITY; Dean E. F. Salmon Declares No Inanimate Power Could Be Creator of Universe HE REJECTS ONE THEORY Disagrees With Those Who Say All Things Have Evolved From Primitive Protoplasm | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/expects-pershing-to-be-up-soon.html | Expects Pershing to Be Up Soon | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/bock-beer-to-flow-today.html | Bock Beer to Flow Today | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/il-duce-praised-in-reich-hitlers-paper-says-mussolini-understood.html | IL DUCE PRAISED IN REICH; Hitler's Paper Says Mussolini 'Understood' Austrian Coup | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/taming-of-shrew-revived.html | Taming of Shrew' Revived | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/new-setup-for-utility-southern-union-gas-company-announces-a-change.html | NEW SET-UP FOR UTILITY; Southern Union Gas Company Announces a Change | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/irishamericans-in-00-tie.html | Irish-Americans in 0-0 Tie | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/tension-in-britain-bars-reich-talks-ribbentrop-quits-london-as.html | TENSION IN BRITAIN BARS REICH TALKS; Ribbentrop Quits London as Criticism, Apprehension of Public 'Explosion' Grows THRONG DEMONSTRATES Parliament Today Expected to Hear Firm Policy on Any Nazi Move Upon Czechs Social Item" His Send-Off Parliament to Hear Statements | True | By Robert P. Postspecial Cable To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/olympic-change-seen-i-o-c-mayact-to-take-winter-games-of-1940-from.html | OLYMPIC CHANGE SEEN; I. O. C. MayAct to Take Winter Games of 1940 From Japan | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/all-he-has-left-is-income-tax.html | All He Has Left Is Income Tax | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/gets-role-in-manhattan-play.html | Gets Role in Manhattan Play | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/arrival-of-buyers-retail-wholesale.html | ARRIVAL OF BUYERS; RETAIL WHOLESALE | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/vienna-jews-beaten-stores-plundered-offices-of-societies-and-papers.html | VIENNA JEWS BEATEN; STORES PLUNDERED; Offices of Societies and Papers Occupied by Nazis--Arrests Made on Money Charges | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/museums-opening-art-shows-today-annual-exhibition-by-national.html | MUSEUMS OPENING ART SHOWS TODAY; Annual Exhibition by National Academy to Swell the List of Week's Attractions TIEPOLO PAINTINGS ON VIEW Collection at Metropolitan-- Architectural Display at the Museum of Modern Art | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/15000-brave-rain-to-march-for-erin-jersey-irish-6-to-93-viewed-by.html | 15,000 BRAVE RAIN TO MARCH FOR ERIN; Jersey Irish, 6 to 93, Viewed by 75,000 in Newark Tribute to St. Patrick | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/admits-shooting-bride.html | Admits Shooting Bride | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/queens-site-sold-for-store-building-block-front-on-roosevelt-ave-to.html | QUEENS SITE SOLD FOR STORE BUILDING; Block Front on Roosevelt Ave. to Be Improved With Taxpayer | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/february-rural-sales-off-3.html | February Rural Sales Off 3% | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/italoreich-unity-seen-as-stronger-cooperation-between-powers.html | ITALO-REICH UNITY SEEN AS STRONGER; Cooperation Between Powers Expected to Exceed Limits Set in Original Accord SUPPORT OF ROME CITED Sphere of Interest in Europe Believed Marked Off--Hitler Sends Message to Duce Accord of Two Leaders Seen Balkans Remain an Issue. | True | By Guido Enderiswireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/commodity-average-fractionally-lower-at-828-compares-with-83-week.html | COMMODITY AVERAGE FRACTIONALLY LOWER; At 82.8, Compares With 83 Week Before and 82.4 Month Ago | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/two-swim-marks-set-miss-rawls-and-flanagn-cut-u-s-records-at-coral.html | TWO SWIM MARKS SET; Miss Rawls and Flanagan Cut U. S. Records at Coral Gables | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/exhibition-of-paintings-by-paul-cezanne-opening-march-28-will-help.html | Exhibition of Paintings by Paul Cezanne Opening March 28 Will Help Hope Farm | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/tvas-jackass-dead-purchaser-discloses-fate-of-beast-immortalized-in.html | TVA'S JACKASS DEAD; Purchaser Discloses Fate of Beast Immortalized in Senate | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/utility-earns-more-north-american-edison-nets-12060369-for-1937.html | UTILITY EARNS MORE; North American Edison Nets $12,060,369 for 1937 | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/child-scholarships-established-at-nyu-4-study-awards-in-art-to-be.html | CHILD SCHOLARSHIPS ESTABLISHED AT N.Y.U.; 4 Study Awards in Art to Be Made to Gifted Children to wAid Clinic Research | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-carmine-savino.html | MRS. CARMINE SAVINO | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/viscose-cutting-production.html | Viscose Cutting Production | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/fawcett-defeats-thoens-at-traps-takes-extra-string-by-2524-and.html | FAWCETT DEFEATS THOENS AT TRAPS; Takes Extra String by 25-24 and Breaks 98-Target Tie for N. Y. A. C. Laurels HUTCHESON VICTOR TWICE Leads Doubles, Skeet Rivals at the Westchester C. C.--Simonson Scores Singles Shoot to Goudiss Simonson's 97 Is Best | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/philip-gossler-weds-mrs-georgia-oates-chairman-of-utility-companys.html | PHILIP GOSSLER WEDS MRS. GEORGIA OATES; Chairman of Utility Company's Board Is Married in a Greenwich Ceremony | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/nazi-purge-in-linz-now-in-full-swing-thirty-monuments-to-dollfuss.html | NAZI PURGE IN LINZ NOW IN FULL SWING; Thirty Monuments to Dollfuss Are Destroyed in StyriaStreet Names Changed | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ralph-l-abbott.html | RALPH L. ABBOTT | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/how-members-from-this-area-voted-in-legislature-last-week-the.html | How Members From This Area Voted in Legislature Last Week; The Senate The Assembly | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/charles-a-ruth.html | CHARLES A. RUTH | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/large-german-gain-anschluss-gives-reich-greater-size-than-before-the.html | LARGE GERMAN GAIN; Anschluss Gives Reich Greater Size Than Before World War | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/chess-lead-annexed-by-manhattan-club-team-gains-twopoint-margin.html | CHESS LEAD ANNEXED BY MANHATTAN CLUB; Team Gains Two-Point Margin Over Marshall Squad, With Seven Games Adjourned | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/clarence-darrow-is-dead-in-chicago-famous-criminal-lawyer-who.html | CLARENCE DARROW IS DEAD IN CHICAGO; Famous Criminal Lawyer Who Defended Loeb and Leopold Is Stricken at 80 ALSO NOTED AS AGNOSTIC Opposed Bryan in the Scopes 'Monkey Trial'--Won Freedom for Lieut. Massie Massie Case Last Big One A Fighter for "Lost Causes" Began Work as a Farm Hand. Won an Acquittal for Debs Tried on Bribery Charge Not for "Court-Packing" Plan Defended Leopold and Loeb Foe of Sit-Down Strike Samples of His Philosophy Praised by Dr. Wilson Malone Also Saddened | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/derides-punishing-god-idea.html | Derides 'Punishing God' Idea | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/youths-tell-handicaps-survey-of-13528-in-maryland-shows-wide.html | YOUTHS TELL HANDICAPS; Survey of 13,528 in Maryland Shows Wide Dissatisfaction | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/deadlock-holds-in-corn-market-prices-last-week-on-chicago-board-of.html | DEADLOCK HOLDS IN CORN MARKET; Prices Last Week on Chicago Board of Trade Held Within 1-Cent Range SUPPORT BELOW 59 CENTS But Even Minor Bulges Tempted Sellers-- Export Houses Bought Futures | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/text-of-anschluss-law-first-decree-second-decree.html | Text of Anschluss Law; First Decree Second Decree | True | Wireless to THE NEW YORK TIMES | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/to-offer-housing-plan-citizens-council-meets-today-to-discuss.html | TO OFFER HOUSING PLAN; Citizens' Council Meets Today to Discuss Low-Rent Projects | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/lady-loch-twin-sister-of-the-late-lady-lytton-dies-in-london-at-96.html | LADY LOCH; Twin Sister of the Late Lady Lytton Dies in London at 96 | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/gardner-w-kimball.html | GARDNER W. KIMBALL | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/to-build-village-under-fha.html | To Build Village Under FHA | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/religion-and-good-life-many-people-think-they-do-not-need-god-dr.html | RELIGION AND GOOD LIFE; Many People Think They Do Not Need God, Dr. Goldenson Says | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/river-park-to-face-new-housing-unit-27acre-development-planned-for.html | RIVER PARK TO FACE NEW HOUSING UNIT; 27-Acre Development Planned for Queensbridge Project in Long Island City STATE LAND IS SOUGHT Negotiations Under Way to Buy Old Barge Terminal for an Outlet to Water Queens Plaza North Doomed Landscaped Mall planned | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/italy-to-swallow-bitter-hitler-pill-fascist-press-now-states-nazi.html | ITALY TO SWALLOW BITTER HITLER PILL; Fascist Press Now States Nazi Coup in Austria Is Logical Development in Nation CALLED 'INTERNAL AFFAIR' Blum, Reversing His Stand, Is Reported Ready to Confer on Ethiopian Recognition ITALY TO SWALLOW BITTER HITLER PILL Events Called Logical | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/rovers-beat-hershey-six-3-to-2-with-two-goals-in-final-period.html | Rovers Beat Hershey Six, 3 to 2, With Two Goals in Final Period; Desmarais Nets in Second, Cunningham and Collings in Third, Before 12,378—Stock Exchange Tops Arrows Frost Nets for Hershey Gromoll Starts Scoring Play The Line-Ups | True | By William J. Briordy | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/government-maturities-4155833900-in-year.html | Government Maturities $4,155,833,900 in Year | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ambulance-crash-kills-an-interne-doctor-answering-call-dies-in.html | AMBULANCE CRASH KILLS AN INTERNE; Doctor, Answering Call, Dies in Collision With Another Auto in Brooklyn | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/war-cannot-cure-war-dr-buttrick-asserts-opposing-force-against.html | War Cannot Cure War, Dr. Buttrick Asserts, Opposing Force Against Aggressor Nations | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/lesser-grains-are-dull-little-pickup-shown-in-week-by-oats-rye-soy.html | LESSER GRAINS ARE DULL; Little Pick-Up Shown in Week by Oats, Rye, Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/incident-excites-poland-killing-of-soldier-on-lithuanian-border.html | INCIDENT' EXCITES POLAND; Killing of Soldier on Lithuanian Border Causes Trouble | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/wpa-to-reinstate-7-in-theatre-jobs-dismissed-for-taking-part-in.html | WPA TO REINSTATE 7 IN THEATRE JOBS; Dismissed for Taking Part in Demonstration Feb. 1, They Win Appeals Board Help OUT OF WORK FOR MONTH Art Projects Head Disagrees With Part of Findings, but Decides to Accept Them | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/results-and-entries-for-racing-at-the-various-tracks-fair-grounds.html | Results and Entries for Racing at the Various Tracks; Fair Grounds Results NEW ORLEANS Tropical Park Entries Santa Anita Entries Oaklawn Park Entries. Fair Grounds Entries | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/german-troops-get-extra-pay.html | German Troops Get Extra Pay | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/18-blind-boy-scouts-do-good-turn-daily-their-leader-a-chicagoan-of.html | 18 BLIND BOY SCOUTS DO GOOD TURN DAILY; Their Leader, a Chicagoan of 53, Also Sightless, Requires Courage From His Troop | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/steel-production-improved-1-point-last-weeks-nationwide-level.html | STEEL PRODUCTION IMPROVED 1 POINT; Last Week's Nation-Wide Level 31%--Rail Rate Decision Affects Trade Little ORDER INCIDENCE ERRATIC I. C. C. Rail Decision Is No Exception in Mill Circles as Lacking Recovery Force Certain Special Lines Gain STEEL CIRCLES CHEERIER March Bookings Up and Broader in Scope, Magazine Finds | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/waxing-taxes-clear.html | WAXING TAXES CLEAR | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/alexander-hollander-paterson-realty-man-graduate-of-the-n-y-u-law.html | ALEXANDER HOLLANDER; Paterson Realty Man Graduate of the N. Y. U. Law School | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/news-and-notes-of-the-advertising-world-accounts-hotel-stresses.html | News and Notes of the Advertising World; Accounts Hotel Stresses Newspaper Ads Personnel Launches Big Ambrosia Drive Notes | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/franc-crisis-fails-to-upset-french-it-is-attributed-principally-to.html | FRANC CRISIS FAILS TO UPSET FRENCH; It Is Attributed Principally to Purchasing by Traders of Foreign Moneys BOURSE HAS OTHER IDEAS Political Events at Home and Abroad Main Influences Volume Remains Small | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/texas-tower-tops-washington-shaft-564foot-monument-to-sam-houstons.html | TEXAS TOWER TOPS WASHINGTON SHAFT; 564-Foot Monument to Sam Houston's Victory at San Jacinto Is Nearly Complete COST EXCEEDS $1,000,000 Project Conceived by Jesse Jones Extends Honors to All Lone Star Pioneers Historical Museum Large Federal Aid in Cost | True | By Fitzhugh L. Minnigerodespecial To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/church-is-10-years-old-bethany-lutheran-celebrates-anniversary-of.html | CHURCH IS 10 YEARS OLD; Bethany Lutheran Celebrates Anniversary of Building | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/telephone-co-plans-expansion.html | Telephone Co. Plans Expansion | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/shakeup-is-speedy-austrian-nazis-amazed-as-german-is-placed-over.html | SHAKE-UP IS SPEEDY; Austrian Nazis Amazed as German Is Placed Over Chancellor HITLER IN VIENNA TODAY Monarchist Leaders JailedSchuschnigg in HungaryJewish Societies Banned THE ANSCHLUSS DECREE Hitler Delays Vienna Entry Officers Under Germans AUSTRIA ABSORBED INTO HITLER REICH Reparation for Nazi Claims Says Schuschnigg Is at Home Appeals for Calm Comment VIENNA WAITS IN VAIN Thousands Pack the StreetsSchuschnigg Over Border | True | By G. E. R. Gedyewireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/princesses-hear-exile-pray-for-zog-albanian-royalty-attends-boston.html | PRINCESSES HEAR EXILE PRAY FOR ZOG; Albanian Royalty Attends Boston Mass Said by Ex- Premier Ousted by King | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/sports-of-the-times-reg-u-s-pat-off-through-the-hoop-the-unveiling.html | Sports of the Times; Reg. U. S. Pat. Off. Through the Hoop The Unveiling The Prevailing Color Off the Backboard Short Passes | True | By John Kieran | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/union-row-may-tie-up-los-angeles-harbor-carloaders-picket.html | UNION ROW MAY TIE UP LOS ANGELES HARBOR; Carloaders Picket Longshoremen in Dispute, Then Both Refuse to Put Cargo in Lift Boats | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/van-alen-wins-title-beats-stockton-in-3-sets-in-u-s-court-tennis.html | VAN ALEN WINS TITLE; Beats Stockton in 3 Sets in U. S. Court Tennis Final | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hyde-named-to-paris-academy.html | Hyde Named to Paris Academy | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/adirondacks-sky-pilot-retires.html | Adirondacks 'Sky Pilot' Retires | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/lewiss-dog-takes-cleveland-honors-best-in-show-awarded-to-ch.html | LEWISS DOG TAKES CLEVELAND HONORS; Best in Show Awarded to Ch. Glynhir Golden, Imported Wire Fox Terrier DACHSHUND GAINS PRIZE Hound Laurels Won by Mrs. Jones's Ch. Herman Rinkton--10,142 See Judging Triumphed in Dublin Champion of the Toys | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/cardinal-makes-appeal-innitzer-says-orders-of-officials-should-be.html | CARDINAL MAKES. APPEAL; Innitzer Says Orders of Officials Should Be Fulfilled | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/bud-moxham-gains-sweep-takes-four-dinghy-races-with.html | BUD MOXHAM GAINS SWEEP; Takes Four Dinghy Races With Stingaree-- Romagna Scores | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/idaho-ski-meet-won-by-durrance-beats-prager-his-dartmouth-coach-in.html | IDAHO SKI MEET WON BY DURRANCE; Beats Prager, His Dartmouth Coach, in Open Test--Ruud Leaps 48 Meters | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/births.html | Births | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/for-state-oil-control-producers-agency-wants-such-policy-in.html | FOR STATE OIL CONTROL; Producers' Agency Wants Such Policy in California | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/deals-in-new-jersey-brooklyn-concern-buys-and-resells-flats-in.html | DEALS IN NEW JERSEY; Brooklyn Concern Buys and Resells Flats in Kearny | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/john-j-stamler-69-lawyer-exbanker-former-president-of-institution.html | JOHN J. STAMLER, 69, LAWYER, EX-BANKER; Former President of Institution in Newark, Member of Water Board of Elizabeth, Dies | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/life-as-trade-assailed-should-be-regarded-as-an-art-declares-rev-j.html | LIFE AS TRADE ASSAILED; Should Be Regarded as an Art, Declares Rev. J. K. Benedict | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/corn-pest-control-seen-federal-bureau-reports-4-means-to-save-early.html | CORN PEST CONTROL SEEN; Federal Bureau Reports 4 Means to Save Early Sweet Crop | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/maj-f-g-jackson-british-explorer-his-expedition-in-90s-proved-franz.html | MAJ. F. G. JACKSON, BRITISH EXPLORER; His Expedition in 90's Proved Franz Josef Land Was an Archipelago-Dies at 78 WON HONORS IN BOER WAR Led Numerous Explorations in Africa--He Had Charge of Prison Camps in 1919 Won Honors in Boer War | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/synagogue-looted-of-ceremonial-silver-thief-enters-eldridge-street.html | SYNAGOGUE LOOTED OF CEREMONIAL SILVER; Thief Enters Eldridge Street Building Through Cellar, Steals $2,000 Relics | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/ban-on-antisemitism-sought-in-congress-national-unity-convention.html | BAN ON ANTI-SEMITISM SOUGHT IN CONGRESS; National Unity Convention Here Votes to Draft Measure--Calls for Fight on Fascism | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/churches-in-reich-honor-niemoeller-bells-ring-each-day-to-remind.html | CHURCHES IN REICH HONOR NIEMOELLER; Bells Ring Each Day to Remind Nation Pastor Is Held in a Concentration Camp POLICE OPPOSE PROGRAM Pastor Not Allowed to Mix With Other Prisoners, but No Corporal Punishment Is Inflicted | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/austrian-veterans-hide-flags.html | Austrian Veterans Hide Flags | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/money-is-scarcer-in-french-market-internal-political-crisis-and.html | MONEY IS SCARCER IN FRENCH MARKET; Internal Political Crisis and International Fears Are Disturbing Factors BANK LENDS STATE MORE Rise of 800,000,000 Francs Is Laid to Heavy Payments in February for Arms | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT PINEHURST SOUTHERN PINES BELLEAIR JEKYL ISLAND THE BAHAMAS LONG ISLAND | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/slain-chancellors-wife-and-children-in-budapest.html | Slain Chancellor's Wife And Children in Budapest | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/lions-clubs-to-add-leaders.html | Lions Clubs to Add Leaders | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/wholesale-prices-recede-in-britain-board-of-trade-february-index.html | WHOLESALE PRICES RECEDE IN BRITAIN; Board of Trade February Index Was 105.8, Against 107.7 for January | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/austria-disappears.html | AUSTRIA DISAPPEARS | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/sparta-gains-in-cup-soccer.html | Sparta Gains in Cup Soccer | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/deaths.html | Deaths | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/spirit-at-seance-seized-by-police-in-audience.html | 'Spirit' at Seance Seized By Police in Audience | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/met-hockey-league.html | MET. HOCKEY LEAGUE | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/mrs-henry-c-forrest.html | MRS. HENRY C. FORREST | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/relief-which-program.html | RELIEF: WHICH PROGRAM. | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/burchill-bill-fate-up-to-la-guardia-he-is-not-expected-to-ask-for.html | BURCHILL BILL FATE UP TO LA GUARDIA; He Is Not Expected to Ask for Its Passlage and Its Death Is Therefore Expected HIS VIEWS NOT ANNOUNCED Labor Party's Opposition Is Expected to Extend to the Dedmond Measure | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/miss-larocque-ski-victor.html | Miss Larocque Ski Victor | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/polish-dancer-seen-in-new-york-debut-loda-halama-performs-native.html | POLISH DANCER SEEN IN NEW YORK DEBUT; Loda Halama Performs Native Numbers--Ted Shawn Group Also Gives Recital | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/marriages.html | Marriages | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/money-market-firm-in-berlin.html | Money Market Firm in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/bayes-theatre-comedy-troupe-sponsored-by-jewish-workmen-gives-the.html | BAYES THEATRE COMEDY; Troupe Sponsored by Jewish Workmen Gives 'The Jesters' | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/last-vienna-train-reaches-switzerland-night-of-searchings-by-brown.html | LAST' VIENNA TRAIN REACHES SWITZERLAND; Night of Searchings by Brown Shirts and 'Heiling Hitler' Is Described by Correspondent | True | By Herbert F. Peyserwireless To the New York Times. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/womens-club-sponsors-concert.html | Women's Club Sponsors Concert | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/coal-gas-kills-queens-mother.html | Coal Gas Kills Queens Mother | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/swanson-backs-army-day-urges-public-of-learn-more-about-national.html | SWANSON BACKS ARMY DAY; Urges Public of Learn More About National Defense | True | | C1B 372109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/a-son-to-mrs-c-c-adams-jr.html | A Son to. Mrs. C. C. Adams Jr. | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/hunter-debate-tomorrow.html | Hunter Debate Tomorrow | True | | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/julius-w-greiner.html | JULIUS W. GREINER | True | Special to THE NEW YORK TIMES. | C1B 372109 |
| 1938-03-14 | 1938-03-14 | https://www.nytimes.com/1938/03/14/archives/quest-for-justice-urged-there-is-more-need-for-it-than-ever-father.html | QUEST FOR JUSTICE URGED; There Is More Need for It Than Ever, Father Talbot Says | True | | C1B 372109 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/not-informed-of-change.html | Not Informed of Change | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/oxford-crew-in-drill-rows-full-course-on-thames-in-20-minutes-31.html | OXFORD CREW IN DRILL; Rows Full Course on Thames in 20 Minutes 31 Seconds | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/fence-gets-20-years-sentenced-for-disposing-of-loot-of-subway-gem.html | FENCE GETS 20 YEARS; Sentenced for Disposing of Loot of Subway Gem Hold-Up | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/work-conference-called.html | Work Conference Called | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/film-revival-program.html | Film Revival Program | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/southern-pacific-asks-loan-of-rfc-one-of-few-roads-not-in-debt-to.html | SOUTHERN PACIFIC ASKS LOAN OF RFC; One of Few Roads Not in Debt to Agency, It Wants I. C. C. to Approve $14,000,000 $5,000,000 IN FLOOD LOSS Rest Would Be Used to Pay Bond Interest and Meet Equipment Maturities Wants Money in Installments Bank Credit Exhausted | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/activity-of-fha-reaches-new-high-mark-survey-recalls-old-brooklyn.html | Activity of FHA Reaches New High Mark; Survey Recalls Old Brooklyn Land Deals | True | By Lee E. Cooper | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hospital-absolved-in-shifting-fireman-goldwater-finds-no-basis-for.html | HOSPITAL ABSOLVED IN SHIFTING FIREMAN; Goldwater Finds No Basis for Criticism in Transfer of Man and Boy-He Rescued | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/supreme-court-denies-al-capone-a-review-of-year-jail-sentence-after.html | Supreme Court Denies Al Capone a Review Of Year Jail Sentence After Prison Term | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/firemen-approve-plan-for-new-charity-fund.html | Firemen Approve Plan For New Charity Fund | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/fish-landings-drop.html | Fish Landings Drop | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/three-seeded-pairs-win-mrs-cabot-and-breck-among-net-victors-in.html | THREE SEEDED PAIRS WIN; Mrs. Cabot and Breck Among Net Victors in Mixed Doubles Second Round | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/college-and-school-results-basketball-swimming.html | College and School Results; BASKETBALL SWIMMING | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/basle-bankers-see-reichsbank-aided-absorption-of-austrian-gold-will.html | BASLE BANKERS SEE REICHSBANK AIDED; Absorption of Austrian Gold Will More Than Double Reserve, It Is Expected FINANCIERS ARE GLOOMY Regret That League Success in Bolstering Vienna Goes to Help the Hitlerites Gold to Be Transferred Await Verdict on Loan | True | By Clarence K. Streitwireless To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/plan-to-ratify-union-contract.html | Plan to Ratify Union Contract | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/c-c-n-y-lists-18-games-only-six-of-the-varsity-baseball-test-slated.html | C. C. N. Y. LISTS 18 GAMES; Only Six of the Varsity Baseball Test Slated at Home | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/unity-is-stressed-shouting-throngs-force-fuehrer-to-speak-from.html | UNITY IS STRESSED; Shouting Throngs Force Fuehrer to Speak From Balcony of His Hotel CAPITAL A SEA OF BANNERS Villagers and Peasants Hail Dictator as He Drives From Linz to Historic City Makes One Brief Address Tanks Precede His Car VIENNA PAYS HONOR AS HITLER TETURNS Fair Closed for Day Procession Lasts an Hour | True | By G. E. R. Gedyewireless To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/soviet-rejects-plea-of-17-for-clemency-18-believed-already-shot-as.html | SOVIET REJECTS PLEA OF 17 FOR CLEMENCY; 18 Believed Already Shot as Traitors--Rosengoltz Seems Not to Have Asked Mercy | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/oxford-triumphs-at-rugby.html | Oxford Triumphs at Rugby | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/13573490-earned-by-columbia-gas-profit-equal-to-57c-a-share-on.html | $13,573,490 EARNED BY COLUMBIA GAS; Profit Equal to 57c a Share on Common Stock, Against 53c in Previous Year OPERATING EXPENSES RISE Total Was $74,525,415, Compared With $66,520,611 In 1936--Taxes Also Higher | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/czech-envoy-gets-blums-assurance-french-premier-personally-tells.html | CZECH ENVOY GETS BLUM'S ASSURANCE; French Premier Personally Tells Minister Military Pledge Will Be Kept | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/john-h-kelly-exsecretary-of-republican-city-committee-of-yonkers.html | JOHN H. KELLY; Ex-Secretary of Republican City Committee of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/events-today.html | EVENTS TODAY | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/eleanor-t-gibson-engaged-to-wed-plainfield-n-j-girl-to-become-bride.html | ELEANOR T. GIBSON ENGAGED TO WED; Plainfield, N. J., Girl to Become Bride of Gerald Foster, a Mural Painter | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/3-play-contestants-win-1500-awards-philip-freund-of-new-york-the.html | 3 PLAY CONTESTANTS WIN $1,500 AWARDS; Philip Freund of New York, the Author of 'Fire Bringers,' to Have One of Fellowships | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/naming-of-aranha-encourages-brazil-foreign-minister-expected-to.html | NAMING OF ARANHA ENCOURAGES BRAZIL; Foreign Minister Expected to Allay Suspicions of New Regime Abroad PEOPLE SEE A GUARANTEE Believe Accession of Former Envoy Assures Holding of a Plebiscite on Basic Law | True | Special Cable to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/article-1-no-title-the-m-j-gleesons-have-child.html | Article 1 -- No Title; The M. J. Gleesons Have Child | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/p-g-a-test-to-shawnee-pennsylvania-links-to-be-site-of-u-s-tourney.html | P. G. A. TEST TO SHAWNEE; Pennsylvania Links to Be Site of U. S. Tourney July 10-16 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/salmon-yield-heavy.html | Salmon Yield Heavy | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/archives/25000-see-races-for-flood-relief-red-cross-realizes-75000-from.html | 25,000 SEE RACES FOR FLOOD RELIEF; Red Cross Realizes $75,000 From Benefit Program at Santa Anita Park MONSWEEP FIRST BY NOSE Butard's 12-1 Shot Conquers Exhibit in Mile Feature Over Slow Track | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bartell-signs-giant-contract-terry-pleased-with-schumacher-star.html | Bartell Signs Giant Contract; Terry Pleased With Schumacher; Star Shortstop Reported to Have Accepted $17,000 for Season--Ace Right-hander Fully Recovered From Arm Ailment Only Five Runs for Phils Whitehead Eager to Play Looms as the Key Man SHORTSTOPS IN THE FOLD WITH LOCAL CLUBS | True | By John Drebingerspecial To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/w-j-mahon-quits-state-pos.html | W. J. Mahon Quits State Pos | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/seabiscuit-is-nominated.html | Seabiscuit Is Nominated | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/news-of-other-major-league-clubs-beescardinals-browns-red-sox.html | News of Other Major League Clubs; BEES--CARDINALS BROWNS RED SOX ATHLETICS SENATORS PHILLIES CUBS WHITE SOX PIRATES INDIANS TIGERS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/drinmore-lad-out-of-grand-national-la-touche-also-scratched-as-u.html | DRINMORE LAD OUT OF GRAND NATIONAL; La Touche Also Scratched as U.S.-Owned Entries Are Reduced to Four DELACHANCE NOW AT 20-1 Royal Mail, 1937 Winner, Is Reinstated Favorite for Chase at 100-8 Reasons for Scratches Canadian Jumper Unplaced | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/colorado-five-thrills-12000-in-garden-with-lastminute-victory-over.html | Colorado Five Thrills 12,000 in Garden With Last-Minute Victory Over N. Y. U.; TEMPLE, COLORADO WIN COURT BATTLES Whizzer White Stars as Buffs Down N. Y. U., 48-47, to Gain Tourney Final CROWD LIMP AT THE END Lead Changes Three Times in Last 40 Seconds--Owls Top Oklahoma A. and M., 56-44 Bedlam at the Finish Rivals Seldom Far Apart Visitors Use Double Pivot | True | By Arthur J. Daley | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/new-move-by-italy-forecast-in-rome-feeling-of-bitterness-general-as.html | NEW MOVE BY ITALY FORECAST IN ROME; Feeling of Bitterness General as Nation Studies German March Into Austria VATICAN EXPRESSES ALARM Papal Newspaper Sees Danger in Suppression of Catholio Association in Vienna Action by Rome Expected Vatican Hopes for Peace | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/the-austrian-situation.html | The Austrian Situation | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/streicher-on-way-to-austria.html | Streicher on Way to Austria | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/marjorie-lesser-to-wed.html | Marjorie Lesser to Wed | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/home-insurance-reports-companys-investment-income-in-1937-was.html | HOME INSURANCE REPORTS; Company's Investment Income in 1937 Was $5,451,329 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/british-trade-pact-fought-at-hearing-massachusetts-congressman.html | BRITISH TRADE PACT FOUGHT AT HEARING; Massachusetts Congressman Appear in Force to Warn Against Duty Cuts HULL DEFENDS PROGRAM Writing to Republicans, He Says Tariffs Best for Domestic Market Are Need Warns of "Short-Sighted" View Sees Pennsylvania Affected Cites Fall in Wage Payments | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hugh-f-graham-63-publisher-is-dead-owner-of-dobbs-ferry-register.html | HUGH F. GRAHAM, 63, PUBLISHER, IS DEAD; Owner of Dobbs Ferry Register and Welfare Commissioner in Town of Greenburgh | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hoares-speech-on-raid-precautions-effects-of-weakness-looking-to.html | Hoare's Speech on Raid Precautions; Effects of Weakness Looking to the Future Many Workers Needed Call for Volunteers The Two Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/selkirk-paces-yankee-attack-that-overcomes-reds-in-final-inning-at.html | Selkirk Paces Yankee Attack That Overcomes Reds in Final Inning at Tampa; YANKS 4 IN NINTH BEAT REDS, 11 TO 9 Selkirk Blasts Home Run and Drives for Circuit ERRORS FIGURE IN SCORING Mayor Chancey Among 2,347 Spectators as Tampa Puts On a Flag-Raising Pitcher's Error Costly Crosley Watches Game | True | By James P. Dawsonspecial To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/canada-immigrants-15101-in-37.html | Canada Immigrants 15,101 in '37 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bock-is-son-of-a-general-new-commander-in-austria-served-under.html | BOCK IS SON OF A GENERAL; New Commander in Austria Served Under Ex-Kaiser | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/consulate-awaits-moves-austrian-office-here-in-doubt-over-possible.html | CONSULATE AWAITS MOVES; Austrian Office Here in Doubt Over Possible Changes | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/allleague-five-named-by-editors-two-from-dartmouth-one-each-from.html | ALL-LEAGUE FIVE NAMED BY EDITORS; Two From Dartmouth, One Each From Columbia, Cornell and Penn on Team O'BRIEN ON FIRST SQUAD Is Unanimous Choice, Along With Thomas, Green Star, in 'Ivy College' Poll | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bonds-drop-in-london-central-european-issues-fall-with-austrian.html | BONDS DROP IN LONDON; Central European Issues Fall, With Austrian Leading | True | Special Cable to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/carol-visit-to-london-still-set.html | Carol Visit to London Still Set | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/arrival-of-buyers-retail-arrival-of-buyers.html | ARRIVAL OF BUYERS; RETAIL ARRIVAL OF BUYERS | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/voting-record-corrected.html | Voting Record Corrected | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/wider-water-plan-urged-groups-here-ask-expansion-of-ship-facilities.html | WIDER WATER PLAN URGED; Groups Here Ask Expansion of Ship Facilities to Fair | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/dramatic-art-class-of-70-is-graduated-cohan-tells-academy-students.html | DRAMATIC ART CLASS OF 70 IS GRADUATED; Cohan Tells Academy Students to Take Theatre 'Seriously if You Take It at All' | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hosford-to-quit-april-30-coal-board-chairmanship-is-expected-to-go.html | HOSFORD TO QUIT APRIL 30; Coal Board Chairmanship Is Expected to Go to A.W. Gauger | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/exjustice-talley-host-gives-large-reception-at-the-astor-to-aid.html | EX-JUSTICE TALLEY HOST; Gives Large Reception at the Astor to Aid Charity | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-r-b-fant-has-a-daughter.html | Mrs. R. B. Fant Has a Daughter | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/salzburg-burns-boundary-posts.html | Salzburg Burns Boundary Posts | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/ad-claims-must-end-ftc-issues-an-order-against-converter-dress-firm.html | AD CLAIMS MUST END; FTC Issues an Order Against Converter, Dress Firm, Store | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/gets-reserve-bank-post.html | Gets Reserve Bank Post | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/stability-sought-in-waste-products-schapiro-reveals-a-shift-to-new.html | STABILITY SOUGHT IN WASTE PRODUCTS; Schapiro Reveals a Shift to New Materials at Dealer Session TRUST REVISION IS ASKED Javitz Finds Small Business Is Most Subject to Pressure | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/two-camden-banks-propose-to-merge-the-safe-deposit-and-trust-and.html | TWO CAMDEN BANKS PROPOSE TO MERGE; The Safe Deposit and Trust and West Jersey Trust to Get Federal Aid for Step | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-helen-whaley-mack.html | MRS. HELEN WHALEY MACK | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/world-silver-production.html | World Silver Production | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/lehman-signs-reoux-bill-new-law-permits-annulment-suit-if-either.html | LEHMAN SIGNS REOUX BILL; New Law Permits Annulment Suit if Either Party Is Resident | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/pencil-rules-ready-ftc-to-hold-hearing-april-1-on-proposed.html | PENCIL RULES READY; FTC to Hold Hearing April 1 on Proposed Regulations | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bayside-woman-100-dies.html | Bayside Woman, 100, Dies | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/expect-no-benefit-from-wool-loans-fabric-traders-contend-threal-of.html | EXPECT NO BENEFIT FROM WOOL LOANS; Fabric Traders Contend Threal of Duty Cut Nullifies New Program of AAA APPAREL USE DOWN 35% January Sales of Men's Wear Goods Poor, but Women's Cloths Improved | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/assembly-adopts-housing-bond-plan-submits-to-voters-issuance-of.html | ASSEMBLY ADOPTS HOUSING BOND PLAN; Submits to Voters Issuance of $100,000,000 for Loans to Municipal Authorities DEMOLITION BILL CARRIED Senate Sends City Measure to Governor-Both Houses Approve Proposals on Fair Demolition Law Enacted Truck Regulation Provided | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/daizell-to-run-against-sheridan.html | Daizell to Run Against Sheridan | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/british-broadcast-west-programs-to-central-and-south-america-get.html | BRITISH BROADCAST WEST; Programs to Central and South America Get Under Way | True | Special Cable to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/alpine-society-name-changed.html | Alpine Society Name Changed | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/52-new-pictures-listed-by-mgm-class-b-productions-dropped-in.html | 52 NEW PICTURES LISTED BY M-G-M; Class B Productions Dropped in Company's Schedule for 1938-39 Season 2 LOY-POWELL COMEDIES Stars Teamed in Another 'Thin Man' Play--Norma Shearer in 'Marie Antoinette' Color Pictures Planned Many Others Scheduled | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/philippines-produce-more-gold.html | Philippines Produce More Gold | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-moody-to-play-says-she-will-attempt-comeback-at-wimbledon-this.html | MRS. MOODY TO PLAY; Says She Will Attempt Comeback at Wimbledon This Year | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/rheinstein-names-f-m-machan.html | Rheinstein Names F. M. Machan | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/john-shepards-jr-palm-beach-hosts-entertain-a-large-group-in-honor.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; Entertain a Large Group in Honor of the J. T. Roches, Recently Married LUNCHEON PARTIES MEET Mrs. A. Romeyn Pierson Among Hostesses--John H. Perry Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; Beef Veal and Calf Lamb Pork | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/blank-heads-lafayette-five.html | Blank Heads Lafayette Five | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cites-hitler-pledge-to-swiss.html | Cites Hitler Pledge to Swiss | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cotton-consumption-decreases-further-februarys-home-takings-35-34.html | COTTON CONSUMPTION DECREASES FURTHER; February's Home Takings 35 3/4 Per Cent Below 1937, Exports Down 17 3/8 Per Cent | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/neustein-gets-state-post.html | Neustein Gets State Post | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/tropical-park-chart-tropical-park-entries-fair-grounds-entries-fair.html | TROPICAL PARK CHART; Tropical Park Entries Fair Grounds Entries Fair Grounds Results | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/treasury-bills-sold-at-a-rate-of-0070-91day-issue-interest-compares.html | TREASURY BILLS SOLD AT A RATE OF 0.070%; 91-Day Issue Interest Compares With 0.073% Last Week--93-Day Loan at 0.068% | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/to-review-school-case-board-to-hear-new-evidence-in-pupils-loss-of.html | TO REVIEW SCHOOL CASE; Board to Hear New Evidence in Pupil's Loss of Eye | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/george-f-byrnes-fha-director-52-head-of-housing-offices-for.html | GEORGE F. BYRNES, FHA DIRECTOR, 52; Head of Housing Offices for Manhattan, Brooklyn and Staten Island Is Dead AIDE TO MAYOR WALKER President of City Assessors Board, 1926-34, Long Active in Democratic Circles | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/housing-programs-held-inadequate-council-reports-plans-will-provide.html | HOUSING PROGRAMS HELD INADEQUATE; Council Reports Plans Will Provide for Few Living in Substandard Homes SEES $140,000,000 NEEDED Estimates Projects Will Care Only for Accumulating Shortage in City Tells of Needs Seeks Public Works Basis | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/finale-on-chicago-curb-no-ceremonies-held-as-exchange-quits-after.html | FINALE ON CHICAGO CURB; No Ceremonies Held as Exchange Quits After Ten Years | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/dan-jarrett-screen-writer-formerly-acted-with-james-k-hackett.html | DAN JARRETT; Screen Writer Formerly Acted With James K. Hackett | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/court-halts-a-77b-case-honors-plea-to-drop-philadelphia-reading.html | COURT HALTS A 77B CASE; Honors Plea to Drop Philadelphia & Reading Coal Matter | True | Special to THE NEW YORK TIEMS. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/midtown-favored-in-business-leases-toy-manufacturers-take-big-area.html | MIDTOWN FAVORED IN BUSINESS LEASES; Toy Manufacturers Take Big Area in Remodeled Store Building on Broadway WEST SIDE FLOOR RENTED Corporation Doubles Present Space With Quarters in Thirty-second Street | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/argo-oil-plans-capital-change.html | Argo Oil Plans Capital Change | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/article-2-no-title-daughter-to-nigel-kingscotes.html | Article 2 -- No Title; Daughter to Nigel Kingscotes | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hoover-is-welcomed-by-crowd-in-finland-officials-honor-the-former.html | HOOVER IS WELCOMED BY CROWD IN FINLAND; Officials Honor the Former President on His Arrival With a State Dinner | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/first-u-s-girl-scout-here-for-anniversary.html | First U. S. Girl Scout Here for Anniversary | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-r-n-smither-a-luncheon-hostess-she-gives-birthday-party-for-mrs.html | MRS. R. N. SMITHER A LUNCHEON HOSTESS; She Gives Birthday Party for Mrs. William Ottmann--Mrs. Theodore Kiendl Entertains | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/nicaragua-fights-banana-pest.html | Nicaragua Fights Banana Pest | True | Special Cable to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/contest-is-opened-for-fair-project-treasury-division-announces.html | CONTEST IS OPENED FOR FAIR PROJECT; Treasury Division Announces Competition for Federal Building Decorations | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/traffic-accidents-declined-in-week-figure-for-weekend-higher-than.html | TRAFFIC ACCIDENTS DECLINED IN WEEK; Figure for Week-End Higher Than in 1937 Period, but the Fatalities Were Fewer | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/westinghouse-net-20126408-in-1937-33-increase-is-reported-with.html | WESTINGHOUSE NET $20,126,408 IN 1937; 33% Increase Is Reported, With Income Equivalent to $7.53 a Share ORDERS ARE $229,540,061 Robertson Says Year Was One of the Best Despite Widely Varying Activity | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships SAIL TOMORROW South America, West Indies, Etc. SAIL THURSDAY (MARCH 17) South America, West Indies, Etc. LATER SAILINGS Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Regular Mails Air Mail Connections Outgoing Air Mail Transpacific | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/austrian-emigres-to-fight-on.html | Austrian Emigres to Fight On | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-george-e-raymond.html | MRS. GEORGE E. RAYMOND | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bruno-walter-resigns-vienna-opera-post-dr-roebbeling-ousted-from.html | Bruno Walter Resigns Vienna Opera Post; Dr. Roebbeling Ousted From the Burgtheater | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/stocks-of-copper-rose-in-february-total-of-326244-tons-compared.html | STOCKS OF COPPER ROSE IN FEBRUARY; Total of 326,244 Tons Compared With 299,133 Tons on Jan. 31 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/rev-albert-l-whittaker-rector-of-st-pauls-episcopal-church-in.html | REV. ALBERT L. WHITTAKER; Rector of St. Paul's Episcopal Church in Southington, Conn. | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/scalzo-to-battle-litfin.html | Scalzo to Battle Litfin | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/wholesale-prices-decline-in-week-index-compiled-by-fertilizer-group.html | WHOLESALE PRICES DECLINE IN WEEK; Index Compiled by Fertilizer Group 76.4 on March 12, 76.8 in Previous Period ALSO BELOW YEAR BEFORE General Trend Was Down, With 8 of 11 Principal Items Off--Livestock Moves Up | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/meyer-bloomfield-a-welfare-leader-vocational-guidance-expert-and.html | MEYER BLOOMFIELD, A WELFARE LEADER; Vocational Guidance Expert and Labor Arbiter Died Here Saturday at 60 HUNDREDS AT HIS FUNERAL Served at Washington During War-- Published Industrial Papers, Wrote Books Aided U. S. During War | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/star-quintet-named-by-private-schools-peddie-trinity-irving-blair.html | STAR QUINTET NAMED BY PRIVATE SCHOOLS; Peddie, Trinity, Irving, Blair and Horace Mann Players on First League Five | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/steel-plants-shut-by-jersey-strikes-c-i-o-calls-out-2050-at-two.html | STEEL PLANTS SHUT BY JERSEY STRIKES; C. I. O. Calls Out 2,050 at Two Crucible Factories After a Closing and Lay-Offs POLICE HALT A SIT-DOWN Order 700 to Work or Leave-- Company Denies Union's Charge of Lockout Sit-Down Ended by Police Union Charges Pressure | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bank-statements-first-national-bank-hamilton-national-chattanooga.html | BANK STATEMENTS; First National Bank Hamilton National (Chattanooga) | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/william-l-harvey-international-milling-company-head-dies-in-palm.html | WILLIAM L. HARVEY; International Milling Company Head Dies in Palm Springs | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mother-marie-rites-tomorrow.html | Mother Marie Rites Tomorrow | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/appeal-bail-denied-to-graham-and-mkay-they-and-comer-surrender-to.html | APPEAL BAIL DENIED TO GRAHAM AND M'KAY; They and Comer Surrender to United States Marshal to Begin Prison Terms | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/french-woman-marries-her-second-u-s-sailor.html | French Woman Marries Her Second U. S. Sailor | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/george-a-link.html | GEORGE A. LINK | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/wolf-tops-coyle-in-u-s-squash-will-oppose-moore-in-the-final.html | Wolf Tops Coyle in U. S. Squash; Will Oppose Moore in the Final; Champion, Victor in Straight Games, to Seek Ninth Title in Row Tomorrow--Montclair Rival Puts Out Flynn Wolf's Fast Pace Prevails Turns in Fine Performance | True | By Lincoln A. Werden | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/teaching-the-goose-step-to-austrians-seen-as-job.html | Teaching the Goose Step To Austrians Seen as Job | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/500-back-from-manoeuvres.html | 500 Back From Manoeuvres | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/tax-bill-figured-22000000-short-magill-is-said-to-suggest-to-senate.html | TAX BILL FIGURED $22,000,000 SHORT; Magill Is Said to Suggest to Senate Committee That 'Third Basket' Be Restored MAJORITY OPPOSED TO IT As Harrison States This, Bailey Calls for Cut in Surtaxes on High-Bracket Incomes Uncertainty on "Third Basket" Diminishing Returns" Point | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/city-cuts-relief-grants-10-albany-demonstration-fails-union.html | City Cuts Relief Grants 10% Albany Demonstration Fails; Union Delegation of 2,000 Crowds Capital as Democrats Rebuff Estimate Board's Plea to End 'Tragic Situation' CITY RELIEF CUT 10% BY FUND SHORTAGE Telegram to Legislators Mayor Announces Cut Funds Voted for Rest of March | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/clarence-darrow.html | CLARENCE DARROW | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/fleet-manoeuvres-on-wartime-basis-annual-game-is-under-full.html | FLEET MANOEUVRES ON WARTIME BASIS; Annual Game Is Under Full Censorship for First Time-- Sailing Is Deferred | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/allischalmers-increases-income-steel-profits-rise-canadian-company.html | ALLIS-CHALMERS INCREASES INCOME; STEEL PROFITS RISE Canadian Company Reports Income of $4,180,097 $7,841,167, or $4.42 a Share, Last Year Compares With $4,014,112 in 1936 ORDERS SHARPLY HIGHER Results of Operations Announced by Other Companies, With Comparisons OTHER CORPORATE REPORTS UNITED ENGINEERING NET Earnings of $4,043,644 Equal to $4.86 a Share NET INCOME $4,542,655 General Transportation Profit Equals $4.44 a Share COLUMBIAN CARBON GAINS Company's Earnings and Sales in 1937 Largest in History | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/austrian-troops-hailed-in-reich.html | Austrian Troops Hailed in Reich | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/municipal-issues-awarded-to-firms-2750000-erie-county-bonds-won-by.html | MUNICIPAL ISSUES AWARDED TO FIRMS; $2,750,000 Erie County Bonds Won by Banking Group Led by Lehman Brothers LOAN TO MASSACHUSETTS $4,000,000 Notes Go to Banks on 0.238% Interest Basis--Offerings Posted Commonwealth of Massachusetts Trumbull County, Ohio Lehigh County, Pa. Abilene, Texas Waltham, Mass. Oswego, N. Y. Scotch Plains, N. J. New York School District Gardner, Mass. | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/canadian-pacific-lifts-net-income-railway-earnings-increased-431136.html | CANADIAN PACIFIC LIFTS NET INCOME; Railway Earnings Increased $431,136 in 12 Months to $23,742,247 in '37 DATA ON OTHER ACTIVITIES Ocean and Coastal Steamship Services Make Much Better Showing in Period Mention of Special Situation Shipping Service Results | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cites-fraud-sentences-sec-draws-public-attention-to-securities-act.html | CITES FRAUD SENTENCES; SEC Draws Public Attention to Securities Act Case | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/belloise-gains-verdict-outpoints-gonzales-in-feature-at-st-nicholas.html | BELLOISE GAINS VERDICT; Outpoints Gonzales in Feature at St. Nicholas Palace | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/to-deliver-utility-bonds.html | To Deliver Utility Bonds | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/senators-report-arnold-but-3-or-4-vote-no-on-nominee-for-solicitor.html | SENATORS REPORT ARNOLD; But 3 or 4 Vote No on Nominee for Solicitor General | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bulgarian-voting-quiet-government-claims-26-of-41-newly-elected.html | BULGARIAN VOTING-QUIET; Government Claims 26 of 41 Newly Elected Deputies | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/harry-h-woodring-visits-miami-beach-secretary-of-war-and-wife.html | HARRY H. WOODRING VISITS MIAMI BEACH; Secretary of War and Wife Are the Guests of Her Parents, the Marcus Coolidges | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/attack-upon-czechs-is-expected-by-dodd-former-ambassador-says-that.html | ATTACK UPON CZECHS IS EXPECTED BY DODD; Former Ambassador Says That Reich Will Strike at Next 'Convenient Moment' | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bernard-turkel-retired-hotel-proprietor-and-kosher-caterer-was-74.html | BERNARD TURKEL; Retired Hotel Proprietor and Kosher Caterer Was 74 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/union-five-elects-schultz.html | Union Five Elects Schultz | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hits-job-barriers-to-older-worker-legislative-committee-finds.html | HITS JOB BARRIERS TO OLDER WORKER; Legislative Committee Finds Discrimination 'More Widespread' Than It Thought ASKS COOPERATIVE ACTION Labor-Industry-State Program Urged in Report Which Backs Bill Covering Civil Service | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/thomas-p-soule.html | THOMAS P. SOULE | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/letters-to-the-times-overthecounter-insurance-some-amendments-to.html | Letters to The Times; Over-the-Counter Insurance Some Amendments to Livingston-Piper Bill Are Suggested Amendments Suggested Costly Burials New System Is Favored Maritime Commission's Plan to Train Boys for the Sea Approved Civil Service and the HRB Investigators Who Failed Have, It Is Held, No Legitimate Complaint The Whitney Failure RAIN | True | MAX BRUELL.ISABELLE BRYANS LONGFELLOW.GORDON R. MACALLISTER. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/zinc-tends-to-soften-general-easing-to-425-cents-is-expectedcopper.html | ZINC TENDS TO SOFTEN; General Easing to 4.25 Cents Is Expected-Copper Steady | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/kidnappers-lose-death-appeal.html | Kidnappers Lose Death Appeal | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/drops-2370749-tax-claim-here.html | Drops $2,370,749 Tax Claim Here | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hugh-bullocks-have-daughter.html | Hugh Bullocks Have Daughter | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/higher-education-board-to-grant-tenure-to-staffs-in-city-colleges.html | Higher Education Board to Grant Tenure to Staffs in City Colleges; To Provide for It Through By-Laws Instead Of Seeking State Legislation--Bill Drafted by Teachers to Be Basis Teachers Want Tenure No Bill to Be Introduced | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/ohio-society-elects-j-r-burton-succeeds-wendell-willkie-as.html | OHIO SOCIETY ELECTS; J. R. Burton Succeeds Wendell Willkie as President | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/pin-team-scores-1218-michigan-entries-place-fourth-in-a-b-c-2man.html | PIN TEAM SCORES 1,218; Michigan Entries Place Fourth in A. B. C. 2-Man Event | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/46-at-princeton-in-football-drill-spring-practice-starts-with.html | 46 AT PRINCETON IN FOOTBALL DRILL; Spring Practice Starts With 90-Minute Session—Signals Rehearsed in Rain SIX LETTER MEN REPORT But Nine Are Not Available-- Coaches Wieman, Cappon, Walker in Charge Twenty-nine Freshmen Report Harvard Opens Drills Today | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/john-r-sutton-retired-wholesale-dry-goods-merchant-dies-in.html | JOHN R. SUTTON; Retired Wholesale Dry Goods Merchant Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/john-j-donnelly-retired-fire-alarm-dispatcher-served-city-38-years.html | JOHN J. DONNELLY; Retired Fire Alarm Dispatcher Served City 38 Years | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY CONNECTICUT NEWPORT PINEHURST WESTCHESTER SOUTHERN PINES THE BAHAMAS BELLEAIR BERMUDA | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bankers-bills-off-18689083-in-year-to-307115312-smallest-since-1936.html | Bankers' Bills Off $18,689,083 in Year To $307,115,312, Smallest Since 1936 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/fashion-show-aides-are-guests-at-a-tea-misses-auchincloss-and-sawin.html | FASHION SHOW AIDES ARE GUESTS AT A TEA; Misses Auchincloss and Sawin Honor Debutante Committee of 'Paris et Nous' | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/charles-stephen.html | CHARLES STEPHEN | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/building-plans-filed-manhattan-alterations-brooklyn-queens.html | BUILDING PLANS FILED; Manhattan Alterations Brooklyn Queens | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/wise-prince-first-at-tropical-park-spatola-star-beats-james-a-by.html | WISE PRINCE FIRST AT TROPICAL PARK; Spatola Star Beats James A. by Five Lengths as Favored Rollin Home Gains Show | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/roosevelt-warns-of-forest-misuse-problem-has-reached-a-point.html | ROOSEVELT WARNS OF FOREST MISUSE; Problem Has Reached a Point Alarming to the People, He Tells Congress 5-POINT INQUIRY URGED Cut-Over Areas Are Tax Delinquent, and a No Man's Land Is Formed, Message Says Five Points Set for Inquiry Would Ask Governors' Aid | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/oil-ultimatum-in-mexico-u-s-and-british-concerns-told-to-pay-by.html | OIL ULTIMATUM IN MEXICO; U. S. and British Concerns Told to Pay by This Afternoon | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/executive-personnel-cut-841664-on-dec-31-a-drop-of-28362-from-last.html | EXECUTIVE PERSONNEL CUT; 841,664 on Dec. 31, a Drop of 28,362 From Last June 30 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/your-income-tax.html | YOUR INCOME TAX | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/legislators-seek-jersey-relief-key-senate-and-assembly-put-off.html | LEGISLATORS SEEK JERSEY RELIEF KEY; Senate and Assembly Put Off Action on Alternate Plans for Obtaining Funds WEIGH $4,800,000 'I O U' Loan From Teachers' Pension Fund Likely--Gasoline Price-Fixing Opposed | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/roosevelt-battle-in-193435-depicted-press-talk-files-illuminate.html | ROOSEVELT BATTLE IN 1934-35 DEPICTED; Press Talk Files Illuminate 'Horse and Buggy' Criticism of Court on Voiding of NRA OBJECTIVES REAFFIRMED ' Death Sentence' Backed for Holding Utilities—Wage-Hour Legislation Predicted in '36 Ultimatum on the Court Objectives of Section 7a Horse-and-Buggy" Challenge | True | By Charles W. Hurdspecial To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/transit-census-planned-jersey-commuters.html | TRANSIT CENSUS PLANNED; Jersey Commuters | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/brooklyn-houses-sold-deals-include-12family-dwelling-on.html | BROOKLYN HOUSES SOLD; Deals Include 12-Family Dwelling on Fifty-seventh Street | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cutter-storm-signals-to-aid-coast-sailing-coast-guard-boats-will.html | CUTTER STORM SIGNALS TO AID COAST SAILING; Coast Guard Boats Will Fly Pennants to Promote Safety of Small Atlantic Craft | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/2000-go-to-albany-in-relief-protest-delegations-from-here-storm.html | 2,000 GO TO ALBANY IN RELIEF PROTEST; Delegations From Here Storm Capitol to Demand Action by Legislature CONFER WITH GOVERNOR He Is Quoted as Condemning Cut in Allowances--Extra Session Held Possible Says Way Must Be Found Calls Relief Inadequate | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/nlrb-utility-order-upheld-by-court-circuit-bench-backs-its-action.html | NLRB UTILITY ORDER UPHELD BY COURT; Circuit Bench Backs Its Action Voiding Consolidated Edison Contract With A. F. L. WIDENS INTERSTATE RULE Company, Since It Serves Vital Rail Links, Held Subject to Federal Supervision No Bar to New Contract Cites Interstate Customers | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/salesmens-kicks-cited-complaints-include-small-pay-heavy-bags.html | SALESMEN'S KICKS CITED; Complaints Include Small Pay, Heavy Bags, Stephen Says | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/studebaker-canadian-sales-up.html | Studebaker Canadian Sales Up | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/police-head-linked-to-big-liquor-ring-vineland-n-j-chief-indicted.html | POLICE HEAD LINKED TO BIG LIQUOR RING; Vineland, N. J., Chief Indicted With 18 Others as Source of Illicit Alcohol $1,134,000 FRAUD CHARGED Four in Custody as Evaders of Federal Tax--Official Accused as Protector- | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/33-goldblatt-buyers-to-spend-2000000.html | 33 Goldblatt Buyers To Spend $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/business-world-commercial-paper-mediumpriced-coats-stressed-rain.html | Business World; COMMERCIAL PAPER Medium-Priced Coats Stressed Rain Delays Men's Wear Drives Dry Goods Orders Are Small Retail Liquor Volume Off 44 Colors in Fall Woolen Card Rayon Goods Strengthened Fight Consignment Selling Greige Goods Market Active Gray Goods Soften Rug Buying Declines Here | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/polish-middleweight-here.html | Polish Middleweight Here | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/auto-output-gain-is-less-than-seasonal-onethird-of-used-car-sales.html | Auto Output Gain Is Less Than Seasonal; One-third of Used Car Sales Were Outright | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/excess-of-imports-rises-in-england-februarys-merchandise-exports.html | EXCESS OF IMPORTS RISES IN ENGLAND; February's Merchandise Exports Decline pound2,660,000 From 1937, Imports Increase | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/braddock-burned-at-fire.html | Braddock Burned at Fire | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/rev-george-r-israel-services-tomorrow-for-retired-dutch-reformed.html | REV. GEORGE R. ISRAEL; Services Tomorrow for Retired Dutch Reformed Minister | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/tax-deadline-tonight-lastminute-rush-on.html | Tax Deadline Tonight; Last-Minute Rush On | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/william-h-conners.html | WILLIAM H. CONNERS | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/poles-urge-action-against-lithuania-border-incident-rouses-wrath.html | POLES URGE ACTION AGAINST LITHUANIA; Border Incident Rouses Wrath but Some Counsel Peace to Meet German Threat | True | Wirless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/aviation-company-tells-new-setup-north-american-to-separate-its.html | AVIATION COMPANY TELLS NEW SET-UP; North American to Separate Its Manufacturing and Air Transport Operations ENTAILS NEW CORPORATION Eastern Air Lines Division to Be Taken Over by Concern Capitalized at $3,500,000 Other Conditions Imposed To Realize About $1,000,000 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/sports-today-billiards-boxing-fencing-hockey-wrestling.html | Sports Today; BILLIARDS BOXING FENCING HOCKEY WRESTLING | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/brokers-suggest-113-for-governors-first-meeting-on-nomination.html | BROKERS SUGGEST 113 FOR GOVERNORS; First Meeting on Nomination Attracts 400 Members and Exchange Partners 2 MORE SESSIONS FOLLOW Committee Will Name Slate of 28 for Chairman and New Board of 27 The Nominating Committee The Names Suggested BROKERS SUGGEST 113 FOR GOVERNORS Albany Baltimore Boston Buffalo Chicago Cleveland Pittsburgh Philadelphia Richmond St. Louis Washington | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cotton-ends-off-after-early-rise-improvement-at-the-start-held-to.html | COTTON ENDS OFF AFTER EARLY RISE; Improvement at the Start Held to Have Been in Sympathy With Rally Abroad LIST LOSES 4 TO 9 POINTS 24,000 Bales of March Delivery Remain to Be Liquidated--Selling Expected Today | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cromwells-to-fly-in-near-east.html | Cromwells to Fly in Near East | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/25000-at-opening-of-flower-show-picturesque-garden-spots-and.html | 25000 AT OPENING OF FLOWER SHOW; Picturesque Garden Spots and Many-Hued Blooms Shown in Week's Exhibition NEW VARIETIES DISPLAYED Entries of Morgan, Marshall Fields, Leubuscher and Mitchell Win Acclaim New Varieties Shown Tulips in Morgan Garden THE DAY'S AWARDS AWARDS BY GARDEN CLUBS Colonel Montgomery of Cos Cob Gets Gold Medal | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bond-market-dull-as-austrians-drop-no-sale-made-in-vienna-7-dollar.html | BOND MARKET DULL AS AUSTRIANS DROP; No Sale Made in Vienna 7% Dollar Issue Till 1 P. M. at Bid of 36 1/8 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/book-notes.html | BOOK NOTES | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/news-of-the-stage-prologue-to-glory-is-postponed-until.html | NEWS OF THE STAGE; Prologue to Glory' Is Postponed Until Thursday April 29 Is New Date for 'Duchess of Malfi' Quiet City" Is Planned Confer on Dowling Plays | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/fire-record-manhattan-bronx-brooklyn-queens.html | Fire Record; MANHATTAN BRONX BROOKLYN QUEENS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/lawyer-dies-in-hotel-james-f-hamill-of-baltimore-is-victim-of-heart.html | LAWYER DIES IN HOTEL; James F. Hamill of Baltimore Is Victim of Heart Attack | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bill-asks-helium-curb-otoole-offers-measure-to-bar-sale-of-gas-to.html | BILL ASKS HELIUM CURB; O'Toole Offers Measure to Bar Sale of Gas to Germany | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/nancy-brill-asks-1-00000-sues-former-motherinlaw-in-los-angeles-for.html | NANCY BRILL ASKS $1 00,000; Sues Former Mother-in-Law in Los Angeles for Alienation | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mcdonald-will-speak-fha-head-to-address-washington-realty-meeting.html | McDONALD WILL SPEAK; FHA Head to Address Washington Realty Meeting | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/topics-in-wall-street-the-money-market-flight-to-the-dollar.html | TOPICS IN WALL STREET; The Money Market Flight to the Dollar Exchange Set-Up The TVA Conference Copper Statistics | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/daughter-to-the-pallavicinis.html | Daughter to the Pallavicinis | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/u-a-w-a-seeks-chrysler-pact.html | U. A. W. A. Seeks Chrysler Pact | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/doctor-describes-bombing-of-his-unit-american-driver-killed-and-two.html | DOCTOR DESCRIBES BOMBING OF HIS UNIT; American Driver Killed and Two Nurses Wounded in Spanish Rebel Raid NEW AMBULANCE IS LOST Chauffeur Entered Insurgent Lines by Mistake After Medical Outfit Moved | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/rutgers-appoints-ward-former-big-league-shortstop-to-coach-baseball.html | RUTGERS APPOINTS WARD; Former Big League Shortstop to Coach Baseball Squad | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/austria-is-no-longer-a-nation-reich-envoy-announces-to-hull-u-s-is.html | Austria Is No Longer a Nation, Reich Envoy Announces to Hull; U. S. Is Not Expected to Act, but Unpaid Debt, Commerce Treaty and Disposition of Minister Pose Problems for Washington Could Take No Position Debt Question Is Acute Thirty-five Are Arrested | True | By Turner Catledgmspecial To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/pounds-honored-in-brooklyn.html | Pounds Honored in Brooklyn | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/habsburg-ade-dyeing-of-buller-wounds-baron-von-werkmann-leader-in.html | HABSBURG ADE DYEING OF BULLER WOUNDS; Baron von Werkmann, Leader in Restoration Drive, Was Under Guard of Nazis in Vienna | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/february-building-up-4.html | February Building Up 4% | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/births.html | Births | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/miss-marguerite-pigeon.html | MISS MARGUERITE PIGEON | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/arliss-asks-fight-on-reds-in-equity-actor-issues-plea-for-drive-to.html | ARLISS ASKS FIGHT ON 'REDS' IN EQUITY; Actor Issues Plea for Drive to Crush 'Communist' element and Preserve Dignity | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/sec-orders-stock-delisted.html | SEC Orders Stock Delisted | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/strike-ties-up-26-ships-longshoremen-refuse-to-load-or-unload-craft.html | STRIKE TIES UP 26 SHIPS; Longshoremen Refuse to Load or Unload Craft at Los Angeles | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/trade-collapses-in-austrian-bonds-7-dollar-issue-drops-37-12-points.html | TRADE COLLAPSES IN AUSTRIAN BONDS; 7% Dollar Issue Drops 37 1/2 Points From 74, With Virtually No Bids FEAR OF DEFAULT IS SEEN Loan Sinks Close to Level of German Bonds on Which Interest Is Unpaid | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/detton-is-victor-on-mat-chief-thunderbird-defeated-in-1806-after.html | DETTON IS VICTOR ON MAT; Chief Thunderbird Defeated in 18:06 After Fall From Ring | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/the-second-blum-cabinet.html | THE SECOND BLUM CABINET | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/fined-525-for-22cent-theft.html | Fined $525 for 22-Cent Theft | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/alvin-j-barnhart.html | ALVIN J. BARNHART | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/the-flower-show.html | THE FLOWER SHOW | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/business-failures-rise-total-for-latest-period-was-269-against-170.html | BUSINESS FAILURES RISE; Total for Latest Period Was 269, Against 170 a Year Ago | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bill-forbids-reds-in-public-employ-offering-it-in-state-senate.html | BILL FORBIDS REDS IN PUBLIC EMPLOY; Offering It in State Senate, McNaboe Assails Isaacs for Appointing Gerson BAN INCLUDES TEACHERS Subversive Beliefs Would Disqualify for Civil Service--Similar Move in Assembly | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/building-is-sold-on-west-51st-st-night-club-operators-acquire.html | BUILDING IS SOLD ON WEST 51ST ST.; Night Club Operators Acquire 2-Story Structure Opposite Roxy for New Unit FLATS IN NEW HANDS East 16th St. Tenement Bought by Investors--Estate Sells 3d Ave. House | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/steel-operations-gain-74-per-cent-this-week.html | Steel Operations Gain 7.4 Per Cent This Week | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/oil-company-nets-542-on-common-phillips-petroleum-income-of.html | OIL COMPANY NETS $5.42 ON COMMON; Phillips Petroleum Income of $24,113,874 in 1937 Is Highest in Its History GROSS ALSO SETS RECORD But President Warns That Drop in Last Quarter Is Likely to Continue President Gives Views Oil Production Figures | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-harry-b-hollins.html | MRS. HARRY B. HOLLINS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/waste-is-charged-to-election-board-herlands-reports-city-could-save.html | WASTE IS CHARGED TO ELECTION BOARD; Herlands Reports City Could Save $50,000 a Year by Cut in Printing Supplies | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/financial-anemia-held-slump-cause-l-p-ayres-of-cleveland-trust-sees.html | FINANCIAL ANEMIA' HELD SLUMP CAUSE; L. P. Ayres of Cleveland Trust Sees Business Suffering From Capital Deficiency NEW TAXES CALLED CURB ' Handicaps' Imposed Before Downturn Only Now Fully Visible, Financier Says | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/reich-economics-get-no-basic-help-austria-will-aid-in-timber-iron.html | REICH ECONOMICS GET NO BASIC HELP; Austria Will Aid in Timber, Iron, Dairy Products and Gold, but Adds Problems A HEAVY FOOD IMPORTER New Province Also Needs Raw Materials in Production of Manufactured Goods Gain in Austrian Timber Delicate Task for Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/japanese-stalled-on-shansi-front-300000-chinese-troops-using-mobile.html | JAPANESE STALLED ON SHANSI FRONT; 300,000 Chinese Troops Using Mobile Tactics Halt Six Divisions of Invaders GEN. LIN PIAO WOUNDED Officer of Eighth Route Army Seriously Hurt-- Known as Fearless Commander Lin Piao Was Active in South Advertisement Warns U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/building-awards-drop-decline-of-37-per-cent-shown-for-last-month.html | BUILDING AWARDS DROP; Decline of 37 Per Cent Shown for Last Month | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mosconi-conquers-crane-by-125-to-46-breaks-tie-for-second-place-in.html | MOSCONI CONQUERS CRANE BY 125 TO 46; Breaks Tie for Second Place in Title Billiard Play--Camp and Allen Win BEST-GAME MARK IS SET Record for Current Tourney Cut as Caras Turns Back Lauri in 5 Innings STANDING OF THE PLAYERS THE SCORES BY INNINGS | True | By Louis Effrat | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/conway-heads-brooklyn-scouts.html | Conway Heads Brooklyn Scouts | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/eucadorean-consul-welcomed.html | Eucadorean Consul Welcomed | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/barnard-students-elect-senior-junior-and-sophomore-class-presidents.html | BARNARD STUDENTS ELECT; Senior, Junior and Sophomore Class Presidents Chosen | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/show-will-aid-nursery-style-revue-april-7-planned-for-sunnyside.html | SHOW WILL AID NURSERY; Style Revue April 7 Planned for Sunnyside Center | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/drehfiske-confirms-hospital-resignation-director-of-surgery-had.html | DR.E.H.FISKE CONFIRMS HOSPITAL RESIGNATION; Director of Surgery Had Been With the Kings County Institution for 36 Years | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/miss-mhale-annexes-new-york-state-dive-wins-a-a-u-title-in.html | MISS M'HALE ANNEXES NEW YORK STATE DIVE; Wins A. A. U. Title in Upset--Seigel Takes Metropolitan Junior Medley Crown THE SUMMARIES | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/46-women-at-n-y-u-win-scholarships-will-be-enrolled-in-spring-term.html | 46 WOMEN AT N. Y. U. WIN SCHOLARSHIPS; Will Be Enrolled in Spring Term in Law Classes of the Washington Square College | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hundreds-honor-darrow-body-will-lie-in-state-until-services-at-2-p.html | HUNDREDS HONOR DARROW; Body Will Lie in State Until Services at 2 P. M. Today | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/miss-laura-haley-has-home-wedding-she-becomes-bride-of-frank-h.html | MISS LAURA HALEY HAS HOME WEDDING; She Becomes Bride of Frank H. Storms at East 64th St. Residence of Father HER GOWN MADE IN 1840 Dr. George Sargent Performs Ceremony -- Couple to Sail Soon for South America | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/natural-gasoline-output-up.html | Natural Gasoline Output Up | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/miss-leboutillier-scores-upset-beating-mrs-fabyan-in-bermuda.html | Miss LeBoutillier Scores Upset, Beating Mrs. Fabyan in Bermuda; Surprises With 7-5, 4-6, 6-4 Victory in the Second Round of Title Tennis--Sabin, Van Ryn and Hall Among Victors Sabin Conquers Freisenbruch Third Set a Thriller Summaries of the Matches MEN'S SINGLES WOMEN'S SINGLES MEN'S DOUBLES MIXED DOUBLES | True | Special Cable to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/foreign-reaction-fails-to-stir-reich-nations-expected-to-remove.html | FOREIGN REACTION FAILS TO STIR REICH; Nations Expected to Remove Diplomats From Vienna, Even if Grudgingly DILEMMA SEEN FOR BRITAIN Choice Held to Lie Between Accepting Blum Regime or Being Friendly With Berlin Envoys Expected to Leave Blum Seen as a Liability | True | By Guido Enderiswireless To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/all-grains-lower-in-world-markets-flattening-out-of-export-demand-a.html | ALL GRAINS LOWER IN WORLD MARKETS; Flattening Out of Export Demand a Factor in the Sharp Decline LOSS IN WHEAT 1 7/8 TO 2 3/8c Corn Drops 1 to 1 1/2c, Oats 3/8 to 1/2c, Rye 2 1/4 to 2 7/8c and Soy Beans 3/4 to 7/8c Export Markets Are Hit Farmers Sell Cash Corn | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/deaths.html | Deaths | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/food-volume-drops-7-price-cuts-ferocious-institute-says-but-tonnage.html | FOOD VOLUME DROPS 7%; Price Cuts 'Ferocious,' Institute Says, but Tonnage Holds | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/blum-seeks-ways-to-revive-finances-new-premier-does-not-believe.html | BLUM SEEKS WAYS TO REVIVE FINANCES; New Premier Does Not Believe Issue, However, to Be the Most Vital at Present NAMES JOURNALIST AIDE Opposition Press-- Assails the Government and Predicts a Short Life for It Journalist Named Secretary Opinion Very Confused | True | By P. J. Philipwireless To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/theofel-found-stabbed-in-home-in-queens-friend-believes-he.html | Theofel Found Stabbed in Home in Queens; Friend Believes He Attempted Suicide | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/text-of-richard-whitneys-statement-on-pleading-guilty-tells-of.html | Text of Richard Whitney's Statement on Pleading Guilty; Tells of Getting Bank Loan Ready to Give More Details | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/buffalo-exmayor-indicted-in-bribery-george-j-zimmerman-freed-in.html | BUFFALO EX-MAYOR INDICTED IN BRIBERY; George J. Zimmerman Freed in $20,000 Bail After Denying Nine Counts SCHOOL AIDE ALSO ACCUSED One Present, Two Former Councilmen and Three Others Sentenced in Frauds | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cezanne-art-bought-by-frick-collection-gallery-gets-its-first.html | CEZANNE ART BOUGHT BY FRICK COLLECTION; Gallery Gets Its First Post-Impressionist Work, 'Chestnut Trees at Jas de Bouffon' | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/port-conference-april-18.html | Port Conference April 18 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/stocks-in-london-paris-and-berlin-most-sections-lose-ground-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Lose Ground in a Dull British Market--Overseas List Rises BOURSE'S PRICES TUMBLE Week-End Events Give Bears a Field Day-- German Issues Jump 2 Points German Stocks Up 2 Points Paris Has Worst Day of 1937 | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/presbytery-vote-closes-2-churches-morningside-and-woodstock.html | PRESBYTERY VOTE CLOSES 2 CHURCHES; Morningside and Woodstock Congregations to Be Merged With Others Near By DUE TO POPULATION SHIFTS One Pastor Goes to New Jersey and Other Will Take Over Combined Charges | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/record-profit-shown-by-nickel-of-canada-50299623-in-1937-compared.html | RECORD PROFIT SHOWN BY NICKEL OF CANADA; $50,299,623 in 1937 Compared With $36,865,526-- Sales of Nickel Also at New Peak | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/books-published-today.html | Books Published Today | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/citrus-fruit-rates-approved-by-i-c-c-railroads-to-charge-about-same.html | CITRUS FRUIT RATES APPROVED BY I. C. C.; Railroads to Charge About Same Tariffs as Those on TrackSteamship Route | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/loss-for-hudson-tubes-deficit-for-1937-was-588201traffic-dropped-06.html | LOSS FOR HUDSON TUBES; Deficit for 1937 Was $588,201--Traffic Dropped 0.6% | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/rebels-in-alcaniz-45-miles-from-sea-americans-in-trap-foreign.html | REBELS IN ALCANIZ, 45 MILES FROM SEA; AMERICANS IN TRAP; Foreign Division Reported Captured in Insurgent Drive to Split. Loyalist Spain VICTORY' FOR EQUIPMENT Tanks and Planes Blast Way With Little Actual Contact Between Two Armies Visited Alcaniz Sunday REBELS IN ALCANIZ, 45 MILES FROM SEA Insurgents Moving Swiftly Loyalist Freighter Sunk Italians' Landing Confirmed Foreign Unit Captured | True | By Herbert L. Matthews | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/yale-to-honor-dean-stanley.html | Yale to Honor Dean Stanley | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/dr-k-d-mmillan-educator-is-dead-president-of-wells-college-191336.html | DR. K. D. M'MILLAN, EDUCATOR, IS DEAD; President of Wells College, 1913-36, Stricken in Clifton Springs, N. Y., at 67 BEGAN TEACHING IN 1897 Served at Princeton Theological Seminary for Years--Wrote on Semitic Languages | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/reorganization-hearing-set.html | Reorganization Hearing Set | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/blaze-in-the-bronx-fells-12-firemen-three-taken-to-hospital-after.html | BLAZE IN THE BRONX FELLS 12 FIREMEN; Three Taken to Hospital After Smoke Overcomes Them at Fire in a Market | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cornell-to-get-5982191-d-j-tompkins-also-made-five-other-public.html | CORNELL TO GET $598,2191; D. J. Tompkins Also Made Five Other Public Gifts in Will | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/frederick-c-g-menzies.html | FREDERICK C. G. MENZIES | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/estates-appraised-manhattan-kings-queens.html | Estates Appraised; MANHATTAN KINGS QUEENS | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/ethical-culture-pupils-exhibit.html | Ethical Culture Pupils Exhibit | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/fort-lee-woman-bears-her-24th-child-at-41.html | Fort Lee Woman Bears Her 24th Child at 41 | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/food-show-is-opened-brooklyn-grocers-hold-their-fiftieth-exposition.html | FOOD SHOW IS OPENED; Brooklyn Grocers Hold Their Fiftieth Exposition | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/for-buffer-tin-stock-scheme.html | For Buffer Tin Stock Scheme | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/200-heard-in-contest-store-event-draws-performers-from-18-to-75.html | 200 HEARD IN CONTEST; Store Event Draws Performers From 18 to 75 Years Old | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/tin-plate-price-held.html | Tin Plate Price Held | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/advertising-news-and-notes-shell-union-plans-big-drive-frigidaire.html | Advertising News and Notes; Shell Union Plans Big Drive Frigidaire in Commercial Drive Retail Advertising Off 14.8% Mallory Hats in 75 Newspapers Paper Drive to Start Package Awards Made Personnel Notes Page Ads for Wilson | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/st-johns-riflemen-bow.html | St. John's Riflemen Bow | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/wpa-work-nearly-done-only-two-sewer-projects-of-50000-remain-in.html | WPA WORK NEARLY DONE; Only Two Sewer Projects of $50,000 Remain in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/france-studies-film-rule.html | France Studies Film Rule | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/lehman-relents-on-insurance-bill-governor-wont-let-it-prolong.html | LEHMAN RELENTS ON INSURANCE BILL; Governor Won't Let It Prolong Session of Legislature, but Will Insist on a Vote SEEKS TO AVOID POLITICS Wind-Up Delay Threatened by St. Patrick's Day Exodus, Which Leaders Try to Halt Would Avert Political Issue St. Patrick and Adjournment Mayor Hit on Pension Bills | True | By Warren Moscowspecial To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hat-body-duty-at-issue-senate-passage-is-expected-of-classification.html | HAT BODY DUTY AT ISSUE; Senate Passage Is Expected of Classification Change | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/leo-s-werner.html | LEO S. WERNER | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/durocher-agrees-to-dodger-terms-decides-to-sign-with-club-after.html | DUROCHER AGREES TO DODGER TERMS; Decides to Sign With Club After Brief Conference With MacPhail CAMILLI TO DISCUSS PAY Will Reach Camp in Few Days to Take Up Demands-- Manush Holds Out Emerge From Confab Smiling Hinges on Number of Games. | True | By Roscoe McGowenspecial To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/buyer-to-modernize-north-bergen-house-river-edge-plot-sold-as-site.html | BUYER TO MODERNIZE NORTH BERGEN HOUSE; River Edge Plot Sold as Site for Gasoline Station--6-Family Flat in Jersey City Trade | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/dr-henry-lee-hargrove-hunter-college-professor-dies-on-a-suburban.html | DR. HENRY LEE HARGROVE; Hunter College Professor Dies on a Suburban Train | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/montana-state-prevails-central-missouri-also-scores-in-a-a-j.html | MONTANA STATE PREVAILS; Central Missouri Also Scores in A. A. J. Basketball Play FIRST ROUND | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cotton-exports-drop-399000-bales-shipped-last-month-486000-year.html | COTTON EXPORTS DROP; 399,000 Bales Shipped Last Month, 486,000 Year Before | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/catholic-harities-praised-by-smith-bleakley-also-pays-tribute-to.html | CATHOLIC HARITIES PRAISED BY SMITH; Bleakley Also Pays Tribute to Agencies That Serve Needy of Archdiocese TWO-DAY MEETING ENDS Family and Child Care, Health, Hospitals, Social ActionDiscussed at Sessions Pope Explains Fund Appeal Vocational Training Urged | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/du-pont-to-spend-38000000-in-1938-outlay-for-additions-and-new.html | DU PONT TO SPEND $38,000,000 IN 1938; Outlay for Additions and New Units, Maintenance and Repairs Off $12,000,000 25% DROP IN SALES SEEN Liggett & Myers Not Expecting Any New Financing, Andrews Tells the Stockholders Liggett & Myers Lamson & Sessions | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hague-ban-on-union-charged-at-hearing-striking-bus-drivers-tell.html | HAGUE BAN ON UNION CHARGED AT HEARING; Striking Bus Drivers Tell Labor Board Jersey City Official Opposed Organizing | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/brokerdealers-void-filings.html | Broker-Dealers Void Filings | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/morgenthau-cities-our-money-st-ability-lays-it-to-tripartite-pact.html | MORGENTHAU CITIES OUR MONEY ST ABILITY; Lays It to Tri-Partite Pact, Stabilization Fund and Gold 'Sterilizing' | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/boston-edison-gains-5381879-earned-in-1937-against-5170907-in-1936.html | BOSTON EDISON GAINS; $5,381,879 Earned in 1937, Against $5,170,907 in 1936 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/body-of-col-c-e-perry-in-river.html | Body of Col. C. E. Perry in River | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/columbia-scores-in-swim-by-4827-subdues-dartmouth-in-final-eastern.html | COLUMBIA SCORES IN SWIM BY 48-27; Subdues Dartmouth in Final Eastern League Meet to Finish in 4th Place LIONS WIN BOTH RELAYS Triumph in Six Out of Nine Events as Thompson and Vergeichik Set Pace FINAL STANDING OF TEAMS Lions' Sprint Ace Wins Keating Diving Winner | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/notice-on-short-selling-exchange-directs-sec-rules-to-attention-of.html | NOTICE ON SHORT SELLING; Exchange Directs SEC Rules to Attention of Members | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/army-orders-and-assignments-colonel-lieutenant-colonels-majors.html | Army Orders and Assignments; COLONEL LIEUTENANT COLONELS MAJORS CAPTAINS SECOND LIEUTENANTS WARRANT OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/roosevelt-calls-rail-conference-carl-gray-of-union-pacific-to.html | ROOSEVELT CALLS RAIL CONFERENCE; Carl Gray of Union Pacific to Represent Management at White House Today NO A. R. OFFICIAL ON LIST Capital Thinks Omission Is Due to Talk of Wage Cuts on Heels of Rate Decision | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/in-the-nation-the-plan-to-separate-audit-and-control-correction-of.html | In The Nation; The Plan to Separate Audit and Control Correction of Analysis Congress to Appoint | True | By Arthur Krock | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/william-gordon-sr.html | WILLIAM GORDON SR. | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/ballot-upset-by-court-ruling-on-appeal-bars-two-in-freeport.html | BALLOT UPSET BY COURT; Ruling on Appeal Bars Two in Freeport Election Today | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/slayer-of-girl-gets-life.html | Slayer of Girl Gets Life | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/no-reflection-on-bloom-i-white-house-denies-plea-to-mcreynolds.html | NO REFLECTION ON BLOOM' I; White House Denies Plea to McReynolds Impugned Ability | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/frank-g-kaplan.html | FRANK G. KAPLAN | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/sports-of-the-times-reg-u-s-pat-off-footprints-on-the-sands-of-time.html | Sports of the Times; Reg. U. S. Pat. Off. Footprints on the Sands of Time The Starting Gun Back to St. Louis Dramatic Forecast Looking at the Record | True | By John Kieran | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/migratory-farmer-called-joint-ward-professor-paul-s-taylor-tells.html | MIGRATORY FARMER CALLED JOINT WARD; Professor Paul S. Taylor Tells Senators Government Must Lead Interstate Effort | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/railway-statements-atchison-topeka-santa-fe.html | RAILWAY STATEMENTS; ATCHISON, TOPEKA & SANTA FE | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/opposes-dictator-for-civil-service-walsh-move-to-cut-single.html | OPPOSES 'DICTATOR' FOR CIVIL SERVICE; Walsh Move to Cut Single Administrator From Reorganization Bill Is Debated | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/germany-on-the-march.html | GERMANY ON THE MARCH | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/buys-chappaqua-tract-westchester-developers-acquire-plots-for-home.html | BUYS CHAPPAQUA TRACT; Westchester Developers Acquire Plots for Home Building | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/police-take-charge-of-the-levine-case-new-rochelle-and-the-federal.html | POLICE TAKE CHARGE OF THE LEVINE CASE; New Rochelle and the Federal Authorities Openly Enter Kidnapping for First Time FATHER MAKES FINAL PLEA Assures Son's Abductors They May Still Negotiate Safely for Return of Boy Trace of Typewriter Sought Police Maintain Silence | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/exjustice-kills-wife-and-self.html | Ex-Justice Kills Wife and Self | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/jersey-bout-tax-cut-gains.html | Jersey Bout Tax Cut Gains | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/stock-delisting-hearing-set.html | Stock Delisting Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/guatemala-elects-press-censors.html | Guatemala Elects Press Censors | True | Special Cable to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-crater-must-move-missing-justices-wife-loses-eviction-suit-by.html | MRS. CRATER MUST MOVE; Missing Justice's Wife Loses Eviction Suit by Default | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/wills-for-probate-manhattan-letters-of-administration-kings-letters.html | Wills for Probate; MANHATTAN Letters of Administration KINGS Letters of Administration QUEENS NASSAU NEW JERSEY Letters of Administration | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/countess-eleanora-colloredomannsfeld-will-be-wed-in-spring-to-fw.html | Countess Eleanora Colloredo-Mannsfeld Will Be Wed in Spring to F. W. von Meister | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/preciso-stops-burke-in-fifth.html | Preciso Stops Burke in Fifth | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/3-plead-guilty-as-spies-britons-trapped-by-miss-x-get-three-to-six.html | 3 PLEAD GUILTY AS SPIES; Britons Trapped by 'Miss X' Get Three to Six Years | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/enters-glens-falls-event.html | Enters Glens Falls Event | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/wood-field-and-stream-thoughts-on-wildlife-week-may-mark-new.html | Wood, Field and Stream; Thoughts on Wildlife Week May Mark New Wildlife Era | True | By Raymond B. Camp | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bowes-auto-stolen-recovered.html | Bowes Auto Stolen, Recovered | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/police-department-transfers-and-assignments-temporary-assignments.html | Police Department; Transfers and Assignments Temporary Assignments PATROLMEN POLICEWOMEN Leaves Without Pay Deaths Reported RETIRED PATROLMEN | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/child-thefts-laid-to-unhappy-homes-lying-truancy-running-away-and.html | CHILD THEFTS LAID TO UNHAPPY HOMES; Lying, Truancy, Running Away and Many Other Faults Are Revealed by Survey REBELLIOUSNESS COMMON Prof. Symonds Says That Tendencies Are Marked Where Child Is Unwanted | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/maine-widow-shot-dead-police-hold-bangor-man-after-shooting-in-her.html | MAINE WIDOW SHOT DEAD; Police Hold Bangor Man After Shooting in Her Belfast Home | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/screen-news-here-and-in-hollywood-rosalind-russell-and-james.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rosalind Russell and James Stewart Will Star in 'Shop Worn Angel' for Metro VIRGINIA BRUCE GETS ROLE She Will Be Leading Lady of 'Yellow Jack'-O'Brien to Make 'Border G-Men' Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/jewish-welfare-leader-in-poland-arrives-here.html | Jewish Welfare Leader In Poland Arrives Here | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/arthur-j-lockwood-exsteel-executive-former-mayor-of-glen-ridge-and.html | ARTHUR J. LOCKWOOD, EX-STEEL EXECUTIVE; Former Mayor of Glen Ridge and Retired Head of Temple & Lockwood Dies | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/organize-for-charity-drive.html | Organize for Charity Drive | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/witness-says-he-saw-bride-beaten-by-ryan-chauffeur-also-testifies.html | WITNESS SAYS HE SAW BRIDE BEATEN BY RYAN; Chauffeur Also Testifies That He Found Patrolman Sober Only on Two Occasions | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/son-to-mrs-m-m-rosenberg.html | Son to Mrs. M. M. Rosenberg | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/troth-announced-of-miss-phillipson-junior-at-barnard-to-become-the.html | TROTH ANNOUNCED OF MISS PHILLIPSON; Junior at Barnard to Become the Bride of Harold Gray Hencken of Greenwich ATTENDED HORACE MANN Fiance, Member of Sophomore Class at Bard College, Has Studied at Choate School Schermer--Weissenbach ENGAGED GIRL AND BRIDE OF YESTERDAY | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/protest-federal-ship-operation.html | Protest Federal Ship Operation | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/congress-inquiry-on-the-tva-looms-as-norris-shifts-leaders-indicate.html | CONGRESS INQUIRY ON THE TVA LOOMS AS NORRIS SHIFTS; Leaders Indicate They Will Demand Any Examination Be by Joint Committee NORRIS MOTION SWEEPING For Scrutiny of All Phases of Project--Effect on Roosevelt Course Stirs Speculation Would Investigate Board Five-Man Committee Is Asked Nebraskan Drops Fight for Trade Commission Action and Asks Senate Investination BUT HOUSE MAY TAKE PART CONGRESS INQUIRY ON TVA NOW LOOMS | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/rover-six-beaten-32-threegoal-drive-by-baltimore-in-second-period.html | ROVER SIX BEATEN, 3-2; Three-Goal Drive by Baltimore in Second Period Decides | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/protests-nassau-survey-democratic-leader-sees-waste-in-190000.html | PROTESTS NASSAU SURVEY; Democratic Leader Sees Waste in $190,000 Reassessment | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/buys-new-hope-pa-estate.html | Buys New Hope, Pa., Estate | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/roosevelt-to-go-to-gettysburg.html | Roosevelt to Go to Gettysburg | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hankow-tightening-foreign-trade-grip-move-on-currency-exchange-is.html | HANKOW TIGHTENING FOREIGN TRADE GRIP; Move on Currency Exchange Is Backed by Control of the Railways for Imports | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/books-of-the-times-two-ways-fair-price.html | BOOKS OF THE TIMES; Two Ways Fair Price | True | By Ralph Thompson | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/drillon-sets-pace-in-hockey-scoring-still-ahead-of-field-with-48-r.html | DRILLON SETS PACE IN HOCKEY SCORING; Still Ahead of Field With 48 R Points as Last Week of League Play Starts APPS IN RUNNER-UP PLACE Thompson of Black Hawks Tops American Group With 21 Goals and 22 Assists | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/naval-orders-rear-admiral-captain-commanders-lieutenant-commanders.html | Naval Orders; REAR ADMIRAL CAPTAIN COMMANDERS LIEUTENANT COMMANDERS LIEUTENANTS JUNIOR LIEUTENANTS WARRANT OFFICERS ASIATIC DISPATCH ORDERS LIEUTENANTS JUNIOR LIEUTENANT WARRANT OFFICERS | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cardozo-gains-steadily-able-to-sit-up-and-see-friends6th.html | CARDOZO GAINS STEADILY; Able to Sit Up and See Friends--6th Anniversary as Justice | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-lloyd-w-nichols.html | MRS. LLOYD W. NICHOLS | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/young-democrats-to-convene.html | Young Democrats to Convene | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/text-of-prime-minister-chamberlains-speech-in-the-commons-unwelcome.html | Text of Prime Minister Chamberlain's Speech in the Commons; Unwelcome to Berlin Bowed to Threat of Force Avoided Shedding Blood Ambassador Strongly Protested British Protest Rejected Plebiscite Raises Issue Reich Pressure Denied Third Parties Warned British Interest Upheld No Idea of Assent Not Pledged to Action No Assent Suggested | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/wheelerlea-bill-passed-by-senate-measure-gives-f-t-c-power-to-curb.html | WHEELER-LEA BILL PASSED BY SENATE; Measure Gives F. T. C. Power to Curb False Ads on Food, Drugs and Cosmetics COPELAND ATTACKS ACT Sees 'Lid Off' for Everything but Products Names--Asks Administration Change | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/dean-ordered-to-bed-sinus-infection-to-keep-dizzy-idle-for-several.html | DEAN ORDERED TO BED; Sinus Infection to Keep Dizzy Idle for Several Days | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/hitler-is-cheered-as-hero-in-towns-on-trip-from-linz-to-vienna-he.html | HITLER IS CHEERED AS HERO IN TOWNS; On Trip From Linz to Vienna He Receives Ovations of the Peasants and Villagers GENERALS ACCOMPANY HIM 20 Cars Carrying Reich Police Follow Fuehrer-- Woman Recalls Him as Boy | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/grayson-left-351000-to-wife.html | Grayson Left $351,000 to Wife | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/reconsiders-rights-bill-senate-committee-recalls-vote-rejecting.html | RECONSIDERS RIGHTS BILL; Senate Committee Recalls Vote Rejecting Burke Measure | True | Special to THE NEW YORK TMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/oils-by-raoul-dufy-on-exhibition-here-his-canvases-including-very.html | OILS BY RAOUL DUFY ON EXHIBITION HERE; His Canvases, Including Very Large 'Paris,' Make Up Gay and Interesting Display MARNE A NOGET' IS SEEN ' Epsom, le defile du Derby' and 'Deauville, apres les regates' in Collectionn | True | By Edward Alden Jewell | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/dr-harry-h-wilson-wounded-overseas-in-the-wardies-in-florida-at-64.html | DR. HARRY H. WILSON; Wounded Overseas in the War--Dies in Florida at 64 | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/gannett-group-faces-senate-lobby-inouiry-agents-seeking-data-on.html | GANNETT GROUP FACES SENATE LOBBY INOUIRY; Agents Seeking Data on Activities of Committee to Uphold the Constitution | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/beethoven-group-honors-debussy-french-masters-music-played-to.html | BEETHOVEN GROUP HONORS DEBUSSY; French Master's Music Played to Commemorate the 20th Anniversary of His Death NINE ARTISTS PARTICIPATE The Lhevinnes, Grandjany, LeRoy, Primrose and Musical Art Quartet Are Heard Double Bill at Opera | True | By H. Howard Taubman | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/mrs-thomas-morgan.html | MRS. THOMAS MORGAN | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/cult-appeals-beach-arrests.html | Cult Appeals Beach Arrests | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/chamberlain-grim-hints-at-conscription-of-some-kind-in-bidding-all.html | CHAMBERLAIN GRIM; Hints at Conscription of Some Kind in Bidding All to Join National Effort CONDEMNS REICH'S MOVE Hoare Appeals on Radio for Million Volunteers to Man Home Front in Air Raids' Common Effort Sought BRITAIN SETS UP NEW WAR SERVICE No Pledge to Czechoslovakia Protests Rejected by Berlin Eden Right, Says Attlee Hoare Speech Stirs Interest Arms Plans to Be Reviewed | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/bank-thief-suspect-seized-after-vigil-state-troopers-and-detectives.html | BANK THIEF SUSPECT SEIZED AFTER VIGIL; State Troopers and Detectives Hide in Room Here Till Return of Dutch Charlie Rickleff HAS LONG POLICE RECORD Prisoner Said to Admit Part in Mattituck and Pine Bush Robberies--Had Arms Cache | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/princetonians-give-play-a-falstaff-production-opens-at-student.html | PRINCETONIANS GIVE PLAY; A 'Falstaff' Production Opens at Student Theatre | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/loans-to-brokers-rise-112000000-reserve-system-shows-a-drop-in.html | LOANS TO BROKERS RISE $112,000,000; Reserve System Shows a Drop in Advances to Farms and Trade U. S. BOND HOLDINGS OFF Demand Deposits Adjusted and Reserve Balances Show Increases in Week | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/assail-hull-denial-of-naval-alliance-house-foes-of-enlarged-fleet.html | ASSAIL HULL DENIAL OF NAVAL ALLIANCE; House Foes of Enlarged Fleet Accuse Secretary and Leahy of Official Untruths TRAITOROUS MOVE FEARED Tinkham Gives His View of President's Course if Deal With Britain Exists Reads Report of Speech HULL CHALLENGED ON NAVAL ALLIANCE | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/austrian-shakeup-is-pressed-by-nazis-coordination-moves-swiftly.html | AUSTRIAN SHAKE-UP IS PRESSED BY NAZIS; Coordination Moves Swiftly as-Non-Nazis Are Arrested and New Decrees Pile Up ANTI-JEWISH ACTS MOUNT Beatings Are Administered and Shops Looted--Schuschnigg Still in Custody in Palace Requisitioning for Germans AUSTRIAN SHAKE-UP PRESSED BY NAZIS Police to Be Purged Schuschnigg Under Arrest | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/palestines-quota-for-jews-extended-britain-to-hold-immigration-to.html | PALESTINE'S QUOTA FOR JEWS EXTENDED; Britain to Hold Immigration to Approximately Present Level for Next Six Months | True | Special Cable to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/spectacular-rally-in-miami-fourball-golf-brings-victory-to.html | Spectacular Rally in Miami Four-Ball Golf Brings Victory to Revolta-Picard; GREAT MATCH WON BY REVOLTA-PICARD Golf Stars' 29, 7 Under Par, on Third Nine, Puts Out Hines and Ghezzi VICTORS SCORE, 4 AND 3 Goggin-Hogan, Metz-Laffoon and McSpaden-Nelson Win in Four-Ball Play Veteran Pair Beaten Swamp Rivals in Afternoon | True | Special to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/honor-colorado-stars-dutch-clark-and-whizzer-white-awarded-plaques.html | HONOR COLORADO STARS; Dutch Clark and Whizzer White Awarded Plaques at Denver | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/drive-is-launched-to-increase-spending-stores-chairman-heads-group.html | DRIVE IS LAUNCHED TO INCREASE SPENDING; Store's Chairman Heads Group That Will Hold Meeting of Merchants and Consumers | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/whitney-pleads-guilty-of-theft-admits-dewey-charge-then-tells-court.html | WHITNEY PLEADS GUILTY OF THEFT; Admits Dewey Charge, Then Tells Court of Five Other 'Unlawful' Pledges BENNETT CASE IS PRESSED Grand Jury to Meet Today--Broker Offers Full Aid to Both Prosecutors Specific Pleading Ordered Bail of $10,000 Continued WHITNEY PLEADS GUILTY OF THEFT Will Wait Until Jury Acts Fund Carefully Guarded Faces Probation Officer | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/court-praises-decision-on-bookmaking-evidence.html | Court Praises Decision On Bookmaking Evidence | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/646-drop-in-orders-mengel-co-shows-bookings-of-367503-in-february.html | 64.6% DROP IN ORDERS; Mengel Co. Shows Bookings of $367,503 in February | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/would-license-margin-clerks.html | Would License Margin Clerks | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/fire-department-name-corrections-leaves-without-pay-death-reported.html | Fire Department; Name Corrections Leaves Without Pay Death Reported Parade Notice Examination for Motor and Pump Operators | True | | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/yugoslavs-study-austrian-changes-premier-questioned-in-senate-on.html | YUGOSLAVS STUDY AUSTRIAN CHANGES; Premier Questioned in Senate on Possible Advance Word of Coup by Hitler FOREIGN TRADE TO SUFFER Fears Expressed for Safety of Slovene Minorities in Corinthian District | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/u-s-weighs-status-of-austrian-goods-importers-here-are-puzzled-over.html | U. S. WEIGHS STATUS OF AUSTRIAN GOODS; Importers Here Are Puzzled Over 'Most-Favored-Nation' Plan Now in Use EXCHANGE IS A PROBLEM New Value of the Schilling Important in Setting Basis for Duties Expect German Status Exporters Lose Market | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/papanin-describes-early-plans-for-soviet-camp-in-the-arctic.html | Papanin Describes Early Plans For Soviet Camp in the Arctic; Commander of Expedition, Returning to Moscow on the Icebreaker Yermak, Started Orgnzing Party in 1936 Stalin Interested in Arctic Silk Used for Tent Covers Days Passed Rapidly Found Life in Polar Area Measured Ocean Depth | True | By Ivan Papanin | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/americans-to-face-black-hawk-team-result-of-tonights-garden-battle.html | AMERICANS TO FACE BLACK HAWK TEAM; Result of Tonight's Garden Battle Will Figure in PlayOff Hopes of Both Sextets SIXTH MEETING OF SERIES New Yorkers Hold Lead With 3 Victories, While Two Contests Were Drawn PLAY-OFF DATE IS FIXED Americans Start Next Tuesday Against Rangers or Hawks | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/stores-warned-on-ads-copy-crossing-state-lines-is-affected-n-r-d-g.html | STORES WARNED ON ADS; Copy Crossing State Lines Is Affected, N. R. D. G. A. Says | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/europes-troubles-raise-the-dollar-worldwide-capital-panic-lifts.html | EUROPE'S TROUBLES RAISE THE DOLLAR; World-wide Capital Panic Lifts Value of Our Currency in Foreign Terms NEW LOW FOR THE FRANC Chinese Decrees Put Eastern Currencies Down--No Gold Transactions Reported Francs Down to 3.04 1/8c Even Better Continentals Drop Weakness in Far East | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/barbara-h-gatins-lists-attendants-katharine-w-neilson-will-be-maid.html | BARBARA H. GATINS LISTS ATTENDANTS; Katharine W. Neilson Will Be Maid of Honor at Her Bridal to James F. Curtis Jr. NUPTIALS SET FOR APRIL 5 Frazier Curtis Will Serve as Best Man for His Brother at Ceremony in Sherry's Hall-Andrews Phillips-Parke | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/broadway-group-bids-for-fair-motorcade.html | Broadway Group Bids For Fair Motorcade | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/freud-ill-is-not-told-of-the-events-in-austria.html | Freud, Ill, Is Not Told Of the Events in Austria | True | | C1B 372165 |
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-15 | 1938-03-15 | https://www.nytimes.com/1938/03/15/archives/more-czech-guards-sent-reinforcements-at-border-bar-austrians-from.html | MORE CZECH GUARDS SENT; Reinforcements at Border Bar Austrians From Crossing | True | Wireless to THE NEW YORK TIMES. | C1B 372165 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/austria-to-be-discussed-james-g-mcdonald-will-speak-at-economic.html | AUSTRIA TO BE DISCUSSED; James G. McDonald Will Speak at Economic Club Dinner | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/garvin-again-heads-library.html | Garvin Again Heads Library | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/lewis-says-nation-drifts-to-tragedy-in-broadcast-to-great-britain.html | LEWIS SAYS NATION DRIFTS TO TRAGEDY; In Broadcast to Great Britain He Asserts Danger Here of Economic Collapse | True | By Louis Stark | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/municipal-bonds-awarded-in-day-drexel-co-head-syndicate-purchasing.html | MUNICIPAL BONDS AWARDED IN DAY; Drexel & Co. Head Syndicate Purchasing $3,350,000 Issue of Philadelphia | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hundreds-mourn-darrow-eulogy-he-spoke-for-altgeld-is-applied-to.html | HUNDREDS MOURN DARROW; Eulogy He Spoke for Altgeld is Applied to Lawyer at Service | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/37781710-on-security-rolls.html | 37,781,710 on Security Rolls | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/oxford-breaks-record-in-practice-on-thames.html | Oxford Breaks Record In Practice on Thames | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/cotton-recovers-on-short-covering-trading-ceases-in-the-march-today.html | COTTON RECOVERS ON SHORT COVERING; Trading Ceases in the March Today With Contracts for 24,000 Bales Unsettled | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hitler-hails-coup-tells-vienna-throng-his-greatest-task-is.html | HITLER HAILS COUP; Tells Vienna Throng His Greatest Task Is Done-Reviews Big Parade | True | By G. E. R. Gedye | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/new-conditioning-unit.html | New Conditioning Unit | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/events-today.html | EVENTS TODAY | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hearses-must-bear-fair-ad.html | Hearses Must Bear Fair 'Ad' | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/u-s-five-loses-in-argentina.html | U. S. Five Loses in Argentina | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/letters-to-the-times-proposing-a-new-league.html | Letters to The Times; Proposing a New League | True | ALBERT A. VOLK. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/normal-trend-seen-in-market-for-tires-goodyear-president-here-says.html | NORMAL TREND SEEN IN MARKET FOR TIRES; Goodyear President, Here, Says Replacements Equal to Last Year Are Indicated | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/vatican-criticizes-italy-for-inaction-the-osservatore-romano.html | VATICAN CRITICIZES ITALY FOR INACTION; The Osservatore Romano Replies to Cremona Paper's Attack on 'Clerical Class' in Austria | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/police-hero-quits-today-detective-hoffman-cited-for-bravery-11.html | POLICE HERO QUITS TODAY; Detective Hoffman, Cited for Bravery 11 Times, to Retire | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/favors-dogracing-bill-woodward-jockey-club-chairman-supports.html | FAVORS DOG-RACING BILL; Woodward, Jockey Club Chairman, Supports Measure | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/seek-homes-for-children-welfare-workers-start-drive-to-take-1000.html | SEEK HOMES FOR CHILDREN; Welfare Workers Start Drive to Take 1,000 From Institutions | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/utility-stock-sold-over-counter.html | Utility Stock Sold Over Counter | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/nurses-favor-toddfeld-bill.html | Nurses Favor Todd-Feld Bill | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/eightlength-triumph-recorded-by-favored-knowing-in-tropical-park.html | Eight-Length Triumph Recorded by Favored Knowing in Tropical Park Sprint; KNOWING IS FIRST IN FLAGLER PURSE | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/rev-josiah-o-ward.html | REV. JOSIAH O. WARD | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/500000-rail-notes-awarded.html | $500,000 Rail Notes Awarded | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/ships-officers-protest-attack-training-plan-proposed-by-maritime.html | SHIPS OFFICERS PROTEST; Attack Training Plan Proposed by Maritime Commission- | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dean-ordered-to-rest-dizzy-iii-with-sinus-infection-stays-in-hotel.html | DEAN ORDERED TO REST; Dizzy, III With Sinus Infection, Stays in Hotel 'Under Protest' | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/lecture-to-support-placement-bureau-helen-swift-jones-will-speak-on.html | LECTURE TO SUPPORT PLACEMENT BUREAU; Helen Swift Jones Will Speak on Friday on 'Garden Trip Through Majorca and Spain' | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/commodity-cash-prices-future-contracts.html | COMMODITY CASH PRICES; FUTURE CONTRACTS | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dr-alfred-c-fones-pioneer-in-the-field-of-dental-hygiene-in-schools.html | DR. ALFRED C. FONES; Pioneer in the Field of Dental Hygiene in Schools | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mrs-joseph-a-ashwell.html | MRS. JOSEPH A. ASHWELL | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/pupil-health-tests-assailed-as-farce-mrs-lindlof-holds-physical.html | PUPIL HEALTH TESTS ASSAILED AS 'FARCE'; Mrs. Lindlof Holds Physical Examination of Children by Teachers a Waste of Time | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/nunes-stars-as-n-y-a-c-fencers-score-over-salle-santelli-for-u-s.html | Nunes Stars as N. Y. A. C. Fencers Score Over Salle Santelli for U. S. Epee Crown | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/white-plains-house-traded.html | White Plains House Traded | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/national-hockey-league-last-nights-results.html | National Hockey League; Last Night's Results | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mrs-gef-mcann-dies-in-home-here-woolworths-daughter-sharer-in.html | MRS. G.E.F. M'CANN DIES IN HOME HERE; Woolworth's Daughter, Sharer in $78,000,000 Fortune, Gave Largely to Charities | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/two-contests-in-putnam.html | Two Contests in Putnam | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/show-at-hospital-tonight.html | Show at Hospital Tonight | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/negrin-is-rebuffed-premier-flies-back-to-spain-after-an-urgent-but.html | NEGRIN IS REBUFFED; Premier Flies Back to Spain After an Urgent but Futile Appeal | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/steel-pier-plan-in-force-court-lets-investors-proceed-in-atlantic.html | STEEL PIER PLAN IN FORCE; Court Lets Investors Proceed in Atlantic City Matter | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mrs-amos-chace-89-of-colonial-family-descendant-of-early-settlers.html | MRS. AMOS CHACE, 89, OF COLONIAL FAMILY; Descendant of Early Settlers Is Dead Here-Danced at Lincoln's Inaugural | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hayden-stone-suit-near-settlement-brokers-offer-to-pay-345000-to.html | HAYDEN STONE SUIT NEAR SETTLEMENT; Brokers Offer to Pay $345,000 to End $1,743,000 Action by Crocker-Wheeler Group | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/tropical-park-chart-tropical-park-entries.html | TROPICAL PARK CHART; Tropical Park Entries | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/senate-confirms-arnold.html | Senate Confirms Arnold | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/pure-food-bill-advanced-revised-version-of-copeland-measure.html | PURE FOOD BILL ADVANCED; Revised Version of Copeland Measure Reported to House | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/175000-used-autos-sold-in-weeks-drive-value-put-at-50000000-in.html | 175,000 USED AUTOS SOLD IN WEEK'S DRIVE; Value Put at $50,000,000 in Unofficial Estimate-Way Is Cleared for New Car Deals | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/new-hearst-deals-denied-connolly-says-all-but-one-radio-station.html | NEW HEARST DEALS DENIED; Connolly Says All but One Radio Station Will Be Held | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/woodring-hails-defenses-as-the-best-in-history.html | Woodring Hails Defenses As the Best in History | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/swastika-for-legation-in-soviet.html | Swastika for Legation in Soviet | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/civic-session-on-crime-interrupted-by-holdup.html | Civic Session on Crime Interrupted by Hold-Up | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/broker-killed-by-train-j-h-harlow-fell-from-south-norwalk-platform.html | BROKER KILLED BY TRAIN; J. H. Harlow Fell From South Norwalk Platform, Police Say | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/cunningham-in-feature-listed-for-1000-yard-event-in-jersey-city.html | CUNNINGHAM IN FEATURE; Listed for 1,000 Yard Event in Jersey City Saturday | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/theofels-condition-improved.html | Theofel's Condition Improved | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/madelaine-agnew-junior-league-member-engaged-to-hastings-foote-yale.html | Madelaine Agnew, Junior League Member, Engaged to Hastings Foote, Yale Alumnus | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/to-spend-500000-on-23d-st-edifice-rko-new-owner-of-grand-opera.html | TO SPEND $500,000 ON 23D ST. EDIFICE; R.-K.-O., New Owner of Grand Opera House, Is Planning to Rebuild It | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/jews-humiliated-by-vienna-crowds-families-compelled-to-scrub.html | JEWS HUMILIATED BY VIENNA CROWDS; Families Compelled to Scrub Streets, Though German Guards Drive Off Mob | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/brokers-cashier-seized-in-thefts-charged-with-check-swindles.html | BROKER'S CASHIER SEIZED IN THEFTS; Charged With Check Swindles Totaling $128,000 in the Last Six Years | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/water-plants-wincrowds-at-exhibit-new-feature-at-flower-show.html | WATER PLANTS WINCROWDS AT EXHIBIT; New Feature at Flower Show Presents Home Gardens in Aquatic Settings | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/ponzi-keeps-lead-in-title-cue-play-gains-8th-straight-victory.html | PONZI KEEPS LEAD IN TITLE CUE PLAY; Gains 8th Straight Victory, Halting Crane, 125-103, to Remain Unbeaten | True | By Louis Effrat | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mayors-bus-bill-backin-assembly-measure-once-beaten-reappears-with.html | MAYOR'S BUS BILL BACK-IN ASSEMBLY; Measure Once Beaten, Reappears With Changes Limiting Plans to Queens Zone D | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/swiss-speed-defenses-fortification-increased-in-view-of-austrian.html | SWISS SPEED DEFENSES; Fortification Increased in View of Austrian Coup | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/books-of-the-times-continuous-anguish.html | BOOKS OF THE TIMES; Continuous Anguish | True | By Ralph Thompson | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/more-building-in-bronx-plans-filed-in-two-months-show-rise-over.html | MORE BUILDING IN BRONX; Plans Filed in Two Months Show Rise Over 1937 Figures | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/contractors-wife-pickets-union-offices-jostled-backing-husbands.html | Contractor's Wife Pickets Union Offices; Jostled Backing Husband's Cause in Row | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/loca-lly-dressed-meats-beef.html | LOCA LLY DRESSED MEATS; BEEF | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/brokers-file-with-sec-applications-made-for-registry-in-overcounter.html | BROKERS FILE WITH SEC; Applications Made for Registry in Over-Counter Market | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/chinese-rush-road-to-burma-railway-scientists-see-175000-at-work-in.html | CHINESE RUSH ROAD TO BURMA RAILWAY; Scientists See 175,000 at Work in Yunnan Preparing Highway for War Supplies | True | By Dr. Hellmut de Terra | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/nation-is-warned-on-lawless-youth-professor-nash-charges-lack-of.html | NATION IS WARNED ON 'LAWLESS YOUTH'; Professor Nash Charges Lack of Respect for Authority Invites 'Strong Arm' | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/quezon-abandons-independence-cry-agrees-to-mcnutts-suggestion-that.html | QUEZON ABANDONS INDEPENDENCE CRY; Agrees to McNutt's Suggestion That Philippine Question Should Be Re-examined | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/united-on-teachers-tenure-bill.html | United on Teachers' Tenure Bill | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/buying-leads-oddlot-deals.html | Buying Leads Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/spanish-loyalists-in-full-flight-before-rebel-sweep-toward-coast.html | Spanish Loyalists in Full Flight Before Rebel Sweep Toward Coast; Franco's Legions, Unresisted, Now Within Thirty Miles of Mediterranean-Two Are Killed as British Ship Is Bombed | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/albany-bill-asks-exchange-inquiry-senator-burchill-sponsors-the.html | ALBANY BILL ASKS EXCHANGE INQUIRY; Senator Burchill Sponsors the Measure Saying Whitney Case May Destroy Confidence | True | Special to THE NEW YORK TIMES. | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/louis-opens-work-for-thomas-bout-heavyweight-champion-appears-in.html | LOUIS OPENS WORK FOR THOMAS BOUT; Heavyweight Champion Appears in Pink of ConditionIn Ring at Chicago | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/fire-department-motor-and-pump-operators.html | Fire Department; Motor and Pump Operators | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/berg-wins-verdict-defeats-pimpinella-english-fighter-scores-with-w.html | BERG WINS VERDICT; DEFEATS PIMPINELLA; English Fighter Scores With W Body Attack Before 4,600 at Broadway Arena. | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/baltimore-utility-elects.html | Baltimore Utility Elects | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/colijn-adds-to-defense-netherlands-alarmed-by-nazi-thrust-cancels.html | COLIJN ADDS TO DEFENSE; Netherlands, Alarmed by Nazi Thrust, Cancels Army Leaves | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/other-music-recital-by-raymonde-delaunois.html | OTHER MUSIC; Recital by Raymonde Delaunois | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/cambridge-sails-today-changes-announced-in-lineup-for-rugby-tour-of.html | CAMBRIDGE SAILS TODAY; Changes Announced in Line-Up for Rugby Tour of U. S. | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/bond-notes.html | BOND NOTES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/salvation-army-holds-dinner.html | Salvation Army Holds Dinner | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/labor-groups-near-agreement.html | Labor Groups Near Agreement | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/us-has-dilemma-over-recognition-acceptance-would-sanction-app-force.html | U.S. HAS DILEMMA OVER RECOGNITION; Acceptance Would Sanction App Force, Raising Issue -as to Ethiopia, ' Manch'uria | True | By Bertram D. Hulen | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/aim-at-a-tax-bill-to-help-business-senators-on-finance-committee-in.html | AIM AT A TAX BILL TO HELP BUSINESS; Senators on Finance Committee Indicate Many Changes in the House Measure | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/results-in-metropolitan-area-win-in-westchester.html | Results in Metropolitan Area; WIN IN WESTCHESTER | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/business-world-buyers-total-above-year-ago.html | Business World; Buyers' Total Above Year Ago | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dr-duncan-mcalman.html | DR. DUNCAN M'CALMAN | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/business-records-bankruptcy-proceedings.html | BUSLNESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/joint-tva-inquiry-pushed-at-capital-speaker-bankhead-informs.html | JOINT TVA INQUIRY PUSHED AT CAPITAL; Speaker Bankhead Informs Barkley House Should Have Share of the Committee | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/john-a-manning-68-head-of-paper-firm-troy-industrialist-is.html | JOHN A. MANNING, 68, HEAD OF PAPER FIRM; Troy Industrialist Is Dead-- Former President of Albany Hospital for Five Years | True | Special to THE NEW YORK TIMES. | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/ice-floe-breakup-called-nerve-test-russian-leader-of-the-arctic.html | ICE FLOE BREAK-UP CALLED NERVE TEST; Russian Leader of the Arctic Group Says Fear Was Pushed Aside by Hard Work | True | By Ivan Papanin | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dr-h-h-wilson-seriously.html | Dr. H. H. Wilson Seriously | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/langdon-post-joins-labor-party-ranks-affirms-faith-in-party-system.html | LANGDON POST JOINS LABOR PARTY RANKS; Affirms Faith in Party System of Government, Disputing Opinions of La Guardia | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/unit-of-americans-diverse-in-origin-volunteers-in-spain-were-farm-a.html | UNIT OF AMERICANS DIVERSE IN ORIGIN; Volunteers in Spain Were Farm and Factory Workers and One a Professor | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/teacher-has-job-for-one-pupil.html | Teacher Has Job for One Pupil | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/income-tax-pours-into-offices-here-recession-not-reflected-in.html | INCOME TAX POURS INTO OFFICES HERE; Recession Not Reflected in Returns as Some Districts Exceed 1937 Totals | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/england-welcomes-the-kennedy-family-ambassadors-wife-and-five-2.html | ENGLAND WELCOMES THE KENNEDY FAMILY; Ambassador's Wife and Five 2 Children Warmly Greeted on Landing at Plymouth | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/stocks-in-london-paris-and-berlin-british-market-unsettled-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Unsettled by Events- Turns Calm After a Morning of Selling | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/griffith-presents-records-to-museum-early-films-letters-and-papers.html | GRIFFITH PRESENTS RECORDS TO MUSEUM; Early Films, Letters and Papers Complete Data on Career of Cinema Pioneer | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/injunction-plea-denied-four-members-of-longshoremens-local-had-sued.html | INJUNCTION PLEA DENIED; Four Members. of Longshoremen's Local Had Sued Ryan | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/miami-beach-plans-for-hospital-ball-many-prominent-women-are-to.html | MIAMI BEACH PLANS FOR HOSPITAL BALL; Many Prominent Women Are to Receive at Benefit Friday$10,000 Goal Is Passed | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/pershing-quits-his-bed-for-10-minutes-in-gain.html | Pershing Quits His Bed For 10 Minutes in Gain | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/gets-jersey-divorce-daughter-of-einstein-wins-final-decree-from.html | GETS JERSEY DIVORCE; Daughter of Einstein Wins Final Decree From Marianoff | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/roosevelt-clings-to-merger-by-fiat-as-rail-solution-such-a-course.html | ROOSEVELT CLINGS TO MERGER BY FIAT AS RAIL SOLUTION; Such a Course May Be Resort, He Indicates After Parley on Carriers' Predicament | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mrs-henry-rump.html | MRS. HENRY RUMP | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/montana-quintet-victor-at-denver-only-seeded-college-entry-beats.html | MONTANA QUINTET VICTOR AT DENVER; Only Seeded College Entry Beats New Mexicans, 54-46, in A. A. U. Tourney | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/archives/reds-conquer-bees-in-ninth-43-phils-triumph-76-over-indians.html | Reds Conquer Bees in Ninth, 4-3; Phils Triumph, 7-6, Over Indians; Cardinals Vanquish House of David Team by 5-0, Losers Getting Only One Blow News From Other Baseball Camps | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/archives/aranha-takes-post-in-brazils-cabinet-thousands-of-congratulations.html | ARANHA TAKES POST IN BRAZIL'S CABINET; Thousands of Congratulations Received-He Pledges Himself to 'Good Neighbor' Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/germany-invests-austrian-scenery-troops-police-and-planes-take-over.html | GERMANY INVESTS AUSTRIAN SCENERY; Troops, Police and Planes Take Over the Country With a Planned Thoroughness | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/taylor-backs-pinchot-former-state-chairman-endorses-him-for.html | TAYLOR BACKS PINCHOT; Former State Chairman Endorses HIm for Pennsylvania Governor | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/sold-by-title-company-parcels-in-metropolitan-area-pass-to-new.html | SOLD BY TITLE COMPANY; Parcels in Metropolitan Area Pass to New Ownership | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/parties-planned-for-play-benefit-dinners-to-precede-lakeview-groups.html | PARTIES PLANNED FOR PLAY BENEFIT; Dinners to Precede Lakeview Group's Performance Tonight at the MacDowell Club | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/income-of-utility-rises-70-in-year-el-paso-natural-gas-shows-net-of.html | INCOME OF UTILITY RISES 70% IN YEAR; El Paso Natural Gas Shows Net of $1,942,808 for 12 Months-$1,141,105 Previously | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/article-1-no-title-bank-statement.html | Article 1 -- No Title; BANK STATEMENT | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/wil-vote-on-stock-dividend.html | Wil Vote on Stock Dividend | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/court-to-hear-council-row.html | Court to Hear Council Row | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/reeves-sets-new-pistol-mark.html | Reeves Sets New Pistol Mark | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/book-notes.html | BOOK NOTES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/65-report-at-rutgers-harman-new-coach-outlines-plans-for-spring.html | 65 REPORT AT. RUTGERS; Harman, New Coach, Outlines Plans for Spring Football | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/health-unit-opens-today-mayor-to-attend-exercises-at-kips.html | HEALTH UNIT OPENS TODAY; Mayor to Attend Exercises at Kips Bay-Yorkville Center | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/catalan-morale-held-crumbling-early-end-of-spanish-war-seen-writer.html | Catalan Morale Held Crumbling; Early End of Spanish War Seen; Writer Finds Military Disintegration H-as Spread to the Rear-Blames Shortage of Food and Persistent Bombing of East Coast Towns | True | By Virginia Cowles | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/sees-no-lowering-of-relief-budgers-statistician-predicts-welfare.html | SEES NO LOWERING OF RELIEF BUDGERS; Statistician Predicts Welfare Costs Will Never Fall to Pre-Depression Levels | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/19500-valuables-gone-with-butler-police-seek-employe-of-h-c.html | $19,500 VALUABLES GONE WITH BUTLER; Police Seek Employe of H. C. McClarity, Missing 2 Days With Gems and Cash | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/h-f-wolff-estate-valued-at-970311-most-of-lawyers-assets-were-in.html | H. F. WOLFF ESTATE VALUED AT $970,311; Most of Lawyer's Assets Were in Securities-Widow and Children Chief Heirs | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/musicale-to-aid-charity.html | Musicale to Aid Charity | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mrs-natalie-carr-a-b-marvins-bride-surprise-wedding-of-daughter-of.html | MRS. NATALIE CARR A. B. MARVIN'S BRIDE; Surprise Wedding of Daughter of Mrs. Stuart Hanna Held in Municipal Building | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/plan-new-college-in-vermont-hills-sponsors-of-goddard-a-school-for.html | PLAN NEW COLLEGE IN VERMONT HILLS; Sponsors of Goddard, a 'School for Living' Near Barre, Stress 'Real Problems' | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/republicans-hold-westchester-vote-scarsdale-defeats-five-plans-for.html | REPUBLICANS HOLD WESTCHESTER VOTE; Scarsdale Defeats Five Plans for Building Improvements but Approves Firehouse | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/progressive-forces-routed-in-rockland-dr-moscrarella-and-mrs.html | PROGRESSIVE FORCES ROUTED IN ROCKLAND; Dr. Moscrarella and Mrs. Seidler Lose in Spring Valley--Gain for Democrats in Suffern | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/few-contests-mark-orange-county-poll-public-welfare-group-sustains.html | FEW CONTESTS MARK ORANGE COUNTY POLL; Public Welfare Group Sustains First Defeat in Ten Years in Cornwall Trustee Election | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/a-chamption-getting-ready-for-ice-carnival.html | A CHAMPTION GETTING READY FOR ICE CARNIVAL | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/rochester-gas-and-electric-co-purchases-3-monroe-county-companies.html | Rochester Gas and Electric Co. Purchases 3 Monroe County Companies for $104,001 | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/french-note-need-for-positive-action-think-hitler-will-strike.html | FRENCH NOTE NEED FOR POSITIVE ACTION; Think Hitler Will Strike Again-Mediterranean Life-Line of Britain Threatened | True | By Pertinax | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/paul-held-in-ring-death.html | Paul Held in Ring Death | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/approved-for-5-rail-boards.html | Approved for 5 Rail Boards | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/bondholders-organize-milwaukee-committee-seeks-to-amend-rail-plan.html | BONDHOLDERS ORGANIZE; Milwaukee Committee Seeks to Amend Rail Plan | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/john-sanford-host-in-florida-he-entertains-at-palm-beach-with-a.html | JOHN SANFORD HOST IN FLORIDA; He Entertains at Palm Beach With a Dinner--The Harold Vanderbilts Have Guests | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/new-jersey-deals-vacant-plot-in-jersey-city-is-old-for-service.html | NEW JERSEY DEALS; Vacant Plot in Jersey City Is old for Service Station | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/nicaraguan-money-fixed-two-cordobas-for-a-dollar-is-rate-for-import.html | NICARAGUAN MONEY FIXED; Two Cordobas for a Dollar Is Rate for Import Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/want-de-voto-at-harvard.html | Want De Voto at Harvard | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/philatelists-flood-new-airmail.html | Philatelists Flood New Air-Mail | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/new-forest-green-girl-scout-uniform-approved-by-directors-at.html | New Forest Green Girl, Scout Uniform Approved by Directors at 'Fashion Show' | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/investment-trust-tobacco-and-allied-stocks-inc.html | INVESTMENT TRUST; Tobacco and Allied Stocks, Inc. | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/trustee-leases-beach-club.html | Trustee Leases Beach Club | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/frank-edward-lorson-president-of-electrical-firms-in-new-york.html | FRANK EDWARD LORSON; President of Electrical Firms in New York | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/carol-postpones-visit-london-accepts-suggestion-in-view-of-european.html | CAROL POSTPONES VISIT; London Accepts Suggestion in View of European Tension | True | Special Cable to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dr-w-c-robinson-pastor-in-delhi-72-presbyterian-and-his-father.html | DR. W. C. ROBINSON, PASTOR IN DELHI, 72; Presbyterian and His Father Served Same Church for Total of 75 Years | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/2000-box-cars-ordered.html | 2,000 Box Cars Ordered | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/eye-and-ear-clinic-set-up-for-parley-latest-devices-arranged-for.html | EYE AND EAR CLINIC SET UP FOR PARLEY; Latest Devices Arranged for City College Conference on Vision and Hearing | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/bronx-plots-bought-as-apartmmt-site-builder-acquires-properties-at.html | BRONX PLOTS BOUGHT AS APARTMRNT SITE; Builder Acquires Properties at Corner of 178th St. and the Grand Concourse | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/foreign-bonds-hit-new-low-levels-austrian-7s-drop-414-points-while.html | FOREIGN BONDS HIT NEW LOW LEVELS; Austrian 7s Drop 41/4 Points While Domestic Loans Gain in Erratic Trading | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/john-wade.html | JOHN WADE | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/12798324-earned-by-transamerica-net-for-1937-shows-effect-of.html | $12,798,324 EARNED BY TRANSAMERICA; Net for 1937 Shows Effect of Distribution of Assets in Middle of Year | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/aqueduct-blanks-mailed-cover-entries-for-nine-stakes-at-meet-to.html | AQUEDUCT BLANKS MAILED; Cover Entries for Nine Stakes at Meet to Start June 6 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/garden-club-awards-decorative-arrangements-bring-prizes-to-members.html | GARDEN CLUB AWARDS; Decorative Arrangements Bring Prizes to Members | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/big-office-building-sold-in-foreclosure-14story-structure-at-1012-w.html | BIG OFFICE BUILDING SOLD IN FORECLOSURE; 14-Story Structure at 10-12 W. 47th St. Passes to Central Hanover Bank Company | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/sports-of-the-times-casey-at-the-bat.html | Sports of the Times; Casey at the Bat | True | By John Kieran | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/named-to-chemical-bank-post.html | Named to Chemical Bank Post | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/ship-case-to-high-court-black-diamond-line-appeals-labor-board.html | SHIP CASE TO HIGH COURT; Black Diamond Line Appeals Labor Board Ruling | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/financial-markets-stocks-advance-in-heavier-trading-domestic-bonds.html | FINANCIAL MARKETS; Stocks Advance in Heavier Trading, Domestic Bonds Gain-Dollar Strong-Wheat and Cotton Rally | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/smith-elects-miss-sabine.html | Smith Elects Miss Sabine | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/usage-sustained.html | USAGE SUSTAINED | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/back-f-o-g-a-summer-opening.html | Back F. O. G. A. Summer Opening | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hockey-title-to-goodyears.html | Hockey Title to Goodyears | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/study-taxation-on-bonds-californians-consider-income-levy-on.html | STUDY TAXATION ON BONDS; Californians Consider Income Levy on Municipal Issues | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dividends-voted-by-corporations-schenley-distillers-will-pay-50.html | DIVIDENDS VOTED BY CORPORATIONS; Schenley Distillers Will Pay 50 Cents on Stock, Against 75 Cents Last Year | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dr-erwin-r-stoekle.html | DR. ERWIN R. STOEKLE | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/munich-jubilant-in-hailing-hitler-berlins-millions-are-ordered-to.html | MUNICH JUBILANT IN HAILING HITLER; Berlin's Millions Are Ordered to Line Streets Today to Cheer Chancellor on Return | True | By Otto D. Tolischus | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/lions-look-ahead-to-the-baseball-campaign.html | LIONS LOOK AHEAD TO THE BASEBALL CAMPAIGN | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/jones-medalist-in-bermuda.html | Jones Medalist in Bermuda | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/zbyszko-promotes-mat-card.html | Zbyszko Promotes Mat Card | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/financial-anemia.html | FINANCIAL ANEMIA" | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hough-princeton-heads-swini-squad-trenton-breaststroke-star.html | HOUGH, PRINCETON, HEADS SWINI SQUAD; Trenton Breast-Stroke Star Succeeds Simpson-Craig Given Manager's Post | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/partnership-bill-signed.html | Partnership Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/want-wiper-cloths-sterilized.html | Want Wiper Cloths Sterilized | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/deaths.html | Deaths | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/in-the-nation-notes-on-the-american-foreign-policy.html | In The Nation; Notes on the American Foreign Policy | True | By Arthur Krock | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dr-f-l-sevenoak-retired-educator-former-acting-president-of-stevens.html | DR. F. L. SEVENOAK, RETIRED EDUCATOR; Former Acting President of Stevens Institute Dies at 79 in Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/constance-hope-to-be-bride.html | Constance Hope to Be Bride | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/drive-on-building-costs-producers-to-tell-the-public-their-money.html | DRIVE ON BUILDING COSTS; Producers to Tell the Public Their Money Buys More | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/guard-hemisphere-says-wadsworth-he-tells-house-we-must-defend.html | GUARD HEMISPHERE, SAYS WADSWORTH; He Tells House We Must Defend Western World Against Menace of Dictators | True | Special to THE NEW YORK TIMES. | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/cuban-sugar-exports-rise.html | Cuban Sugar Exports Rise | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/james-dupen.html | JAMES DUPEN | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/britain-makes-bid-for-shift-by-italy-mussolini-is-said-to-be-firm.html | BRITAIN MAKES BID FOR SHIFT BY ITALY; Mussolini Is Said to Be Firm for Pact With Germany asRival Presents Offers | True | BY Arnaldo Cortesi | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/finland-honors-hoover-honorary-degree-is-conferred-at-helsingfors.html | FINLAND HONORS HOOVER; Honorary Degree is Conferred at Helsingfors | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/transit-commission-reports-travel-rise-2807280-more-carried-on-rail.html | TRANSIT COMMISSION REPORTS TRAVEL RISE; 2,807,280 More Carried on Rail and Ferry Facilities in 1937 Than in 1936 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/war-admiral-gets-top-impost-in-dixie-riddles-champion-with-132-is.html | WAR ADMIRAL GETS TOP IMPOST IN DIXIE; Riddle's Champion, With 132, Is Rated Two Pounds Above Seabiscuit at Pimlico | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/crescent-five-tops-lenox-hill.html | Crescent Five Tops Lenox Hill | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/daily-oil-output-increased-in-week-average-of-3382100-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,382,100 Barrels Is Gain of 42,400 and 9,500 Below Bureau Estimate | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/deny-reds-rule-equity-council-members-issue-reply-to-arliss-groups.html | DENY 'REDS' RULE EQUITY; Council Members Issue Reply to Arliss Group's Stand | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/makes-3920667-on-office-devices-national-cash-register-lifts-profit.html | MAKES $3,920,667 ON OFFICE DEVICES; National Cash Register Lifts Profit 36.8% in Year as Sales Increase 19% | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/otto-voices-protest-appeals-to-nations-to-sustain-austriascores.html | OTTO VOICES PROTEST; Appeals to Nations to Sustain Austria-Scores Plebiscite | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/revoltapicard-beaten-in-miami-hogangoggin-thwart-their-bid-for-4th.html | REVOLTA-PICARD BEATEN IN MIAMI; Hogan-Goggin Thwart Their Bid for 4th Straight Title in Team Links Play | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/weavers-advance-at-neti-turn-back-mrs-pinchotcutler-in-island-court.html | WEAVERS ADVANCE AT NETI; Turn Back Mrs. Pinchot-Cutler in Island Court Club Play | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/foreign-buying-of-wheat-resumed-1000000-bushels-of-grain-taken-by.html | FOREIGN BUYING OF WHEAT RESUMED; 1,000,000 Bushels of Grain Taken by the Importing Countries in Day | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/gov-lehman-acts-to-force-passage-of-insurance-bill-lines-up-more.html | GOV. LEHMAN ACTS TO FORCE PASSAGE OF INSURANCE BILL; Lines Up More Democrats and Measure Reaches Third Reading in Senate | True | By Warren Moscow | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/credit-meeting-name-changed.html | Credit Meeting Name Changed | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dr-e-g-dittmer.html | DR. E. G. DITTMER | True | Special to THE NEW YORK TIMES. | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/would-pledge-black-tom-claim.html | Would Pledge Black Tom Claim | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/private-brands-aided-pinched-purses-give-them-edge-over-trademark.html | PRIVATE BRANDS AIDED; Pinched Purses Give Them Edge Over Trade-Mark Items | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/wood-field-and-stream-outlines-his-reasons.html | Wood, Field and Stream; Outlines His Reasons | True | By Raymond R. Camp | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/japanese-resume-push-in-shantung-report-defeat-of-the-chinese-at.html | JAPANESE RESUME PUSH IN SHANTUNG; Report Defeat of the Chinese at Three Points After Long Lull South of Yenchow | True | By Douglas Robertson | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/reported-miracles-in-us-under-study-by-vatican.html | Reported Miracles in U.S. Under Study by Vatican | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/profit-increased-by-the-texas-corp-54574319-earned-in-1937-against.html | PROFIT INCREASED BY THE TEXAS CORP.; $54,574,319 Earned in 1937, Against $38,260,314 in the Preceding Year | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/ruppert-impressed-by-yankees-performances-in-first-inspeciton-of.html | Ruppert Impressed by Yankees' Performances in First Inspeciton of Camp; INITIAL WORKOUT STAGED BY GEHRIG | True | By James P. Dawson | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/macys-club-plan-stirs-booksellers-publishers-consider-action-but.html | MACY'S CLUB PLAN STIRS BOOKSELLERS; Publishers Consider Action but Have Varied Views on the Effect on Trade | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hull-scores-at-rugby-1311.html | Hull Scores at Rugby, 13-11 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/barkley-would-bet-head-on-forest-service-status.html | Barkley Would Bet Head On Forest Service Status | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/idle-shipping-tonnaae-reduced.html | Idle Shipping Tonnaae Reduced | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/harvard-begins-practice-forty-freshmen-report-to-coach-harlow-for.html | HARVARD BEGINS PRACTICE; Forty Freshmen Report to Coach Harlow for Football Work | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/gives-police-chief-waterwings.html | Gives Police Chief Water-Wings | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/basketball-fans-await-climax-of-intersectional-tourney-on-garden.html | Basketball Fans Await Climax of Intersectional Tourney on Garden Court; TEMPLE, COLORADO IN FINAL TONIGHT | True | By Francis J. O'Riley | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/smash-rob-jewelers-window.html | Smash, Rob Jeweler's Window | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/panamerican-peace-plans.html | PAN-AMERICAN PEACE PLANS | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/peanutfutures-trading-begun-on-exchange-here.html | Peanut-Futures Trading Begun on Exchange Here | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/fashion-show-at-loesers.html | Fashion Show at Loeser's | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/moore-selections-face-jersey-test-republicans-to-weigh-court-action.html | MOORE SELECTIONS FACE JERSEY TEST; Republicans to Weigh Court Action on Officials Named in Defiance of Party Head | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/railroad-earnings-items-from-balance-sheets-of-jan-31-with.html | RAILROAD EARNINGS; Items From Balance Sheets of Jan. 31, With Comparable Figures of 1937 | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/obtains-reno-divorce-mrs-wiechers-then-weds-peter-crossman-of-this.html | OBTAINS RENO DIVORCE; Mrs. Wiechers Then Weds Peter Crossman of This City | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/plans-to-close-2000-taprooms.html | Plans to Close 2,000 Taprooms | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/huge-mill-opened-by-republic-steel-15000000-continuous-strip-plant.html | HUGE MILL OPENED BY REPUBLIC STEEL; $15,000,000 Continuous Strip Plant Can Produce Ribbons in Quarter-Mile Lengths | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/holworthy-halls-son-a-suicide.html | Holworthy Hall's Son a Suicide | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/nathan-folwell-2d-textile-executive-vice-president-in-charge-of-new.html | NATHAN FOLWELL 2D, TEXTILE EXECUTIVE; Vice President in Charge of New York Office of Philadelphia Company Is Dead at 58 | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/william-f-donovan-formerly-chairman-of-toledo-glass-manufacturing-f.html | WILLIAM F. DONOVAN; Formerly Chairman of Toledo Glass Manufacturing Firm | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/relief-cut-starts-as-needy-protest-lehman-insists-the-reduction-is.html | RELIEF CUT STARTS AS NEEDY PROTEST; Lehman Insists the Reduction Is Unjustifiable--Mayor Is Silent on 10% Slash | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/pneumonia-deaths-up-in-city-last-week-dr-rice-warns-persons-with.html | PNEUMONIA DEATHS UP IN CITY LAST WEEK; Dr. Rice Warns Persons With Severe Colds Not to Delay in Seeing Their Physicians | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/urban-league-benefit-negro-ballet-and-baritone-to-appear-at-town.html | URBAN LEAGUE BENEFIT; Negro Ballet and Baritone to Appear at Town Hall Sunday | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/kimball-will-is-probated.html | Kimball Will is Probated | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/jane-de-peyster-to-become-bride-illinois-girl-will-be-married-at.html | JANE DE PEYSTER TO BECOME BRIDE; Illinois Girl Will Be Married at Parents' Winnetka Home to John M. van Beuren | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/loft-option-is-extended-9-months-grace-given-phoenix-on-purchase-of.html | LOFT OPTION IS EXTENDED; 9 Months' Grace Given Phoenix on Purchase of 400,000 Shares | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/shipyard-to-lay-off-2500.html | Shipyard to Lay Off 2,500 | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/oil-men-firm-in-mexico-refuse-again-to-obey-government-order-for.html | OIL MEN FIRM IN MEXICO; Refuse Again to Obey Government Order for. Pay Rises | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/to-integrate-tobacco-jobbers.html | To Integrate Tobacco Jobbers | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/smuts-sees-league-reviving.html | Smuts Sees League Reviving | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/girl-orchestra-wins-achievement-award-spitalny-group-is-selected-by.html | GIRL ORCHESTRA WINS ACHIEVEMENT AWARD; Spitalny Group Is Selected by Women's Exposition for Its Work on- the Radio | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mrs-ingersoll-in-reno-declares-she-will-seek-divorce-from-ralph-mca.html | MRS. INGERSOLL IN RENO; Declares She Will Seek Divorce From Ralph McA. Ingersoll | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/chiozza-sets-pace-for-giant-batsmen-utility-man-assured-of-the.html | CHIOZZA SETS PACE FOR GIANT BATSMEN; Utility Man Assured of the Second-Base Berth Until Whitehead's Return | True | By John Drebinger | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/books-published-today.html | Books Published Today | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/harvard-man-held-in-womans-plunge-peyton-murray-is-accused-by-guest.html | HARVARD MAN HELD IN WOMAN'S PLUNGE; Peyton Murray Is Accused by Guest of Pushing Her From Apartment Window | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/l-h-brown-on-board-of-bank.html | L. H. Brown on Board of Bank | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/plans-huge-texas-plant-carbide-and-carbon-chemicals-buys-200-acres.html | PLANS HUGE TEXAS PLANT; Carbide and Carbon Chemicals Buys 200 Acres for New Units | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/republicans-urge-end-of-trade-curbs-national-club-asks-repeal-of.html | REPUBLICANS URGE END OF TRADE CURBS; National Club Asks Repeal of Undistributed Profits Tax and Other New Deal Laws | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/naval-orders-lieutenant-commanders.html | Naval Orders; LIEUTENANT COMMANDERS | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/thomas-f-english.html | THOMAS F. ENGLISH | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/treasury-market-deals-february-investment-account-shows-3001000-net.html | TREASURY MARKET DEALS; February Investment Account Shows $3,001,000 Net Sales | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/prague-is-warned-to-yield-to-reich-sudeten-german-chief-angers.html | PRAGUE IS WARNED TO YIELD TO REICH; Sudeten German Chief Angers Parliament by Pointing to Austria's Example | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/bondholders-oppose-plan-for-new-haven-their-rights-not-recognized.html | BONDHOLDERS OPPOSE PLAN FOR NEW HAVEN; Their Rights Not Recognized, Committee Charges-Acts of Management Criticized | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/fuel-concern-leases-plant.html | Fuel Concern Leases Plant | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/austrian-financier-found-dead.html | Austrian Financier Found Dead | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/asks-to-use-its-surplus-columbia-gas-and-electric-seeks-secs.html | ASKS TO USE ITS SURPLUS; Columbia Gas and Electric Seeks SEC's Consent to Dividends | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/advertising-news-and-notes-newspaper-linage-down-142.html | Advertising News and Notes; Newspaper Linage Down 14.2% | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/american-bank-note-earnings.html | American Bank Note Earnings | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/richard-dix-cast-for-ground-crew-to-star-in-picture-which-rko-will.html | RICHARD DIX CAST FOR 'GROUND CREW; To Star in Picture Which RKO Will Make One of Its More Impressive Productions | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/utility-to-exchange-bonds.html | Utility to Exchange Bonds | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/buys-apartment-sites-samuel-turner-gets-the-young-property-in.html | BUYS APARTMENT SITES; Samuel Turner Gets the Young Property in Flatbush | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/the-man-from-mars.html | THE MAN FROM MARS | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/contests-in-suffolk-peoples-party-sweeps-in-three-trustees-in.html | CONTESTS IN SUFFOLK; People's Party Sweeps In Three Trustees in Lindenhurst | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/union-fights-goodrich-pay-cut.html | Union Fights Goodrich Pay Cut | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/commons-supports-greater-air-force-opposition-does-not-object-to.html | COMMONS SUPPORTS GREATER AIR FORCE; Opposition Does Not Object to [pound]102,720,000 Cost, Stressing Comparison With Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/on-being-subversive.html | ON BEING SUBVERSIVE | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/morro-castle-hero-held-in-bayonne-blast-that-injured-his-superior.html | Morro Castle Hero Held in Bayonne Blast That Injured His Superior on Police Force | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/beauty-shop-pay-held-inadequate-half-of-16045-workers-in-the-state.html | BEAUTY SHOP PAY HELD INADEQUATE; Half of 16,045 Workers in the State Earn Under $17 a Week, Official Survey Shows | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/reighpolish-deal-feared-in-geneya-cession-of-part-of-corridor-and.html | REIGH-POLISH DEAL FEARED IN GENEYA; Cession of Part of Corridor and Warsaw Annexation of Lithuania Envisaged | True | By Clarence K. Streit | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/six-liners-delayed-by-storms-at-sea-3500-passengers-on-the-larger.html | SIX LINERS DELAYED BY STORMS AT SEA; 3,500 Passengers on the Larger Steamships Will Arrive 2 to 30 Hours Late | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/export-embargo-on-scrap-scored-would-end-strategic-spot-now-held-by.html | EXPORT EMBARGO ON SCRAP SCORED; Would End 'Strategic' Spot Now Held by U. S., Pehrson Tells Waste Dealers | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/peddlers-fined-unite-to-fight-city-harassed-pushcart-men-in.html | PEDDLERS, FINED, UNITE TO FIGHT CITY; 'Harassed' Pushcart Men in Brooklyn Form Association, Calling Police Unfair | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/topics-in-wall-street-gold-imports-resumed.html | TOPICS IN WALL STREET; Gold Imports Resumed | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/overthecounter-securities-ranks-and-trust-companies.html | OVER-THE-COUNTER SECURITIES; RANKS AND TRUST COMPANIES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/boston-off-to-20-lead-unable-to-check-rivals-final-rush-and-battle.html | Boston, Off to 2-0 Lead, Unable to Check Rivals' Final Rush and Battle Ends at 4-4 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/testifies-on-parkway-thomas-n-cooke-appears-before-merritt-grand.html | TESTIFIES ON PARKWAY; Thomas N. Cooke Appears Before Merritt Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mrs-thomas-beck-luncheon-hostess-entertains-for-mrs-william-j.html | MRS. THOMAS BECK LUNCHEON HOSTESS; Entertains for Mrs. William J. Babington Macaulay With a Large Party Here | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/murray-defeats-coghlan-63-64-canadian-stops-chicago-rival-o-in.html | MURRAY DEFEATS COGHLAN, 6-3, 6-4; Canadian Stops Chicago Rival o in Quarter-Final Round of Bermuda Title Tennis | True | Special Cable to THE NEW YOR TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/commodity-exchange-elects.html | Commodity Exchange Elects | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/murphy-on-mat-tonight.html | Murphy on Mat Tonight | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/many-units-taken-for-food-stores-grocers-restaurants-bakers-are.html | MANY UNITS TAKEN FOR FOOD STORES; Grocers, Restaurants, Bakers Are Among Lessees of Quarters for Business | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/thousands-enroll-in-british-service-appeal-for-antiair-raid-duty.html | THOUSANDS ENROLL IN BRITISH 'SERVICE'; Appeal for Anti-Air Raid. Duty Gets Quick Response as Scope of Reich Threat Is Realized | True | By Ferdinand Kuhn Jr. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/buick-sales-best-since-1928.html | Buick Sales Best Since 1928 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/women-musicians-heard-in-concert-symphony-orchestra-offers.html | WOMEN MUSICIANS HEARD IN CONCERT; Symphony Orchestra Offers 'Midsummer Night's Dream' Overture in Carnegie Hall | True | By Olin Downes | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/rural-trade-holds-up-as-city-volume-drops.html | Rural Trade Holds Up As City Volume Drops | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/parties-aid-bideawee-many-entertain-at-luncheon-and-fashion-show-to.html | PARTIES AID BIDE-A-WEE; Many Entertain at Luncheon and Fashion Show to Help Home | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/design-academy-opens-art-show-96-academicians-display-their-wares.html | DESIGN ACADEMY OPENS ART SHOW; 96 Academicians Display Their Wares at 113th Annual Presentation Here | True | By Edward Alden Jewell | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/rail-freight-rates-upheld.html | Rail Freight Rates Upheld | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/steel-output-increase-countered-trend-no-large-gain-seen-until.html | Steel Output Increase Countered Trend; No Large Gain Seen Until Business Rises | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/46500-gifts-to-cornell-research-and-student-aid-grants-announced-by.html | $46,500 GIFTS TO CORNELL; Research and Student Aid Grants Announced by President Day | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/loans-of-4152000-sought-for-buses-14-greyhound-companies-ask-i-c-cs.html | LOANS OF $4,152,000 SOUGHT FOR BUSES; 14 Greyhound Companies Ask I. C. C.'s Approval of Plan to Buy 346 Coaches | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/new-directors-elected-universal-pictures-names-two-to-represent.html | NEW DIRECTORS ELECTED; Universal Pictures Names Two to Represent Preferred Holders | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hungary-is-first-to-backgermanaustrian-union.html | Hungary Is First to BackGerman-Austrian Union | True | Special Cable to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/school-examiners-to-undergo-test-system-of-selecting-teachers-here.html | SCHOOL EXAMINERS TO UNDERGO TEST; System of Selecting Teachers Here to Be Appraised by International Experts | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/small-exchanges-seek-more-issues-sec-sets-hearing-dates-for.html | SMALL EXCHANGES SEEK MORE ISSUES; SEC Sets Hearing Dates for Unlisted Applications by Philadelphia, Boston | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/grand-street-bouts-tonight.html | Grand Street Bouts Tonight | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/leases-in-manhattan-east-side-garage-and-west-side-dwelling-in.html | LEASES IN MANHATTAN; East Side Garage and West Side Dwelling in Deals | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/copeland-assails-bill-on-rail-rates-cut-in-longhaul-costs-will-be.html | COPELAND ASSAILS BILL ON RAIL RATES; Cut in Long-Haul Costs Will Be Disastrous to Port, He Tells Shipping Men | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/scalzo-beats-litfin-37th-victory-in-row-west-side-boxer-takes.html | SCALZO BEATS LITFIN; 37TH VICTORY IN ROW; West Side Boxer Takes Verdict Before 11,000 in Feature of Coliseum Program | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/lawrenceville-enters-tourney.html | Lawrenceville Enters Tourney | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/will-urge-lower-prices-consumer-mass-meeting-monday-to-hear.html | WILL URGE LOWER PRICES; Consumer Mass Meeting Monday to Hear Governor Earle | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/18-russians-excuted-moscow-announces-sentences-of-court-have-been.html | 18 RUSSIANS EXCUTED; Moscow Announces Sentences of Court Have Been Carried Out | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/collections-dip-43-credit-sales-off-41.html | Collections Dip 4.3%; Credit Sales Off 4.1% | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/fur-strikers-in-demonstration.html | Fur Strikers in Demonstration | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/news-of-the-stage-vincente-minnelli-schedules-a-negro-and-musical.html | NEWS OF THE STAGE; Vincente Minnelli Schedules a Negro, and Musical, Version of 'Serena Blandish' for the Fall | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/foes-lose-in-test-on-reorganization-walsh-move-to-bar-oneman-rule.html | FOES LOSE IN TEST ON REORGANIZATION; Walsh Move to Bar One-Man Rule of the Civil Service Is Beaten, 50 to 38 | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/pacific-coast-concerns-earned-30-more-in-37.html | Pacific Coast Concerns Earned 30% More in '37 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/fight-is-promised-for-fuel-oil-tax-coal-men-cheer-as-flannery.html | FIGHT IS PROMISED FOR FUEL OIL TAX; Coal Men Cheer as Flannery Pledges Steady Battle for His Proposal | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/temple-places-three-bloom-shields-boyle-selected-on-coaches.html | TEMPLE PLACES THREE; Bloom, Shields, Boyle Selected on Coaches' Conference Five | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/armstrong-gains-verdict-defeats-arizmendi-in-10round-bout-at-los.html | ARMSTRONG GAINS VERDICT; Defeats Arizmendi in 10-Round Bout at Los Angeles | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/1600-feet-of-pipe-is-stolen.html | 1,600 Feet of Pipe Is Stolen | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/carrs-two-goals-carry-americans-to-victory-at-garden-americans-down.html | Carr's Two Goals Carry Americans to Victory at Garden; AMERICANS DOWN BLACK HAWKS, 2-1 | True | By Joseph C. Nichols | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/manhattan-club-leads-holds-76-advantage-over-the-marshall-chess.html | MANHATTAN CLUB LEADS; Holds 7-6 Advantage Over the Marshall Chess Team | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/famous-ski-teacher-is-jailed-in-austria-hannes-schneider-under.html | FAMOUS SKI TEACHER IS JAILED IN AUSTRIA; Hannes Schneider Under Guard While His Nazi Enemy Is Put in Charge of Slopes | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/life-insurance-off-172-589407000-added-last-month711478000-a-year-a.html | LIFE INSURANCE OFF 17.2%; $589,407,000 Added Last Month-$711,478,000 a Year Ago | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mignaultlewis-bout-delayed.html | Mignault-Lewis Bout Delayed | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hungarian-nazis-riot-at-fete.html | Hungarian Nazis Riot at Fete | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/free-in-trial-over-dress-upside-wife-acquitted-on-change-of-taking.html | FREE IN TRIAL OVER DRESS upside; Wife Acquitted on Charge of Taking Gown in Hotel Room | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/miss-jeannette-mackelvie-becomes-bride-of-george-l-sclaterbooth-in.html | Miss Jeannette MacKelvie Becomes Bride Of George L. Sclater-Booth in Chapel Here | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/winsett-hits-his-sixth-homer-in-five-games-at-dodger-camp-grimes-is.html | Winsett Hits His Sixth Homer In Five Games at Dodger Camp; Grimes Is Victim, but His Chervinkos Win From Spencers, 7-3--Lavagetto to Get $650 Extra if He Bats In 85 Runs | True | By Roscoe McGowen | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/start-on-navy-war-game-ships-of-u-s-fleet-leave-california-bases.html | START ON NAVY WAR GAME; Ships of U. S. Fleet Leave California Bases for Rendezvous | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/copper-prices-abroad-up-sales-at-1010-cents-a-pound-against-991-on.html | COPPER PRICES ABROAD UP; Sales at 10.10 Cents a Pound, Against 9.91 on Monday | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/rubber-consumption-off-february-imports-up-slightlydomestic-stock.html | RUBBER CONSUMPTION OFF; February Imports Up Slightly Domestic Stock Increased | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/athletes-plan-columbia-dance.html | Athletes Plan Columbia Dance | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hearings-on-rezoning-today.html | Hearings on Rezoning Today | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/grey-simon-takes-fair-grounds-race-starts-in-front-and-holds-rivals.html | GREY SIMON TAKES FAIR GROUNDS RACE; Starts in Front and Holds Rivals Safely Throughout and Returns $12.20 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/stockholders-pass-200000.html | Stockholders Pass 200,000 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/state-bankers-to-meet-in-june.html | State Bankers to Meet in June | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/aiken-field-is-led-by-miss-hemphill-columbia-s-c-golf-star-pairs.html | AIKEN FIELD IS LED BY MISS HEMPHILL; Columbia, S. C., Golf Star Pairs With Miss Dettweiler for a Best-Ball 67 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dr-james-i-wyer-librarian-to-wed-new-york-state-librarys-head-to.html | DR. JAMES I. WYER, LIBRARIAN, TO WED; New York State Library's Head to Retire Soon and Marry Miss Leah O. Roys | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/failures-up-in-4-groups-only-commercial-service-shows-decrease-from.html | FAILURES UP IN 4 GROUPS; Only Commercial Service Shows Decrease From Last Year | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/st-patricks-eve-party-today.html | St. Patrick's Eve Party Today | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/beer-signs-a-maine-town-issue.html | Beer Signs a Maine Town Issue | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/rebuke-on-austria-urged-alliance-urges-roosevelt-to-withhold.html | REBUKE ON AUSTRIA URGED; Alliance Urges Roosevelt to Withhold Recognition | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/houe-unit-approves-intercoast-subsidy-committee-also-recommends.html | HOUE UNIT APPROVES INTERCOAST SUBSIDY; Committee Also Recommends Revival of Shipbuilding on West Coast | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/sieg-heil.html | SIEG HEIL!" | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/lastperiod-setback-eliminates-detroit-league-and-cup-titleholders.html | Last-Period Setback Eliminates Detroit, League and Cup Titleholders, From Play-Offs | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/laski-to-lecture-in-washington.html | Laski to Lecture in Washington | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mayor-quits-electedtrustee.html | Mayor Quits, Elected.Trustee | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hilters-talk-and-greeting-to-him-seyssinquarts-greeting.html | Hilter's Talk and Greeting to Him; Seyss-Inquart's Greeting | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/arrival-of-buyers-retail.html | ARRIVAL OF BUYERS; RETAIL | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/bay-state-groups-assail-trade-pact-blow-to-new-england-feared-in.html | BAY STATE GROUPS ASSAIL TRADE PACT; Blow to New England Feared in Proposed Reciprocal Treaty With Britain | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/mrs-w-b-bates-jr-has-son.html | Mrs. W. B. Bates Jr. Has Son | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/sioane-art-brings-13374.html | Sioane Art Brings $13.374 | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/750000-issue-by-oil-concern.html | $750,000 Issue by Oil Concern | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/schiff-to-sell-art-father-collected-interest-along-other-lines-96.html | SCHIFF TO SELL ART FATHER COLLECTED; Interest 'Along Other Lines,' 96 Says Son in Ordering June Auction in Lihdon | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/heavy-vote-is-cast-in-suburbs-as-villages-elect-officials-surprises.html | Heavy Vote Is Cast in Suburbs as Villages Elect Officials; SURPRISES FEATURE NASSAU ELECTIONS | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/home-products-drive-to-start.html | Home Products Drive to Start | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/williams-of-penn-annexed-laurels-tallied-57-points-to-lead-scorers.html | WILLIAMS OF PENN ANNEXED LAURELS; Tallied 57 Points to Lead Scorers in the Eastern Swimming League | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/tokyo-diet-to-pass-mobilization-bill-parties-agree-as-government.html | TOKYO DIET TO PASS MOBILIZATION BILL; Parties Agree as Government Gives Assurances on 'In Time of Incident' Phrase | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/hunter-college-wins-54-brooklyn-college-womenfreshmen.html | HUNTER COLLEGE WINS, 5-4; Fencers Halt Brooklyn College Women-Freshmen Also Score | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/manhattan-zoning-map-changing-rapidly-new-areas-restricted-to.html | Manhattan Zoning Map Changing Rapidly; New Areas Restricted to Residential Use | True | By Lee E. Cooper | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/dies-trying-to-save-2-brothers.html | Dies Trying to Save 2 Brothers | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/procedure-drafted-for-color-standards-cosmetic-producers-to-list.html | PROCEDURE DRAFTED FOR COLOR STANDARDS; Cosmetic Producers to List Shades Now Being Used for Chemical Tests | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/peter-kane-out-of-classic.html | Peter Kane Out of Classic | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/huge-sea-airliner-designed-for-120-seversky-plans-luxury-craft-for.html | HUGE SEA AIRLINER DESIGNED FOR 120; Seversky Plans Luxury Craft for Pan American to Hop to London in 14 Hours | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/whitney-indicted-on-second-charge-bennett-gets-bill-on-brokers.html | WHITNEY INDICTED ON SECOND CHARGE; Bennett Gets Bill on Broker's Admitted Theft of $109,384 in Yacht Club Bonds | True | | C1B 372187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/tornadoes-strike-towns-in-7-states-at-least-19-killed-eight-dead.html | TORNADOES STRIKE TOWNS IN 7 STATES; AT LEAST 19 KILLED; Eight Dead, Many Injured and Damage Estimated at $1,000,000 at Belleville, Ill. | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/london-resumes-sending-gold-here-2255000-engaged-there-as.html | LONDON RESUMES SENDING GOLD HERE; $2,255,000 Engaged There as Frightened Capital Again Flees From Europe | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/yugoslavs-resentful-criticize-premier-for-attitude-in-the-austrian.html | YUGOSLAVS RESENTFUL; Criticize Premier for Attitude in the Austrian Affair | True | Wireless to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/rites-for-fireman-killed-on-duty.html | Rites for Fireman Killed on Duty | True | | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/doortodoor-search-for-levine-boy-begun-40-gmen-and-equal-number-of.html | DOOR-TO-DOOR SEARCH FOR LEVINE BOY BEGUN; 40 G-Men and Equal Number of Police Combing Every Part of New Rochelle | True | From a Staff Correspondent | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/barcelona-quiet-army-rout-denied-but-cabinet-decides-to-take.html | BARCELONA QUIET; ARMY ROUT DENIED; But Cabinet Decides to Take 'Severest Measures' to Restore 'Discipline at the Front' | True | By Herbert L. Matthews | C1B 372187 |
| 1938-03-16 | 1938-03-16 | https://www.nytimes.com/1938/03/16/archives/president-neutral-in-pennsylvania-he-plans-to-keep-out-of-the.html | PRESIDENT NEUTRAL IN PENNSYLVANIA; He Plans to Keep Out of the Primary Fight Despite 1940 Possibilities | True | Special to THE NEW YORK TIMES. | C1B 372187 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/bond-notes.html | BOND NOTES | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/too-harsh-a-descant.html | TOO HARSH A DESCANT | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/importer-ends-his-life-marius-de-bruyn-leaves-note-blaming.html | IMPORTER ENDS HIS LIFE; Marius de Bruyn Leaves Note Blaming Financial Troubles | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-h-v-kopstead-wed-becomes-the-bride-of-caston-c-edmonds-in.html | MRS. H. V. KOPSTEAD WED; Becomes the Bride of Caston C. Edmonds in Havana | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/distilling-concern-earned-1043117-years-net-income-of-american.html | DISTILLING CONCERN EARNED $1,043,117; Year's Net Income of American Commercial Alcohol Equal to $4 a Common Share | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/tobin-opposes-liquor-bill.html | Tobin Opposes Liquor Bill | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/brooklyn-academy-wins-quintet-avenges-earlier-defeat-by-townsend.html | BROOKLYN ACADEMY WINS; Quintet Avenges Earlier Defeat by Townsend Harris, 51-40 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/export-copper-price-off-quotation-drops-to-992-cents-from-1010.html | EXPORT COPPER PRICE OFF; Quotation Drops to 9.92 Cents From 10.10 Cents Earlier | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/max-c-nickelsburg-retired-leather-merchant-was-former-head-of.html | MAX C. NICKELSBURG; Retired Leather Merchant Was Former Head of Newark Firm | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/spring-revue-given-in-hospital.html | Spring Revue Given in Hospital | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/truce-plan-ended-london-promises-help-if-nazifascist-threat.html | TRUCE PLAN ENDED; London Promises Help if Nazi-Fascist Threat Confronts Paris | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/czech-committee-sails-members-predict-quick-adoption-of-u-s-trade.html | CZECH COMMITTEE SAILS; Members Predict Quick Adoption of U. S. Trade Pact | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/cotton-week-slogan-set.html | Cotton Week Slogan Set | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/buick-halts-output-for-week.html | Buick Halts Output for Week | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/judge-f-e-carpenter.html | JUDGE F. E. CARPENTER | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/new-legion-sons-unit-formed.html | New Legion Sons Unit Formed | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/indicated-in-slaying-of-husband.html | Indicated in Slaying of Husband | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/hits-lower-zinc-tariff-institute-fears-dumping-of-metal-here-from.html | HITS LOWER ZINC TARIFF; Institute Fears Dumping of Metal Here From Abroad | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/william-0-wall-railroad-claim-agent-in-south-dies-in-hotel-here.html | WILLIAM 0. WALL; Railroad Claim Agent in South Dies in Hotel Here | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/son-to-mrs-carter-c-higgins.html | Son to Mrs. Carter C. Higgins | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/chicago-bowlers-score-hornyaknozar-roll-1227-to-take-lead-in.html | CHICAGO BOWLERS SCORE; Hornyak-Nozar Roll 1,227 to Take Lead in Doubles | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-johnson-beats-miss-pedessen-in-bermuda-tennis-by-64-06-60.html | Mrs. Johnson Beats Miss Pedessen In Bermuda Tennis by 6-4, 0-6, 6-0; Boston Player Upsets Defending Champion in Quarter-Final Round--Mrs. Van Ryn, Mme. Henrotin, Miss Le Boutillier Win | True | Special cable to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/triple-by-dickey-defeats-bees-20-his-drive-after-fette-walks-two.html | TRIPLE BY DICKEY DEFEATS BEES, 2-0; His Drive After Fette Walks Two Gives Yanks Victory In Tight Mound Battle | True | By James P. Dawson | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/nazis-in-vienna-hold-3-newspaper-men-associated-press-office.html | NAZIS IN VIENNA HOLD 3 NEWSPAPER MEN; Associated Press Office Entered and Pictures Seized-Woman Writer Under House Arrest | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/new-sullivan-aide-sworn-in.html | New Sullivan Aide Sworn In | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/british-soccer-results-english-league.html | British Soccer Results; ENGLISH LEAGUE | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/brooklyn-theatre-sold-i-quentin-and-four-stores-bought-by-j-c-mayer.html | BROOKLYN THEATRE SOLD I; Quentin and Four Stores Bought by J. C. Mayer | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/relief-lists-closed-to-army-recruiters-state-welfare-board-rejects.html | RELIEF LISTS CLOSED TO ARMY RECRUITERS; State Welfare Board Rejects WPA Request for Names of Young Men on Rolls Young Men on Rolls | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/henry-jenkel-double-bass-player-of-new-york-philharmonicsymphony.html | HENRY JENKEL; Double Bass Player of New York Philharmonic-Symphony | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/hoover-leaves-finland-goes-to-swedenvisit-said-toll-have.html | HOOVER LEAVES FINLAND; Goes to Sweden-Visit Said toll Have Strengthened Ties | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/poland-to-demand-lithuania-accord-vigorous-move-seen-after-parley.html | POLAND TO DEMAND LITHUANIA ACCORD; Vigorous Move Seen After Parley of Warsaw Leaders-One Paper Asks Force | True | By Jerzy Szapiro | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/francis-jones-triumphs-detroit-golfer-beats-hewitt-by-4-and-2-in.html | FRANCIS JONES TRIUMPHS; Detroit Golfer Beats Hewitt by 4 and 2 in Bermuda | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/new-rail-setup-urged-by-sargent-head-of-the-chicago-north-western.html | NEW RAIL SET-UP URGED BY SARGENT; Head of the Chicago & North Western Favors Mergers Into Few Big Systems | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/oddlot-buying-orders-lead.html | Odd-Lot Buying Orders Lead | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/deaths.html | Deaths | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/fire-department.html | Fire Department | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/temple-crushes-colorado-6036-14497-see-owls-triumph-in-national.html | TEMPLE CRUSHES COLORADO, 60-36; 14,497 See Owls Triumph in National Tournament After Leading at Half, 33 to 18 | True | By Arthur J. Daley | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/bellboy-found-to-be-a-woman.html | Bellboy' Found to Be a Woman | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/dinner-given-here-by-john-c-thornes-couple-to-leave-on-sunday-for-a.html | DINNER GIVEN HERE BY JOHN C. THORNES; Couple to Leave on Sunday for a Visit to Claremont, Their Place in Columbia, S. C. | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/opening-in-colombia-united-states-life-to-maintain-general-agency.html | OPENING IN COLOMBIA; United States Life to Maintain General Agency in BogotaReport for 1937 Made | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/annual-meetings-held-by-companies-gen-r-e-wood-elected-director-of.html | ANNUAL MEETINGS HELD BY COMPANIES; Gen. R. E. Wood Elected Director of United Fruit-Membership of Board Now Is 17 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-f-van-lennep-widow-of-banker-descendant-of-trumbulls-of.html | MRS. F. VAN LENNEP, WIDOW OF BANKER; Descendant of Trumbulls of Connecticut, Colleague of Mrs. Catt, Is Dead | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/st-peters-high-on-top-defeats-manhattan-prep-five-4234-in-title.html | ST. PETER'S HIGH ON TOP; Defeats Manhattan Prep Five, 42-34, in Title Tourney | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/chain-store-sales-jewel-tea-company-incsales.html | CHAIN STORE SALES; Jewel Tea Company, Inc.-Sales: | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/instructor-wins-play-contest.html | Instructor Wins Play Contest | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/exchange-ready-for-vote-new-constitution-expected-to-be-adopted.html | EXCHANGE READY FOR VOTE; New Constitution Expected to Be Adopted Tomorrow | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/boats-report-seal-catch-poor.html | Boats Report Seal Catch Poor | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mexico-in-dilemma-on-oil-companies-situation-without-precedent.html | MEXICO IN DILEMMA ON OIL COMPANIES; Situation Without Precedent | True | By Frank L. Kluckhohn | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/tornadoes-toll-22-in-widespread-area-ten-are-dead-in-belleville-ill.html | TORNADOES' TOLL 22 IN WIDESPREAD AREA; Ten Are Dead in Belleville, Ill.-Damage Is Placed High 500 Homeless in Alabama | True | Special to THE NEW YORK TIMES. | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/aaa-tax-decision-reserved.html | AAA Tax Decision Reserved | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/strong-lawrenceville-polo-team-conquers-princeton-varsity-for-third.html | Strong Lawrenceville Polo Team Conquers Princeton Varsity for Third Time, 16-10 | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wood-field-and-stream-will-not-hurt-criminals.html | Wood, Field and Stream; Will Not Hurt Criminals | True | By Raymond R. Camp | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/knox-says-roosevelt-controls-fail-nation-rallies-republicans-for.html | Knox Says Roosevelt 'Controls' Fail Nation; Rallies Republicans for 'Free Competition' | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/boston-alumni-to-dine-here.html | Boston Alumni to Dine Here | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/britain-stands-by-nonintervention-chamberlain-defends-his-policy.html | Britain Stands by Non-Intervention; Chamberlain Defends His Policy; Commons Backs Government, 317 to 141-- Knowledge of Fresh Nazi Aid to Franco Denied--Reich Warned on Czechs | True | By Robert P. Post | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ponzi-downs-camp-in-title-billiards-leader-scores-by-125-to-78crane.html | PONZI DOWNS CAMP IN TITLE BILLIARDS; Leader Scores by 125 to 78-Crane Conquers Caras-Mosconi, Lauri Win | True | By Louis Effrat | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/tropical-park-chart-fair-grounds-entries.html | TROPICAL PARK CHART; Fair Grounds Entries | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/yugoslavia-safe-premier-believes-reich-has-given-a-pledge-to.html | YUGOSLAVIA SAFE, PREMIER BELIEVES; Reich Has Given a Pledge to Respect Frontier, Parliament Learns From Stoyadinovitch | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/buys-apartment-in-bronx.html | Buys Apartment in Bronx | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-daniel-a-freeman.html | MRS. DANIEL A. FREEMAN | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/40-final-acceptors-for-aintree-chase-royal-mail-still-favored-at.html | 40 FINAL ACCEPTORS FOR AINTREE CHASE; Royal Mail Still Favored at 100-7 in Grand National on March 25 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/income-tax-yield-18-p-c-above-1937-total-615947718-march-115.html | INCOME TAX YIELD 18 P. C. ABOVE 1937; TOTAL $615,947,718; March 1-15 Receipts,$95,000,000 Over Last Year, May Offset Other Excise Slumps | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/rug-retailers-ask-price-protection-city-groups-request-jobbers.html | RUG RETAILERS ASK PRICE PROTECTION; City Groups Request Jobbers Guarantee Against Decline for Ninety Days | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/german-nazis-point-for-austrian-jews-press-concentrates-attack-on.html | GERMAN NAZIS POINT FOR AUSTRIAN JEWS; Press Concentrates Attack on 200,000 Left in Country After a Steady Decline | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/order-bond-accounting-two-firms-asked-to-give-data-on-colombian.html | ORDER BOND ACCOUNTING; Two Firms Asked to Give Data on Colombian Issue | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/n-y-u-picks-miss-unsworth.html | N. Y. U. Picks Miss Unsworth | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/son-sues-mother-asking-1805397-funds-diverted-from-estate-charges.html | SON SUES MOTHER, ASKING $1,805,397; Funds Diverted From Estate, Charges Grandson of Former Governor of Wyoming | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/trustee-is-named-for-clarke-utility-c-t-adams-to-devote-all-his.html | TRUSTEE IS NAMED FOR CLARKE UTILITY; C. T. Adams to Devote All His Time to Affairs of Utilities Power & Light Corp. | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/blood-donor-is-sought-transfusion-urgent-for-victim-of-rare-disease.html | BLOOD DONOR IS SOUGHT; Transfusion Urgent for Victim of Rare Disease, Doctor Says | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ends-hibernation-in-bed.html | Ends Hibernation in Bed | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/immoral-or-educational.html | IMMORAL OR EDUCATIONAL? | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/trust-would-sue-former-officers-general-investment-seeks-to-join.html | TRUST WOULD SUE FORMER OFFICERS; General Investment Seeks to Join Stockholder Alleging Waste In 1929-30 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ralph-c-stiefel-retired-inventor-mechanical-engineer-credited-with.html | RALPH C. STIEFEL, RETIRED INVENTOR; Mechanical Engineer Credited With Devising Machine for Seamless Steel Tubes Dies | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/cornelius-w-kievit.html | CORNELIUS W. KIEVIT | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/bond-groups-move-hit-by-hudson-coal-court-asked-to-dismiss-plea-for.html | BOND GROUP'S MOVE HIT BY HUDSON COAL; Court Asked to Dismiss Plea for Reorganization-Sees 'Lack of Good Faith' | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/william-j-sheedy.html | WILLIAM J. SHEEDY | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/halifax-wins-replay-102.html | Halifax Wins Replay, 10-2 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/plans-for-buildings-filed-by-architects-store-structure-in.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Store Structure in Manhattan and Houses in the Other Boroughs Projected | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/haverstraw-board-unchanged.html | Haverstraw Board Unchanged | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/dr-a-c-shoemaker-pittston-banker-dies-in-his-home-at-age-of-69.html | DR. A. C. SHOEMAKER; Pittston Banker Dies in His Home at Age of 69 | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/sweden-increases-arms-new-appropriation-supported-by-all-party.html | SWEDEN INCREASES ARMS; New Appropriation Supported by All Party Groups | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/jockey-anderson-finishes-first-with-count-maurice-and-light-in.html | Jockey Anderson Finishes First With Count Maurice and Light in Florida; BRUSH HOOK CLIPS MARK AT TROPICAL | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/cotton-loses-gain-may-reached-9c-disturbing-european-news-leaves.html | COTTON LOSES GAIN; MAY REACHED 9C; Disturbing European News Leaves Prices 5 Points Lower to 1 Higher | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/another-fire-on-the-berengaria.html | Another Fire on the Berengaria | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/george-h-atwood-minnesota-lumberman-associate-of-hill-and.html | GEORGE H. ATWOOD; Minnesota Lumberman Associate of Hill and Weyerhaeuser | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/milwaukee-case-to-proceed.html | Milwaukee Case to Proceed | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/axis-still-stands-mussolini-states-he-tells-fascist-chamber-all-is.html | AXIS STILL STANDS, MUSSOLINI STATES; He Tells Fascist Chamber All Is Well Between Berlin and Rome-Backs Annexation | True | By Arnaldo Cortesi | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/cigarette-exports-rise-credit-gain-in-imports-by-cuba-to-reciprocal.html | CIGARETTE EXPORTS RISE; Credit Gain in Imports by Cuba to Reciprocal Trade Pact | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/2-structures-leased-on-west-133d-street-other-houses-are-rented-on.html | 2 STRUCTURES LEASED ON WEST 133D STREET; Other Houses Are Rented on Lenox Avenue and the West Side | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ny-u-picks-library-head-r-b-downs-of-north-carolina-succeeds-rice.html | N.Y. U. PICKS LIBRARY HEAD; R. B. Downs of North Carolina Succeeds Rice as Director | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/charges-recession-was-premeditated-sen-thomas-says-washington-now.html | CHARGES RECESSION WAS PREMEDITATED; Sen. Thomas Says Washington Now Plans to Run Prices Up to 1929 Levels | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/william-p-tarrant.html | WILLIAM P. TARRANT | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/teachers-assail-altman-their-guild-asks-investigation-of-him-and.html | TEACHERS ASSAIL ALTMAN; Their Guild Asks Investigation of Him and Medical. Board | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/donald-k-currie.html | DONALD K. CURRIE | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mention-of-stalin-enrages-japanese-member-of-house-of.html | MENTION OF STALIN ENRAGES JAPANESE; Member of House of Representatives Accused as Mobilization Bill Is Passed | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/marshall-club-gains-tie.html | Marshall Club Gains Tie | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/court-approves-plan-for-adelphi-college-proposal-is-fair-and.html | COURT APPROVES PLAN FOR ADELPHI COLLEGE; Proposal Is 'Fair and Feasible; Brooklyn Judge Declares-in Trustee Is Designated | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/illinois-central-to-cut-certain-positions-will-be-discontinued-says.html | ILLINOIS CENTRAL TO CUT; Certain Positions Will Be Discontinued. Says Official | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/approves-hudson-county-fund.html | Approves Hudson County Fund | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/realty-experts-discourage-speculation-in-land-near-site-of-the.html | Realty Experts Discourage Speculation In Land Near Site of the World's Fair | True | By Lee E. Cooper | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/local-marketing-body-names-new-chairman.html | Local Marketing Body Names New Chairman | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/barcelonasuffers-heaviest-air-raids-bombers-from-majorca-drop.html | BARCELONA SUFFERS HEAVIEST AIR RAIDS; Bombers From Majorca Drop Cargoes Eight Times From 10:15 P. M. to 2 A. M. | True | By Herbert L. Matthews | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/jean-muir-to-play-in-high-tor.html | Jean Muir to Play in 'High Tor' | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/franklin-and-newtown-quintets-gain-final-of-p-s-a-l-tourney.html | Franklin and Newtown Quintets Gain Final of P. S. A. L. Tourney; Manhattan Champion Downs Evander, 32-25, and Queens Pacesetter Eliminates Hamilton by 40-28 in Double Bill at the Garden | True | By Joseph M. Sheehan | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/silver-foxes-hold-strong.html | Silver Foxes Hold Strong. | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/n-m-u-wins-polls-on-3-more-lines-c-i-o-affiliate-designated-as.html | N. M. U. WINS POLLS ON 3 MORE LINES; C. I. O. Affiliate Designated as Bargaining Agent of Crews by Labor Board | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/action-on-austria-urged-untermyr-asks-hull-to-cancel-trade-treaty.html | ACTION ON AUSTRIA URGED; Untermyr Asks Hull to Cancel Trade Treaty Wit Her | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/income-tax-reform.html | INCOME TAX REFORM | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mayor-proposes-to-dim-streets-to-offset-cost-of-useless-jobs.html | Mayor Proposes to Dim Streets To Offset Cost of Useless Jobs; Condemning 'Payroll Loafers,' He Threatens to Turn On Lights Half Hour Later at Night--Talks at Health Unit Opening | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/joseph-s-austin.html | JOSEPH S. AUSTIN | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/winsett-is-shifted-in-dodger-linup-tried-in-right-as-insurance.html | WINSETT IS SHIFTED IN DODGER LIN-UP; Tried in Right as Insurance Against Manush's HoldoutJack's Homers Cease | True | By Roscoe McGowen | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mt-vernon-apartment-resold.html | Mt. Vernon Apartment Resold | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-arthur-c-lewis-wife-of-teacher-was-leader-in-new-jersey-club.html | MRS. ARTHUR C. LEWIS; Wife of Teacher Was Leader in New Jersey Club Circles | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/engagements.html | Engagements | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/give-madeinu-s-essay-prizes.html | Give Made-in-U.. S. Essay Prizes | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/farm-and-factory-meet-at-cornell-industrialists-and-tillers-discuss.html | FARM AND FACTORY MEET AT CORNELL; Industrialists and Tillers Discuss Problems Which Affect Them Mutually | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-dodge-sloane-hostess-in-florida-lady-borwick-and-sir-gordon-ley.html | MRS. DODGE SLOANE HOSTESS IN FLORIDA; Lady Borwick and Sir Gordon Ley Among Others in Palm Beach Who Entertain | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/647000-gifts-aid-catholic-missions-contributions-6000-higher-last.html | $647,000 GIFTS AID CATHOLIC MISSIONS; Contributions $6,000 Higher Last Year Than in 1936, Society Reports | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/canadas-gold-output-up-361086-ounces-mined-in-january-32541-above.html | CANADA'S GOLD, OUTPUT UP; 361,086 Ounces Mined in January, 32,541 Above Year Before | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/emery-hits-license-bill-he-tells-senate-group-penalty-provisions.html | EMERY HITS LICENSE BILL; He Tells Senate Group Penalty Provisions Would Curb Industry | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/lecture-on-cocoa-today.html | Lecture on Cocoa Today | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-cornelius-l-kitchel.html | MRS. CORNELIUS L. KITCHEL | True | Special to THE NEW YORK TIMES | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wesleyan-cubs-triumph.html | Wesleyan Cubs Triumph | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/corn-loans-extended-wallace-lifts-time-limit-to-spur-evernormal.html | CORN LOANS EXTENDED; Wallace Lifts Time Limit to Spur Ever-Normal Granary | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrsgbcabotbreckwin-gain-quarterfinals-in-tennis-at-island-court.html | MRS.G.B.CABOT-BRECKWIN; Gain Quarter-Finals in Tennis at Island Court Club | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mark-pension-bill-for-passage-list-congress-leaders-to-press.html | MARK PENSION BILL FOR PASSAGE LIST; Congress Leaders to Press Measure Liberalizing Grants to Veterans' Widows | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/third-term-vetoed-mnutt-aides-hear-report-roosevelt-will-not-run.html | THIRD TERM VETOED, M'NUTT AIDES HEAR; Report Roosevelt Will Not Run and Is Not Opposed to Ex-Governor's Activities | True | By Charles R. Michael | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/goldblatt-buyers-here-salesmen-crowd-chicago-stores-new-york-office.html | GOLDBLATT BUYERS HERE; Salesmen Crowd Chicago Store's New York Office | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/letters-to-the-times-st-patricks-day.html | Letters To The Times; St. Patrick's Day | True | T. F. HEALY. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/george-lindsay-excongressman-brooklyn-representative-for-six-terms.html | GEORGE LINDSAY, EX-CONGRESSMAN; Brooklyn Representative for Six Terms, 1923-35, Dies in His Home at 72 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/offer-kautsky-refuge-netherland-socialists-invite-the-german.html | OFFER KAUTSKY REFUGE; Netherland Socialists Invite the German Marxist From Prague | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mortgage-co-adds-new-trust-powers-takes-advantage-of-amendment-to.html | MORTGAGE CO. ADDS NEW TRUST POWERS; Takes Advantage of Amendment to Insurance Law-Pink Commends Change | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/scripps-will-creates-trust-for-his-family-publisher-leaves-his.html | SCRIPPS WILL CREATES TRUST FOR HIS FAMILY; Publisher Leaves His Share of Aunt's Estate to Foundation Bearing Her Name | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/purim-pleas-made-for-austrian-jews-jacobi-urges-support-for-the.html | PURIM PLEAS MADE FOR AUSTRIAN JEWS; Jacobi Urges Support for the National Home in Palestine-Appeal by Hadassah | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-hoke-smith-a-bride-senators-widow-married-to-bernard-grant-in.html | MRS. HOKE SMITH A BRIDE; Senator's Widow Married to Bernard Grant in Florida | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mayor-asks-relief-by-amending-law-moffat-offers-bill-to-remove.html | MAYOR ASKS RELIEF BY AMENDING LAW; Moffat Offers Bill to Remove Restriction on Appropriations for Aid in Emergencies | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/thrift-shop-group-elects.html | Thrift Shop Group Elects | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/blaze-victims-honored-services-held-for-two-firemen-killed-in.html | BLAZE VICTIMS HONORED; Services Held for Two Firemen Killed in Paterson | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/dull-classwork-laid-to-poor-light-schools-throughout-nation-suffer.html | DULL CLASSWORK LAID TO POOR LIGHT; Schools Throughout Nation Suffer From Lack of Proper Illumination, Survey Finds | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/loyalists-trapped-by-rebels-in-caspe-franco-sends-back-a-heavy.html | LOYALISTS TRAPPED BY REBELS IN CASPE; Franco Sends Back a Heavy Force to Mop Up Menace to Left Flank in Aragon | True | By William P. Carney | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/notes-of-social-activities-in-newyork-and-elsewhere-new-york.html | Notes of Social Activities in New-York and Elsewhere; NEW YORK | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/in-the-nation-experts-disagree-on-foreign-trade-barriers.html | In The Nation; Experts Disagree on Foreign Trade Barriers | True | By Arthur Krock | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/married-fiftyfive-years.html | Married Fifty-five Years | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/hough-clips-world-swim-mark.html | Hough Clips World Swim Mark | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/b-stafford-mantz-marries-princess-banker-takes-for-bride-mary.html | B. STAFFORD MANTZ MARRIES PRINCESS; Banker Takes for Bride Mary Tourkasteanoff of Russia in a Civil Ceremony | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/heads-waste-dealers-schapiro-reelected-at-close-of-jubliee.html | HEADS WASTE DEALERS; Schapiro Re-elected at Close of Jubilee Convention | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/belgium-to-stand-alone-spaak-says-hope-of-help-from-league-must-be.html | BELGIUM TO STAND ALONE; Spaak Says Hope of. Help From League Must Be Abandoned | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/fey-foe-of-nazis-commits-suicide-austrian-exvice-chancellor-fearing.html | FEY, FOE OF NAZIS COMMITS SUICIDE; Austrian Ex-Vice Chancellor Fearing Arrest, First Killed His Wife and Son | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/c-i-o-crew-ousted-for-a-f-l-seamen-freighter-dismisses-n-m-u-men.html | C. I. O. CREW OUSTED FOR A. F. L. SEAMEN; Freighter Dismisses N. M. U. Men After They Stage Strike Over Tugboat Workers | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/track-title-kept-by-new-rochelle-captures-5-of-7-events-in-the.html | TRACK TITLE KEPT BY NEW ROCHELLE; Captures 5 of 7 Events in the Annual Westchester High School Competition | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/weather-and-the-crops-week-favors-small-grainsoats-suffer-in.html | WEATHER AND THE CROPS; Week Favors Small Grains--Oats Suffer in Southeast | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-alice-m-andrews.html | MRS. ALICE M. ANDREWS | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Robert Fishel | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/us-chess-opens-tonight-qualifying-rounds-to-get-under-way-at-three.html | U.S. CHESS OPENS TONIGHT; Qualifying Rounds to Get Under Way at Three Clubs | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/john-alexander-strauss-harvard-law-school-student-had-won.html | JOHN ALEXANDER STRAUSS; Harvard Law School Student Had Won Scholastic Honors | True | Special to THE NEW YORK TIMES. | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/labor-criticizes-east-side-rezoning-party-wants-planning-board-to.html | LABOR CRITICIZES EAST SIDE REZONING; Party Wants Planning Board to Fix Type of Homes to Be Built Before Voting Change | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ruudsdepart-for-norway.html | Ruuds.Depart for Norway | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/noted-glen-cove-church-is-closed-as-unsafe.html | Noted Glen Cove Church Is Closed as Unsafe | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/regattas-listed-for-sound-clubs-dates-for-23-championship-events.html | REGATTAS LISTED FOR SOUND CLUBS; Dates for 23 -Championship Events Sent Out by Yacht Racing Association | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/life-insurance-bill-passed-at-albany-lehman-hails-act-senate-votes.html | LIFE INSURANCE BILL PASSED AT ALBANY; LEHMAN HAILS ACT; Senate Votes 37 to 12 and the Assembly 106 to 38 for Bank Plan | True | By Warren Moscow | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/news-of-other-major-league-baseball-clubs-athletics.html | News of Other Major League Baseball Clubs; ATHLETICS | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/shore-wins-hockey-award.html | Shore Wins Hockey Award | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/police-department.html | Police Department | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/2000-in-union-square-hear-nazis-assailed-aggression-in-china-and.html | 2,000 IN UNION SQUARE HEAR NAZIS ASSAILED; Aggression in China and Spain Also Condemned at Rally Over Austria | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/autonomy-demanded-by-german-in-prague-senator-warns-czechs-to.html | Autonomy Demanded by German in Prague; Senator Warns Czechs to Emulate Swiss IN | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ireland-defeats-wales-at-soccer-scores-10-in-international.html | IRELAND DEFEATS WALES AT SOCCER; Scores, 1-0, in International Tournament Game Before 14,000 at Belfast | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/de-valera-greets-u-s-on-eve-of-irish-festival-prime-minister-of.html | De Valera Greets U. S. On Eve of Irish Festival; Prime Minister of Ireland | True | By Eamon de Valera, | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/earle-challenges-margiotti-attack-prove-it-or-resign-governor-of.html | EARLE CHALLENGES MARGIOTTI ATTACK; ' Prove It or Resign,' Governor of Pennsylvania Tells His Attorney General | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/-progress-is-made-in-tvanegotiation-to-buy-up-utility-lilienthal-to.html | ' PROGRESS IS MADE IN TVANEGOTIATION TO BUY UP UTILITY; Lilienthal to 'State Nature' of It After Conferring With His Colleagues | True | By Turner Catledge | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/g-b-montgomery-tube-builder-dies-superintendent-of-all-chief.html | G. B. MONTGOMERY, TUBE BUILDER, DIES; Superintendent of All Chief Tunnels Constructed Here in Last 34 Years | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/urges-a-place-for-youth-dr-collifn-says-it-lakes-real-chance-to.html | URGES 'A PLACE FOR YOUTH'; Dr. Collifn Says It Lakes Real Chance to Live Today | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/miss-janet-hall-of-merion-pa-engaged-she-will-be-bride-of-john-j.html | Miss Janet Hall of Merion, Pa., Engaged; She Will be Bride of John J. Boericke Jr. | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/literary-digest-plans-new-start-petition-for-reorganization-lists.html | LITERARY DIGEST PLANS NEW START; Petition for Reorganization Lists $1,492,056 in Debts and $850,923 Assets | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/vie-for-helm-left-by-van-sweringens-r-r-young-group-and-2-holdovers.html | VIE FOR HELM LEFT BY VAN SWERINGENS; R. R. Young Group and 2 Holdovers, Bradley and Murphy, in Fight for Control | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/power-board-asks-rights-at-niagara-authority-seekingto-intervene.html | POWER BOARD ASKS RIGHTS AT NIAGARA; Authority, Seekingto Intervene Depa in License Case, Offers New Ord Plan on State Resources on | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/orchestra-formed-for-chamber-music-organization-of-ensemble-is.html | ORCHESTRA FORMED FOR CHAMBER MUSIC; Organization of Ensemble Is Announced by New Friends for Next Season | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wall-st-reflects-turmoil-in-europe-trading-session-is-one-of-the.html | WALL ST. REFLECTS TURMOIL IN EUROPE; Trading Session Is One of the Heaviest and Most Erratic in Recent Months | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/prince-argo-leads-all-the-way-to-annex-fair-grounds-feature.html | Prince Argo Leads All the Way To Annex Fair Grounds Feature; Hernandez's Bay Colt Beats William Palmer by Three Lengtk -and Pays $27.40 for $2--Anthology Third in Field of Seven | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-odlum-asks-decree-seeks-annulment-of-marriage-to-dominican.html | MRS. ODLUM ASKS DECREE; Seeks Annulment of Marriage to Dominican Physician | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/queens-apartments-bought-by-investor-trustee-of-series-k.html | QUEENS APARTMENTS BOUGHT BY INVESTOR; Trustee of Series K Certificates Is Seller-Residence Sold in Lawrence. L. I. | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/will-aid-salvation-army-fund.html | Will Aid Salvation Army Fund | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/home-owners-loan-bonds.html | HOME OWNERS LOAN BONDS | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/hits-nlrb-order-in-rand-case.html | Hits NLRB Order in Rand Case | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/tunnel-will-open-soon-approach-to-george-washington-bridge-is.html | TUNNEL WILL OPEN SOON; Approach to George Washington Bridge Is Completed | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/brokers-in-brooklyn-deal.html | Brokers in Brooklyn Deal | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/green-pledges-aid-for-the-wage-bill-visits-roosevelt-with-other-a-f.html | GREEN PLEDGES AID FOR THE WAGE BILL; Visits Roosevelt With Other A. F. L. Leaders, Looking to Action at This Session | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/senators-to-start-tax-hearing-today-counsel-for-railroads-will-be.html | SENATORS TO START TAX HEARING TODAY; Counsel for Railroads Will Be First Witness Among List Representing Business | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/return-to22-duty-on-wool-is-urged-clothing-men-ask-british-pact.html | RETURN TO22 DUTY ON WOOL IS URGED; Clothing Men Ask British Pact Action Be Held Up Pending Australian Deal | True | Special to THE NEW YORK TIMES. | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mooney-attacks-court-counsel-in-appeal-says-california-bench-joins.html | MOONEY ATTACKS COURT.; Counsel in Appeal Says California Bench Joins 'Frame-Up' | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/fha-reports-increase-100000000-new-business-on-books-since.html | FHA REPORTS INCREASE; $100,000,000 New Business on Books Since Amendments | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/new-guilty-plea-made-by-whitney-court-sets-a-common-date-of-march.html | NEW GUILTY PLEA MADE BY WHITNEY; Court Sets a Common Date of March 28 for Sentencing in Bennett and Dewey Cases | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/police-test-open-to-women-of-new-type-ability-for-detective-work-is.html | Police Test Open to Women of New Type; Ability for Detective Work Is Stressed | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/1500000-acclaim-hitler-in-berlin-he-reenters-his-beflagged-capital-in.html | 1,500,000 ACCLAIM HITLER IN BERLIN; He Re-enters His Beflagged Capital in Triumph After Adding Austria to Reich | True | Wireless to THE NEW YOR-K TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/summer-nuptials-for-miss-wilder-bronxville-girls-engagement-to.html | SUMMER NUPTIALS FOR MISS WILDER; Bronxville Girl's Engagement to Richard Davis Taylor Is Announced by Her Mother | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/contractors-held-in-racket-inquiry-two-in-electrical-concern-are.html | CONTRACTORS HELD IN RACKET INQUIRY; Two in Electrical Concern Are Accused of State Income Tax Violations | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/advertising-news-and-notes-agencies-and-clients-to-meet.html | Advertising News and Notes; Agencies and Clients to Meet | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/texas-expert-discounts-fears-of-an-oil-shortage.html | Texas Expert Discounts Fears of an Oil Shortage | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/tristan-und-isolde-given-for-8th-time-metropolitan-sold-out-and.html | TRISTAN UND ISOLDE GIVEN FOR 8TH TIME; Metropolitan Sold Out and Many Are Turned Away After Long Wait in the Rain | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/trust-issue-registered.html | Trust Issue Registered | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/2650-miles-covered-by-wilkins-in-flight-visibility-is-good.html | 2,650 MILES COVERED BY WILKINS IN FLIGHT; Visibility, Is Good Throughout Most of 19 1/2-Hour Search for Soviet Airmen | True | By Sir Hubert Wilkins | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/stripp-traded-by-cards-holdout-ordered-to-columbus-refuses-to.html | STRIPP TRADED BY CARDS; Holdout, Ordered to Columbus, Refuses to Report | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/league-path-seen-for-aid-to-czechs-small-nations-obligated-to-let.html | LEAGUE PATH SEEN FOR AID TO CZECHS; Small Nations Obligated to Let French, Russians and British Through to Attack Reich | True | By Clarence K. Streit | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/quezon-to-consider-status-of-dominion-says-retention-of-philippines.html | QUEZON TO CONSIDER STATUS OF DOMINION; Says Retention of Philippines Must Involve Changes in Legal Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mary-e-smith.html | MARY E. SMITH | True | Special to The New York Times. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/workers-alliance-maps-fight-on-cut-march-on-albany-mass-rally-here.html | WORKERS ALLIANCE MAPS FIGHT ON CUT; March on Albany, Mass Rally Here and Sit-Ins Planned Against 10% Relief Slash | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/book-notes.html | BOOK NOTES | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/london-awaits-craigavon-northern-ireland-premier-to-confer-with.html | LONDON AWAITS CRAIGAVON; Northern Ireland Premier to Confer With Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/eduardo-gruning-rosas.html | EDUARDO GRUNING ROSAS | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/unions-to-resist-cuts-in-rail-wages-labor-executives-association.html | UNIONS TO RESIST CUTS IN RAIL WAGES; Labor Executives Association Issues Statement on Behalf of 1,000,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/exfire-chief-found-dead.html | Ex-Fire Chief Found Dead | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/550-auto-men-at-dinner-city-officials-are-guests-of-dealers.html | 550 AUTO MEN AT DINNER; City Officials Are Guests of Dealers' Association | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/red-wings-keep-adams-to-manage-detroit-six-again-in-spite-of-teams.html | RED WINGS KEEP ADAMS; To Manage Detroit Six Again in Spite of Teamfs Bad Season DOD | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/loyalist-premier-assures-catholics-offers-church-full-protection.html | LOYALIST PREMIER ASSURES CATHOLICS; Offers Church Full Protection for 'Legitimate Activities' if It Avoids Politics | True | By Lawrence A. Fernsworth | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wants-fcc-to-decide-if-radio-is-a-trust-commissioner-craven-urges.html | WANTS F.C.C.TO DECIDE IF RADIO IS A TRUST; Commissioner Craven Urges Inquiry to Prove or Disprove Charges of Monopoly | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/price-differences-found-economists-note-24-drop-at-farms-7-to.html | PRICE DIFFERENCES FOUND; Economists Note 24% Drop at Farms, 7% to Consumers | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/business-world-retail-collections-off-114.html | Business World; Retail Collections Off 1.14% | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/bases-navy-plans-on-world-turmoil-bacon-says-united-states-has.html | BASES NAVY PLANS ON WORLD TURMOIL; Bacon Says United States Has Especial Need of Strength to Defend Democracy | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ridgefield-students-will-give-play-today-30th-anniversary.html | RIDGEFIELD STUDENTS WILL GIVE PLAY TODAY; 30th Anniversary Production of School to Be Benefit for Scholarship Fund | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/denver-safeways-gain-champions-top-tacoma-4638-in-a-a-u-basketball.html | DENVER SAFEWAYS GAIN; Champions Top Tacoma, 46-38, in A. A. U. Basketball | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/8961630-earned-by-detroit-edison-net-income-for-12-months-equal-to.html | $8,961,630 EARNED BY DETROIT EDISON; Net Income for 12 Months Equal to $7.04 a Share, Against $8.41 Last Year | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/left-money-to-princeton-union.html | Left Money to Princeton, Union | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/2-contestants-split-columbia-music-prize-beams-award-of-900-goes.html | 2 CONTESTANTS SPLIT COLUMBIA MUSIC PRIZE; Beams Award of $900 Goes to Miss Marie Marting and Ernest V. Lubin | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/7000000-for-turpentine-rfc-arranges-for-loans-to-be-made-to.html | $7,000,000 FOR TURPENTINE; RFC Arranges for Loans to Be Made to Industry | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/emily-l-peterson-missionary-in-india-native-of-brooklyn-who-served.html | EMILY L. PETERSON, MISSIONARY IN INDIA; Native of Brooklyn, Who Served the Presbyterian Church in School Work, Dies at 58 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/charity-sale-tomorrow-cribside-social-service-group-plans-annual.html | CHARITY SALE TOMORROW; Cribside Social Service Group Plans Annual Spring Event | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/madrigal-singers-heard-present-prizewinning-choral-works-at-federal.html | MADRIGAL SINGERS HEARD; Present Prize-Winning Choral Works at Federal Theatre | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/deals-in-new-jersey-union-city-hoboken-bayonne-and-jersey-city.html | DEALS IN NEW JERSEY; Union City, Hoboken, Bayonne and Jersey City Sales Are All Dwellings | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/liner-here-a-day-late-windows-on-lle-de-france-are-smashed-by-seas.html | LINER HERE A DAY LATE; Windows on Ile de France Are Smashed by Seas During Storm | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/levine-returns-to-office-missing-boys-father-resumes-work-as-search.html | LEVINE RETURNS TO OFFICE; Missing Boy's Father Resumes Work as Search Goes On | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/girl-scouts-celebrate-observe-26th-anniversary-with-gathering-at.html | GIRL SCOUTS CELEBRATE; Observe 26th Anniversary With Gathering at Hotel | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/draws-force-from-libya-italy-removes-some-troops-as-gesture-to.html | DRAWS FORCE FROM LIBYA; Italy Removes Some Troops as Gesture to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/reichestag-to-hear-hitler-tomorrow-he-is-expected-to-warn-war.html | REICHESTAG TO HEAR HITLER TOMORROW; He Is Expected to Warn War Victors Time Has Come to Right Last Treaty Wrongs | True | By Otto D. Tolischus | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/jaeger-confirmed-as-marshal.html | Jaeger Confirmed as Marshal | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/will-handle-cuban-bonds-manufacturers-trust-agent-for-85000000.html | WILL HANDLE CUBAN BONDS; Manufacturers Trust Agent for $85,000,000 Issue | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/metzlaffoon-vanquish-hogangoggin-in-golf-final-on-miami-links.html | Metz-Laffoon Vanquish Hogan-Goggin in Golf Final on Miami Links; CHICAGOANS STOP RIVALS BY.6 AND 5 | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/william-jenks.html | WILLIAM JENKS | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/intlamerican-hockey.html | INT'L-AMERICAN HOCKEY | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/miss-berg-links-victor-pairs-with-mrs-jameson-to-take-match-in.html | MISS BERG LINKS VICTOR; Pairs With Mrs. Jameson to Take Match in Aiken | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/topics-in-wall-street-foreign-affairs-and-markets.html | TOPICS IN WALL STREET; Foreign Affairs and Markets | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/elected-to-board-of-railway.html | Elected to Board of Railway | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/events-today.html | EVENTS TODAY | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/warns-on-sales-costs-profitless-volume-in-storewide-events-seen-by.html | WARNS ON SALES COSTS; Profitless Volume in Store-Wide Events Seen by Sonnenschein | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/london-wool-sales.html | London Wool Sales | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ice-harvest-3600000-pounds.html | Ice Harvest 3.600.000 Pounds | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/news-of-the-stage-allvines-knights-of-song-due-here-in-octobermiss.html | NEWS OF THE STAGE; Allvine's 'Knights of Song' Due Here in October-Miss Bankhead to Co-Star in 'Circle' Revival | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/big-chinese-gains-sweep-foes-back-defenders-regain-cities-in-shansi.html | BIG CHINESE GAINS SWEEP FOES BACK; Defenders Regain Cities in Shansi and Block Invasion of Shensi to the West | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/financial-markets-stocks-off-1-to-5-points-on-millionshare.html | FINANCIAL MARKETS; Stocks Off 1 to 5 Points on Million-Share TurnoverBonds Lower-Dollar Strong-Wheat Up | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ends-43year-courtship-jersey-secretary-of-commission-for-blind.html | ENDS 43-YEAR COURTSHIP; Jersey Secretary of Commission for Blind Takes Bride at 66 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/moves-to-sell-states-apples.html | Moves to Sell State's Apples | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/weather-reports-from-over-the-nation-and-abroad-wind.html | WEATHER REPORTS FROM OVER THE NATION AND ABROAD; Wind Forecast-Coastal Weather | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-ryans-sanity-in-killing-argued-2-defense-experts-hold-she-could.html | MRS. RYAN'S SANITY IN KILLING ARGUED; 2 Defense Experts Hold She Could Have Been Deranged at Time She. Shot -Husband | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/japanese-campaign-in-china-is-defended-communist-elements-behind.html | JAPANESE CAMPAIGN IN CHINA IS DEFENDED; Communist Elements Behind Boycott Drive, Dr. Akagi Tells Executives Club | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/benefit-committees-to-be-guests-at-tea-mrs-henry-r-labonisse-jr-to.html | BENEFIT COMMITTEES TO BE GUESTS AT TEA; Mrs. Henry R. Labonisse Jr. to Give Party Today for Group Arranging Art show | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/artur-rubinstein-heard-in-recital-pianist-offers-schumanns-etudes.html | ARTUR RUBINSTEIN HEARD IN RECITAL; Pianist Offers Schumann's 'Etudes Symphoniques' at Carnegie Hall | True | By Olin Downes | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/requiem-mass-here-for-mother-majoux-cardinal-hayes-gives-blessing.html | REQUIEM MASS HERE FOR MOTHER MAJOUX; Cardinal Hayes Gives Blessing at Rites for Superior General of Society of the Cenacle | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/the-text-of-mussolinis-speech-to-chamber-cites-german-constitution.html | The Text of Mussolini's Speech to Chamber; Cites German Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/plane-abduction-foiled-in-nassau-philadelphia-lawyer-charged-with.html | PLANE ABDUCTION FOILED IN NASSAU; Philadelphia Lawyer Charged With Attempt to Kidnap His Two Children | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/british-unemployed-volunteer-in-service-one-former-soldier-enrolls.html | BRITISH UNEMPLOYED VOLUNTEER IN SERVICE; One Former Soldier Enrolls as Air Raid Aide in Hope It Might Lead to Job | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wolf-halts-moore-in-national-final-montclair-a-c-star-takes-squash.html | WOLF HALTS MOORE IN NATIONAL FINAL; Montclair A. C. Star Takes Squash Title for Ninth Straight Year | True | By Lincoln A. Werden | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/nazis-push-purge-of-austrian-life-name-commissars-to-direct-all.html | NAZIS PUSH PURGE OF AUSTRIAN LIFE; Name Commissars to Direct All Artistic Activities and Secure 'Proper Racial Basis' | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/relief-must-be-planned.html | RELIEF MUST BE PLANNED | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register In this column by telephoning LAckawanna 4-1000 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/the-screen-merlusse-produced-by-marcel-pagnol-opens-at-the.html | THE SCREEN; ' Merlusse,' Produced by Marcel Pagnol, Opens at the Continental-- 'Start Cheering' at the Rialto | True | By Frank S. Nugent | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/bond-offerings-by-municipalities-1100000-rochester-170s-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,100,000 Rochester 1.70s Won by Halsey, Stuart Banking Group on a Bid of 100.183 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/dr-bethune-safe-in-china-montreal-physician-and-his-nurse-reach.html | DR. BETHUNE SAFE IN CHINA; Montreal Physician and His Nurse Reach Sian, Shensi | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/store-units-head-leasing-reports-interior-decorator-signs-for.html | STORE UNITS HEAD LEASING REPORTS; Interior Decorator Signs for Quarters in Building at 435 Park Avenue | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/textile-bids-asked-treasury-seeks-1435600-yards-of-cotton-products.html | TEXTILE BIDS ASKED; Treasury Seeks 1,435,600 Yards of Cotton Products | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/arnold-constable-clears-253336-75-cents-a-share-made-in-year-to-jan.html | ARNOLD CONSTABLE CLEARS $253,336; 75 Cents a Share Made in Year to Jan. 31 After Charges and Income Taxes | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/average-oldage-check-39.html | Average Old-Age Check $39 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/elizabeth-c-rowe-lists-attendants-marriage-to-james-hosac-will-be.html | ELIZABETH C. ROWE LISTS ATTENDANTS; Marriage to James Hosac Will Be Held in G. B. Grosven??r's Home at Westbury, L. I. | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/steel-output-up-2-points-in-week-rise-is-partly-seasonal-and-not.html | STEEL OUTPUT UP 2 POINTS IN WEEK; Rise is Partly Seasonal and Not Aided by Rail, Autoor Building Demand | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/house-group-votes-to-run-pacific-ships-resolution-opposed-by.html | HOUSE GROUP VOTES TO RUN PACIFIC SHIPS; Resolution Opposed by Maritime Commission Would Keep Three in Intercoastal Trade | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/grisman-gets-theatres-producer-leases-houses-in-nine-cities-to-add.html | GRISMAN GETS THEATRES; Producer Leases Houses in Nine Cities to Add to Five Here | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/sea-gull-in-baltimore-first-performance-by-lunt-and-lynn-fontanne.html | SEA GULL' IN BALTIMORE; First Performance by Lunt and Lynn Fontanne Given | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/lauds-ford-on-wage-rate-governor-murphy-hopes-he-will-head-move-to.html | LAUDS FORD ON WAGE RATE; Governor Murphy Hopes He Will Head Move to Fix Minimum | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/stocks-in-london-paris-and-berlin-british-market-nervous-over-world.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Nervous Over World Events-Selling Is, Heavy in Most Groups | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ski-race-canceled-as-schneider-is-held-americans-british-french-and.html | SKI RACE CANCELED AS SCHNEIDER IS HELD; Americans, British, French and Swiss Drop Contest, Leaving Nazis to Themselves | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/rate-rise-for-trucks-speeded-by-icc-order-waiving-rule-for-filing.html | Rate Rise for Trucks Speeded by I.C.C. Order Waiving Rule for Filing of Master Tariff | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/senator-clifford-hastings-iii.html | Senator Clifford Hastings III | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/power-output-dip-counters-usual-trend-mountain-central-states-lead.html | Power Output Dip Counters Usual Trend; Mountain, Central States Lead Decline | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/cancels-salzburg-plans-kipnis-not-to-sing-at-festival-or-with.html | CANCELS SALZBURG PLANS; Kipnis Not to Sing at Festival or With Vienna Opera | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-francis-white.html | MRS. FRANCIS WHITE | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/niagara-is-flowing-again-over-the-ice-bridge-jam.html | Niagara Is Flowing Again Over the Ice Bridge Jam | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/tibet-halts-big-cortege-followers-of-panchen-lama-are-barred-at.html | TIBET HALTS BIG CORTEGE; Followers of Panchen Lama Are Barred at Border | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/assembly-would-curb-hull.html | Assembly Would Curb Hull | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/exchange-utility-stock-associated-gas-subsidiaries-act-to-center.html | EXCHANGE UTILITY STOCK; Associated Gas Subsidiaries Act to Center Interests | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/railway-statements-reports-of-earnings-with-comparisonsitems-from.html | RAILWAY STATEMENTS; Reports of Earnings, With Comparisons--Items From Balance Sheets | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/brazil-grants-a-respite-permits-foreigners-to-stay-30-days-more-on.html | BRAZIL GRANTS A RESPITE; Permits Foreigners to Stay 30 Days More on Tourist Visas | True | Special Cable to THe NEW YORk TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/amer-basketball-league.html | AMER BASKETBALL LEAGUE | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/irene-dunne-adopts-baby-actress-formally-becomes-fostermother-of.html | IRENE DUNNE ADOPTS BABY; Actress Formally Becomes Foster-Mother of Girl, 4 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/henry-j-stolzz.html | HENRY J. STOLZZ | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/brokers-at-14-wall-street.html | Brokers at 14 Wall Street | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/screen-news-here-and-in-hollywood-franciska-gaal-released-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Franciska Gaal Released by Paramount—May Get Role in Bing Crosby Picture | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/dollfusss-widow-seeks-mussolinis-protectionn.html | Dollfuss's Widow Seeks Mussolini's Protectionn | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/city-will-honor-st-patrick-today-parade-up-fifth-avenue-with-75000.html | CITY WILL HONOR ST. PATRICK TODAY; Parade Up Fifth Avenue, With 75,000 Expected in Line, Will Be the Highlight | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/carnegie-tech-has-1450000.html | Carnegie Tech Has $1,450,000 | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/gives-wifes-purse-to-stranger.html | Gives Wife's Purse to Stranger | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/dwellings-sold-in-queens.html | Dwellings Sold in Queens | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/37-pickets-out-on-bail-those-arrested-in-washington-members-of.html | 37 PICKETS OUT ON BAIL; Those Arrested in Washington Members of Peace Group | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/award-to-pilot-merrill-roosevelt-presents-the-harmon-trophy-for.html | AWARD TO PILOT MERRILL; Roosevelt Presents the Harmon Trophy for Trip After Coronation | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/redheaded-girls-only-in-one-federal-bureau.html | Redheaded Girls Only In One Federal Bureau | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/cuts-wife-kills-himself-candy-store-owner-is-suicide-after-violent.html | CUTS WIFE, KILLS HIMSELF; Candy Store Owner Is Suicide After Violent Quarrel | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/3-to-aid-welfare-drive-named-chairmen-of-committees-of-greater-new.html | 3 TO AID WELFARE DRIVE; Named Chairmen of Committees of Greater New York Fund | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/4-nations-engage-fair-exhibit-space-netherlands-and-colonies-take.html | 4 NATIONS ENGAGE FAIR EXHIBIT SPACE; Netherlands and Colonies Take 95,000 Square Feet-Will Show Handicrafts of Indies | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/music-by-franco-played-i-composer-assists-at-recital-of-his-works.html | MUSIC BY FRANCO PLAYED I; Composer Assists at Recital of His Works at Town Hall | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/transamerica-cuts-bankstock-holding-national-city-share-item-down.html | TRANSAMERICA CUTS BANK-STOCK HOLDING; National City Share Item Down to 8.75% of Total-Linked to Pending Glass Bill | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/haschwartz-honored-at-dinner.html | H.A.Schwartz Honored at Dinner | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/charles-h-cotton-civil-war-veteran-exelection-commissioner-in.html | CHARLES H. COTTON; Civil War Veteran, Ex-Election Commissioner in Brooklyn | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/lackawanna-may-pledge-note.html | Lackawanna May Pledge Note | True | Special to THE NEW YORK TIMES. | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/reich-eyes-austria-as-a-power-source-industrialists-dream-of.html | REICH EYES AUSTRIA AS A POWER SOURCE; Industrialists Dream of Unified System Feeding All Sections and Developing Bavaria | True | Wireless to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/mrs-florence-barton-wed.html | Mrs. Florence Barton Wed | True | Special to THE NEW YOR TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/strike-halts-g-m-plant-an-hour.html | Strike Halts G. M. Plant an Hour | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/books-of-the-times-visitor.html | BOOKS OF THE TIMES; Visitor | True | By Ralph Thompson | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/austrian-legation-in-u-s-taken-over-washington-staff-will-be.html | AUSTRIAN LEGATION IN U. S. TAKEN OVER; Washington Staff Will Be Incorporated Into That of the German Embassy | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/americans-meet-rangers-tonight-finale-of-intracity-battles-finds.html | AMERICANS MEET RANGERS TONIGHT; Finale of Intracity Battles Finds Dutton's Six Fight ing for Second Place | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/british-to-pray-in-crisis-special-weekly-period-is-set-in.html | BRITISH TO. PRAY IN CRISIS; Special Weekly Period Is Set in Westminster Abbey | True | Special Cable to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/cowards-new-show-has-london-opening-operette-deals-with-same.html | COWARD'S NEW SHOW HAS LONDON OPENING; ' Operette' Deals With Same Edwardian Backstage Life as 'Bitter Sweet' | True | Special Cable to THE NEW YOR TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wheat-prices-soar-on-foreign-buying-1000000-bushels-of-domestic.html | WHEAT PRICES SOAR ON FOREIGN BUYING; 1,000,000 Bushels of Domestic Grain Reported Taken by Europe in Two Days | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/cotton-belt-plan-fought-as-unjust-road-protests-proposal-by.html | COTTON BELT PLAN FOUGHT AS UNJUST; Road Protests Proposal by Examiner to End Control by Southern Pacific | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/senate-halts-vote-on-reorganization-barkley-canvasses-members-on.html | SENATE HALTS VOTE ON REORGANIZATION; Barkley Canvasses Members on Wheeler Amendment as Ellender Talks | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/flower-show-gay-with-exotic-color-market-scenes-and-balconies-of.html | FLOWER SHOW GAY WITH EXOTIC COLOR; Market Scenes and Balconies of Distant Lands Pictured in Women's Contest | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/ship-tieup-continues-france-wins-british-pledge-of-mediterranean.html | SHIP TIE-UP CONTINUES; FRANCE WINS BRITISH PLEDGE OF MEDITERRANEAN NAVY AID; WILL NOT INTERVENE IN SPAIN | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/yorkville-houses-in-days-trading-four-fivestory-tenements-change-to.html | YORKVILLE HOUSES IN DAY'S TRADING; Four Five-Story Tenements Change to New Ownerships on East Eightieth Street | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/steel-highway-designs-sought.html | Steel Highway Designs Sought | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/tiny-liechtenstein-firm-for-keeping-its-freedom.html | Tiny Liechtenstein Firm For Keeping Its Freedom | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/nine-win-art-prizes-at-chicago-exhibit-awards-in-institute-show-to.html | NINE WIN ART PRIZES AT CHICAGO EXHIBIT; Awards in Institute Show to Be Opened Today Are Announced Here | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/berg-bout-called-off.html | Berg Bout Called Off | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/a-yearning-heart-opens-today.html | A Yearning'Heart' Opens Today | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/rail-stock-hearing-today-sec-to-weigh-missouri-pacifics-right-to-be.html | RAIL STOCK HEARING TODAY; SEC to Weigh Missouri Pacific's Right to Be on Exchange | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/centuries-of-art-covered-at-show-architectural-league-opens-a-novel.html | CENTURIES OF ART COVERED AT SHOW; Architectural League Opens a Novel Display Representing Many Famous Painters | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/180-bills-passed-by-legislature-speeding-for-adjournment-this-week.html | 180 BILLS PASSED BY LEGISLATURE; Speeding for Adjournment This Week, Both Houses Vote Minor Measures | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/young-committee-attacked.html | Young Committee Attacked | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/hearing-on-erie-trustees.html | Hearing on Erie Trustees | True | Special to THE NEW YORK TIMES.. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/chicago-jury-decrees-death-for-kidnapper-seadlund-got-50000-ransom.html | Chicago Jury Decrees Death for Kidnapper; Seadlund Got $50,000 Ransom, Killed Ross | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/get-exemption-from-sec-stone-webster-and-blodget-under-utility-act.html | GET EXEMPTION FROM SEC; Stone & Webster and Blodget Under Utility Act Temporarily | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/dates-are-shifted-for-the-olympis-i-o-c-sets-games-for-sept-21-to-o.html | DATES ARE SHIFTED FOR THE OLYMPIS; I. O. C. Sets Games for Sept. 21 to Oct. 6 Despite U. S. and Other Opposition | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/screen-programs-for-citys-youths-motionpicture-committee-of.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/small-business-active-fifty-groups-have-formed-to-seek-benefits.html | SMALL BUSINESS ACTIVE; Fifty Groups Have Formed to Seek Benefits | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/vinton-freedley-arrives-engages-muriel-angelus-to-play-under-his.html | VINTON FREEDLEY ARRIVES; Engages Muriel Angelus to Play Under His Management | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/taylor-quits-as-adviser-resigns-from-brooklyn-planning-boardl-c.html | TAYLOR QUITS. AS ADVISER; Resigns From Brooklyn Planning Board--L. C. Wills Named. | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wide-health-drive-asked-of-congress-parran-also-urges-job-plan-at.html | WIDE HEALTH DRIVE ASKED OF CONGRESS; Parran Also Urges Job Plan, 'At whatever Cost,' to Offset Discontent | True | By Louis Stark | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/pick-3-dartmouth-men-league-coaches-name-allstar-basketball-squad.html | PICK 3 DARTMOUTH MEN; League Coaches Name All-Star Basketball Squad | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/milk-horses-are-doomed-trucks-to-replace-them.html | Milk Horses Are Doomed; Trucks to Replace Them | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/france-is-the-key.html | FRANCE IS THE KEY | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/126-boys-flee-burning-seminary.html | 126 Boys Flee Burning Seminary | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/life-goes-on.html | LIFE GOES ON | True | | C1B 372209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/labor-party-held-stooge-for-cio-a-f-ltransit-workers-group-scores.html | LABOR PARTY HELD 'STOOGE FOR C.I.O.'; A. F. L.Transit Workers' Group Scores It for Condemning the Burchill Measure | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/fourteenhit-barrage-by-giants-overwhelms-jersey-city-11-to-4.html | Fourteen-Hit Barrage by -Giants Overwhelms Jersey City, 11 to 4; Chiozza Collects Triple and Two SinglesBaker, Vandenberg and Meketi Pitch for Terrymen and Do a Good Job | True | By John Drebinger | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/rail-pact-in-bolivia-that-nation-and-brazil-hope-to-speed-oil.html | RAIL PACT IN BOLIVIA; That Nation and Brazil Hope to Speed Oil Exploitation | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/wallace-weighs-packer-decision-department-examiner-urges-order.html | WALLACE WEIGHS PACKER DECISION; Department Examiner Urges Order Against Swift & Co. on Hotel Sales Practices | True | By Lauren D. Lyman | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/moore-signs-bonded-liquor-bill.html | Moore Signs Bonded Liquor Bill | True | | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/miss-claire-l-silliman.html | MISS CLAIRE L. SILLIMAN | True | Special to THE NEW YORK TIMES. | C1B 372209 |
| 1938-03-17 | 1938-03-17 | https://www.nytimes.com/1938/03/17/archives/3-brokers-accused-of-165000-thefts-officers-of-campagnoli-co.html | 3 BROKERS ACCUSED OF $165,000 THEFTS; Officers of Campagnoli & Co. Arrested on Charge of Taking Customers' Securities | True | | C1B 372209 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/tva-dispute-again-up-to-roosevelt-president-will-examine-three.html | TVA DISPUTE AGAIN UP TO ROOSEVELT; President Will Examine Three Warring Directors at Second Such Session Today BARKLEY IS KEEPING CLEAR Rejects Proposal He Head Joint Committee to Make Congressional Inquiry Says President Can Settle It | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/willman-winner-in-chess-series-hanauer-also-victor-as-ten-matches.html | WILLMAN WINNER IN CHESS SERIES; Hanauer Also Victor as Ten Matches Are Decided in U. S. Eliminations | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/books-of-the-times-elliot-pauls-new-novel-they-live-within-adoomed.html | BOOKS OF THE TIMES; Elliot Paul's New Novel They Live Within a-Doomed Circle John O'Hara's New Novel It's Still Boiled Very Hard | True | By Charles Poore. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/hull-declares-we-stand-for-peace-but-not-retreat-before-anarchy.html | Hull Declares We Stand for Peace But Not Retreat Before 'Anarchy'; Urging Arms to Command Respect, He Says We Will Defend Far East Rights--We Bar Alliances, Not Parallel Action HULL DECLARES WE WILL NOT RETREAT Holds Isolation Futile Says Anarchy or Order Is Issue | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/britain-enters-oil-case-minister-to-mexico-talks-with-cardenas.html | BRITAIN ENTERS OIL CASE; Minister to Mexico Talks With Cardenas, Seeking Compromise | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/miss-helen-t-hope-honored-at-party-mrs-george-austen-is-hostess-for.html | MISS HELEN T. HOPE HONORED AT PARTY; Mrs. George Austen Is Hostess for Fiancee of Her SonCouple Will Wed Today | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/get-general-motors-posts.html | Get General Motors Posts | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/miller-draws-in-paris-bout.html | Miller Draws in Paris Bout | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/league-exempted-swiss-berne-is-regarded-as-free-of-military-side-of.html | LEAGUE EXEMPTED SWISS; Berne Is Regarded as Free of Military Side of Article XVI si | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/ask-hat-protection-producers-workers-say-industry-nears-destruction.html | ASK HAT PROTECTION; Producers, Workers Say Industry Nears Destruction | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/reich-troops-pour-through-austria-believed-going-to-the-czech.html | REICH TROOPS POUR THROUGH AUSTRIA; Believed Going to the Czech, Italian and Yugoslav Borders-- Hitler Will Tam Today Linz Traffic Tied Up Hitler Speech Awaited REICH TROOPS POUR THROUGH AUSTRIA Speech to Be Broadcast New Decrees Issued Supervisor to Be Named | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/equity-meeting-today-members-will-select-six-for-nominating.html | EQUITY MEETING TODAY; Members Will Select Six for Nominating Committee | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/de-valera-urges-unity-of-all-irish-marks-st-patricks-day-with-a.html | DE VALERA URGES UNITY OF ALL IRISH; Marks St. Patrick's Day With a Broadcast Calling for Ending of Partition CITES OBSTACLES IN PATH Nation Celebrates Festival in a Quiet and Serious Spirit-- Dublin Has Parade | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/industrial-loans-requested-of-rfc-chairman-jones-say-quite-a-number.html | INDUSTRIAL LOANS REQUESTED OF RFC; Chairman Jones Say 'Quite a Number' of Applications Have Been Received | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/trust-files-stock-with-sec.html | Trust Files Stock With SEC | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/britains-cabinet-divided-on-policy-no-sign-of-a-split-despite-the.html | BRITAIN'S CABINET DIVIDED ON POLICY; No Sign of a 'Split' Despite the Rumors of Plan for a Churchill Government. FINANCIERS ARE WORRIED Conservatives Grow Concerned Over Small Countries, but Fear Elections A Plausible Conjecture Eden Is Also in France Government Flounders Financiers Ask Change Old Guard at Stake | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/sports-of-the-times-maestro-martin-and-his-musical-mudcats-words.html | Sports of the Times; Maestro Martin and His Musical Mudcats Words and Music The Overlapping Grip The Hoe-Down Hold Open for Engagements | True | By John Kieran | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/topics-in-wall-street-federal-reserve-statement-gold-mining-shares.html | TOPICS IN WALL STREET; Federal Reserve Statement Gold Mining Shares Weak RFC Loans to Utilities Alleghany Situation Hanes on Financing | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wood-field-and-stream-pennsylvania-buys-game-land-surf-permits.html | Wood, Field and Stream; Pennsylvania Buys Game Land Surf Permits Abolished Spring Run of Cod Here | True | By Raymond R. Camp | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/letters-to-the-times-preventing-war-in-europe-foreign-policy-for.html | Letters to The Times; Preventing War in Europe Foreign Policy for the United States Suggested as Way to Do It Two Conditions Necessary Satisfying the "Have-Nots" More Information Desired A Happy Taxpayer Opportunity in Manchukuo Pay to Young Lawyers Informing Mr. Sedgwick Friendship on the Air Language Doesn't Count | True | THEODORE MARBURG.MARY NEVILLE, 1938RICHARD T. VIGUERS.J. B. BURG.PEDRO SALINAS.JACK H. ELLIOTT.ALBERTINE LUESCHER. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/ohrbach-five-retains-title.html | Ohrbach Five Retains Title | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/approves-hulls-speech-but-london-paper-says-europe-must-act-not.html | APPROVES HULL'S SPEECH; But London Paper Says Europe Must Act, Not Talk Ideals | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/prrwins-one-of-25-suits-baltimore-jury-denies-damage-claims-of.html | P.R.R.WINS ONE OF 25 SUITS; Baltimore Jury Denies Damage Claims of Property Owner | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/asks-equipment-loan-the-bangor-aroostook-applies-to-i-c-c-on.html | ASKS EQUIPMENT LOAN; The Bangor & Aroostook Applies to I. C. C. on $1,500,000 | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/barrow-wins-at-rugby-92.html | Barrow Wins at Rugby, 9-2 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/president-names-three-to-prepare-rail-legislation-splawn-eastman.html | PRESIDENT NAMES THREE TO PREPARE RAIL LEGISLATION; Splawn, Eastman, Mahaffie of I. C. C. Will Report in Week for Action by Congress 'PROGRESS IN CONFERENCE Measures Are Considered for Facilitating Reorganization, Coordination and Pooling Three Courses Considered Points Against Consolidations THREE TO PREPARE RAIL LEGISLATION Road Heads to Talk Pay Cuts | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wheat-less-active-as-prices-recede-list-finishes-12-to-ic-down-with.html | WHEAT LESS ACTIVE AS PRICES RECEDE; List Finishes 1/2 to ic Down, With War Scare in Europe a Minor Factor NEW LOWS IN LIVERPOOL Corn Develops Resistance to Pressure and Gains 1/8c-Oats and Rye Decline Kansas City Resists Pressure More Loans on Corn | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/thousands-of-pieces-of-mail-burned-by-fire-on-local-train-at.html | Thousands of Pieces of Mail Burned By Fire on Local Train at Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/excess-reserves-decrease-10000000-member-bank-balances-up-17000000.html | Excess Reserves Decrease $10,000,000; Member Bank Balances Up $17,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/two-killed-in-naval-plan.html | Two Killed in Naval Plan | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/poland-and-lithuania.html | POLAND AND LITHUANIA | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bankers-warned-by-hanes-of-sec-must-supply-investment-funds-or.html | BANKERS WARNED BY HANES OF SEC; Must Supply Investment Funds or Government Will Take Over the Job, He Says NEED HELD TO BE URGENT Former Broker Declares the Agency Will Not Be Adamant if Changs Are Necessary Job Cannot Be Left Undone SEC Will Not Be Adamant Risks Were Sidestepped | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/gen-f-w-ward-67-is-dead-in-albany-retired-commander-of-state.html | GEN. F. W. WARD, 67, IS DEAD IN ALBANY; Retired Commander of State Military and Naval Forces Spent Life as Soldier WAS HERO OF WORLD WAR Led 106th Regiment In Somme Offensive-He Wrote Several Army Textbooks Descendant of Colonial Family Honored by Governors Rose Through the Banks | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/troops-on-border-will-march-on-kaunas-if-the-latter-balks-at-6point.html | TROOPS ON BORDER; Will March on Kaunas if the Latter Balks at 6-Point Ultimatum EXPECT SCANT RESISTANCE Reich Urges Warsaw to Avoid Force-- Lithuania Offers to Discuss Settlement Poland Sends An Ultimatum Troops Awaiting Orders POLES MAY INVADE LITHUANIA TODAY Settlement Is Hoped For Posters Urge Annexation Lithuania Receives Note Germany Urges Restraint Lithuania Seeks Discussion Appeal to League Reserved | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/besse-would-set-woold-duty-minima-challenge-state-dept-right-to.html | BESSE WOULD SET WOOLD DUTY MINIMA; Challenge State Dept. Right to Make Cuts of Rates Are Not Excessive OUTERWEAR MEN PROTEST Testify at Trade Pact Hearing That British-Goods Already Threaten U. S. Market Proposes Revision | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/nicaragua-sees-surplus-nation-has-no-unemployed-though-coffee-crop.html | NICARAGUA SEES SURPLUS; Nation Has No Unemployed Though coffee Crop Is Small | True | Special Cable to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wabash-plan-furthered-new-company-moves-to-acquire-property-of.html | WABASH PLAN FURTHERED; New Company Moves to Acquire Property of Predecessor | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/holc-uses-federal-courts-for-first-time-in-effort-to-reduce-cost-of.html | HOLC Uses Federal Courts for First Time In Effort to Reduce Cost of Foreclosure | True | By Lee E. Cooper | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/fall-wool-prices-to-drop-50-cents-mills-to-open-suiting-lines-next.html | FALL WOOL PRICES TO DROP 50 CENTS; Mills to Open Suiting Lines Next Week at Quotations Below Those of 1936 PERMITS SUITS $2 LOWER Carryover of Clothing in Hands of Producers, Distributors Will Keep Buying Down | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/archives/news-and-notes-of-the-advertising-world-jameson-acquires-bourbon.html | News and Notes of the Advertising World; Jameson Acquires Bourbon Brand Roosevelt Advertises Band Glazo Opens Spring Campaign Advertising Art Preview April 1 Accounts Personel Notes | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/archives/market-averages-domestic-bonds-foreign-bonds-stocks.html | MARKET AVERAGES; DOMESTIC BONDS FOREIGN BONDS STOCKS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/actors-guild-to-honor-cohan.html | Actors Guild to Honor Cohan | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/new-records-loom-in-meet-at-harvard-eastern-college-title-swim.html | NEW RECORDS LOOM IN MEET AT HARVARD; Eastern College Title Swim Starts Today-Vande Weghe Among Stars Entered | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/construction-rises-54-over-last-year-public-building-work-is-at-the.html | CONSTRUCTION RISES 54% OVER LAST YEAR; Public Building Work Is at the Highest Mark in Twenty-one Months | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/henri-de-magnin.html | HENRI DE MAGNIN | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/roosevelts-postpone-observance-of-anniversary.html | Roosevelts Postpone Observance of Anniversary | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/earle-for-jones-drops-neutrality-ignores-lewis-demands-and-throws.html | EARLE FOR JONES; DROPS NEUTRALITY; Ignores Lewis Demands and Throws Support to Whole Organization Ticket ROOSEVELT AID HINTED Some Leaders Foresee a Definite Break Between White House and C. I. O. Head | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/king-denies-britain-consulted-canada-prime-minister-says-london.html | KING DENIES BRITAIN CONSULTED CANADA; Prime Minister Says London Merely Sent Information on Crisis in Europe | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/squadron-a-yellows-win-nicholls-paces-rout-of-blues-in-polo.html | SQUADRON A YELLOWS WIN; Nicholls Paces Rout of Blues in Polo Semi-Finals, 12-5 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/woman-recluse-70-found-dead-in-home-police-break-into-bronx.html | WOMAN RECLUSE, 70, FOUND DEAD IN HOME; Police Break Into Bronx House--Bankbooks and Deeds Show $100,000 Holdings | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/hit-questionnaire-on-pure-oil-stock-about-40-in-underwriting.html | HIT QUESTIONNAIRE ON PURE OIL STOCK; About 40 in Underwriting Syndicate Surprised at the Scope Set by SEC CUSTOMER LIST WANTED Circular on Preferred Issue Is Sent Out by Smith Barney at Agency's Request | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/roosevelt-message-read-emphasizes-need-of-vigilance-in-purim.html | ROOSEVELT MESSAGE READ; Emphasizes Need of Vigilance in Purim Festival Broadcast | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/u-s-arms-embargo-is-scored-by-spain-envoy-declares-the-loyalists.html | U. S. ARMS EMBARGO IS SCORED BY SPAIN; Envoy Declares the Loyalists Cannot Buy Munitions Here but Aggressor States May GOVERNMENT WILL RESIST Ambassador Says Forces Have Faced Graver Moments Than They Are Now Fighting | True | Special to THE NEW YORK TIMES. | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/dates-set-for-l-i-u-nine-twentyfive-contests-on-card-with-opener.html | DATES SET FOR L. I. U. NINE; Twenty-five Contests on Card, With Opener Slated April 6 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/janet-law-patrick-engaged-to-marry-troy-n-y-girl-who-studied-drama.html | JANET LAW PATRICK ENGAGED TO MARRY; Troy, N. Y., Girl, Who Studied Drama, Will Become Bride of Kirkwood Tischler | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/northern-vermont-offers-good-skiing-some-new-hampshire-points-also.html | NORTHERN VERMONT OFFERS GOOD SKIING; Some New Hampshire Points Also Are in Condition for Use This Week-End | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/montgomery-ward-report-earnings-drop-but-inventories-were-cut.html | MONTGOMERY WARD REPORT; Earnings Drop, but Inventories Were Cut Nearly $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/annalist-weekly-index-rise-in-spot-commodities-sends-level-to-831.html | ANNALIST- WEEKLY INDEX; Rise in Spot Commodities Sends Level to 83.1, Up 0.2 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/compensation-unit-voted-assembly-puts-insurance-fund-in-hands-of.html | COMPENSATION UNIT VOTED; Assembly Puts Insurance Fund in Hands of Commission | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/brooklyn-ice-skaters-score.html | Brooklyn Ice Skaters Score | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/laura-a-sutherland-actress-who-served-60-years-on-the-stage-dies.html | LAURA A. SUTHERLAND; Actress Who Served 60 Years on the Stage Dies Here at 75 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/investing-group-reports-securities-corporation-general-has-drop-in.html | INVESTING GROUP REPORTS; Securities Corporation General Has Drop in Asset Value | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/the-markets.html | THE MARKETS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wins-butler-stamp-prize-r-b-sykes-jr-of-brown-to-get-trophy-at.html | WINS BUTLER STAMP PRIZE; R. B. Sykes Jr. of Brown to Get Trophy at Dinner Tonight | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/deaths.html | Deaths | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/mexican-envoy-here-from-chile.html | Mexican Envoy Here From Chile | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/nilesbementpond-co-reports-746-a-share-profit-in-1937404-in-1936.html | NILES-BEMENT-POND CO.; Reports $7.46 a Share Profit in 1937--$4.04 in 1936 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/columbia-fortyniners-meet.html | Columbia 'Forty-Niners' Meet | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/col-edgar-leonard-albany-clothier-75-head-of-106yearold-concern-of.html | COL. EDGAR LEONARD, ALBANY CLOTHIER, 75; Head of 106-Year-Old Concern of Cotrell & Leonard Dies in Winter Park, Fla., Home Special to THE NEW YORK TIMES. | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/loans-deposits-rise-in-bank-of-london-large-increase-of-borrowing.html | LOANS, DEPOSITS RISE IN BANK OF LONDON; Large Increase of Borrowing on Government Securities-- Circulation Little Changed | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/land-bank-calls-in-bonds-indianapolis-institution-will-redeem.html | LAND BANK CALLS IN BONDS; Indianapolis Institution Will Redeem $286,000 May 1 | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/schraffts-leases-fifth-avenue-site-restaurant-chain-will-enter.html | SCHRAFFT'S LEASES FIFTH AVENUE SITE; Restaurant Chain Will Enter Washington Square Area for the First Time BANKS SELL APARTMENTS House on West Eleventh St. and One on East 74th St. Acquired by Investors | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/mrs-john-c-keddie-oldest-hunter-graduate-taught-here-for-51-years.html | MRS. JOHN C. KEDDIE; Oldest Hunter Graduate Taught Here for 51 Years | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/w-g-wendell-divorced-former-ruth-appleton-wins-reno-decree-on.html | W. G. WENDELL DIVORCED; Former Ruth Appleton Wins Reno Decree on Cross-Complaint | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/blum-victorious-in-chamber-vote-deputies-back-popular-front-of.html | BLUM VICTORIOUS IN CHAMBER VOTE; Deputies Back Popular Front of Socialists and Radicals by Count of 369 to 196 NEW ARMS FUNDS BACKED Right Is Silent as the Premier Makes Plea for Union on Basis of Left Majority Right Remains Silent Defense Funds Increased Gives Account of Events To Increase Military Force Senate Cool to Speech | True | By P. J. Philipwireless To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By B. Hollander & Sons | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/trujillo-men-unopposed-peynado-to-be-dominican-president-troncoso.html | TRUJILLO MEN UNOPPOSED; Peynado to Be Dominican President, Troncoso Vice President | True | Special Cable to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/air-raiders-kill-1000-in-barcelona-terrorizing-city-all-areas.html | AIR RAIDERS KILL 1,000 IN BARCELONA, TERRORIZING CITY; ALL AREAS STRUCK 1,100 Pound Bombs Are Used by Rebels in Attacks to Demoralize Capital LOYALISTS OUT OF CASPE Fall of Their Base in Aragon Opens Path for Insurgent Invasion of Catalonia All Districts Bombed Twelfth Raid at Night Barcelona Is Terrorized 12 AIR RAIDS KILL 1,000 IN BARCELONA | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/chains-aid-cotton-drive-plan-participation-in-campaign-for.html | CHAINS AID COTTON DRIVE; Plan Participation in Campaign for Promotion of Fabric | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/16inch-navy-guns-for-britain-hinted-two-ships-to-be-laid-down-this.html | 16-INCH NAVY GUNS FOR BRITAIN HINTED; Two Ships to Be Laid Down This Year May Be Equipped With Arms of Large Caliber HOUSE PASSES ESTIMATES Admiralty Still Holds Hope That Japan May Aocede to Plan of Limitation | True | By Robert P. Postwireless To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/chappie-knocks-out-dunbar.html | Chappie Knocks Out Dunbar | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/big-navy-program-wins-house-tests-battleship-foe-and-armament.html | BIG NAVY PROGRAM WINS HOUSE TESTS; Battleship Foe and Armament Parley Advocates Defeated by Decisive Margins MORE SHIPS ARE FORECAST Rayburn Warns House of World Peril-Quick Start Planned on 2 New Dreadnoughts | True | Special to THE NEW YORK TIMES. | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/clement-a-shelton-former-assemblyman-long-a-leader-in-democratic.html | CLEMENT A. SHELTON; Former Assemblyman Long a Leader in Democratic Circles | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/literary-digest-gets-order.html | Literary Digest Gets Order | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/small-business-to-meet-definite-program-to-be-set-up-at-first.html | SMALL BUSINESS TO MEET; Definite Program to Be Set Up at First Convention in June | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/c-i-o-denounces-training-schools-national-maritime-union-tells.html | C. I. O. DENOUNCES TRAINING SCHOOLS; National Maritime Union Tells Federal Commission Plan Would Add to Relief Rolls SIT-DOWN STRIKE AT ISSUE New York Maritime Council Protests Replacements on the Independence Hall Warrants for Crew For Maritime Council's Plan | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/lincoln-battalion-finances.html | Lincoln Battalion Finances | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/pittsburgh-index-down-new-recession-low-touched-as-plant-output.html | PITTSBURGH INDEX DOWN; New Recession Low Touched as Plant Output, Trade Dip | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/legislators-rush-hundreds-of-bills-to-adjourn-today-toil-far-into.html | LEGISLATORS RUSH HUNDREDS OF BILLS TO ADJOURN TODAY; Toil Far Into Night, Lehman Measures Topping the List Licensing of Nurses Voted STATE HOUSING FUND WINS La Guardia Asks Occupancy Tax on Businesses to Pay Housing Loan Interest Action on Private Detectives LEGISLATORS RUSH TO ADJOURN TODAY Budget Changes Are Adopted Aid to Children Is Widened | True | By Warren Moscowspecial To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/3-brooklyn-banks-to-issue-insurance-they-are-only-ones-in-city-so.html | 3 BROOKLYN BANKS TO ISSUE INSURANCE; They Are Only Ones in City So Far to Announce Plans to Act Under New Law | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/william-j-gill.html | WILLIAM J. GILL | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/stocks-in-london-paris-and-berlin-sovering-movement-by-bear-traders.html | STOCKS IN LONDON, PARIS AND BERLIN; Sovering Movement by 'Bear Traders Raises Prices in English Markets VIGOROUS RISE ON BOURSE Entire List of French Shares and Rentes Higher-German Quotations Firm Vigorous Rise on Bourse Firmness in Berlin Market LONDON BERLIN . AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/annual-meetings-of-corporations-budd-manufacturing-hears-of-gains.html | ANNUAL MEETINGS OF CORPORATIONS; Budd Manufacturing Hears of Gains Since 1934-Debt Cut, Surplus Increased NEW DIRECTORS ELECTED John R. Thompson Chooses 3, Enlarging Board by 1Savings by Cooker Concern National Pressure Cooker John R. Thompson | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/fire-record.html | Fire Record | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/cites-fha-increases-mcdonald-tells-realty-group-of-new-mortgage.html | CITES FHA INCREASES; McDonald Tells Realty Group of New Mortgage Activityy | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/annual-war-games-i-under-way-in-hawaii-20000-officers-and-men-to.html | ANNUAL WAR GAMES I UNDER WAY IN HAWAII; 20,000 Officers and Men to Test Ability to Defend Oahu and Pearl Harbor | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/elinorewarners-plans-penn-valley-pa-girl-to-be-wed-to-john-w-sailer.html | ELINORE-WARNER'S PLANS; Penn Valley, Pa., Girl to Be Wed to John W. Sailer on April 2 | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/action-by-himler-he-orders-seizure-of-austrian-catholics-for-false.html | ACTION BY HIMLER; He Orders Seizure of Austrian Catholics for 'False Rumors' GENERAL ROUND-UP SPED Freud Not Held, but Mother of Prince Starhemberg IsNuremberg Laws Applied Starhemberg's Mother Held Stretcher to Visit Vienna CLERICALS TAKEN IN VIENNA ARRESTS Nazis Charge Extortion Arrests of "Clericals" | True | By G. E. R. Gedyewireless To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/sales-in-westchester-houses-in-mount-vernon-and-larchmont-change.html | SALES IN WESTCHESTER; Houses in Mount Vernon and Larchmont Change Hands | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/lumber-output-rise-more-than-seasonal-shipments-and-orders-lower.html | Lumber Output Rise More Than Seasonal; Shipments and Orders Lower for Week | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/the-play-e-p-conkles-prologue-to-glory-a-fable-of-lincolns-early.html | THE PLAY; E. P. Conkle's 'Prologue to Glory,' a Fable of Lincoln's Early Years in New Salem | True | By Brooks Atkinson | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/financial-notes-98112266.html | FINANCIAL NOTES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/protestants-push-unified-welfare-members-of-3-agencies-are-serving.html | PROTESTANTS PUSH UNIFIED WELFARE; Members of 3 Agencies Are Serving as Directors of Charity Federation CENTRAL BUREAU PLANNED It Will Act as Clearing House for Churches and Needy in Congregations | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/moran-to-parole-board-succeeding-dr-moore.html | Moran to Parole Board, Succeeding Dr. Moore | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/canada-plans-rate-increases.html | Canada Plans Rate Increases | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/offers-housing-site-rodger-gives-plan-for-sale-of-flushing-airport.html | OFFERS HOUSING SITE; Rodger Gives Plan for Sale of Flushing Airport to City | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/war-dept-gives-truck-contracts.html | War Dept. Gives Truck Contracts | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/manush-dodgers-agrees-to-terms-reported-he-will-get-10000-an.html | MANUSH, DODGERS, AGREES TO TERMS; Reported He Will Get $10,000, an Increase of $1,000 Over Last Year HASETT IN TRADE RUMORS May Figure in Deal With Reds or Bees for Catcher--Rain Curtails Practice Reds Have Three Catchers Lombardi Power Hitter | True | By Boscoe McGowenspecial To the New York Times. | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/donald-impresses-in-first-yank-test-homer-by-hoag-only-damaging.html | DONALD IMPRESSES IN FIRST YANK TEST; Homer by Hoag Only Damaging Drive Off Former Bear in 4 Innings on Mound VANCE ALLOWS ONE BLOW Fallon and Andrews Also Hurl as Regulars and Yannigans Play to 2-All Deadlock Hoag's Drive Upsets Donald Ruppert Meets Landis | True | By James P. Dawsonspecial To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/armour-new-envoy-honored.html | Armour, New. Envoy, Honored | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/grisman-in-dispute-with-music-union-interpretation-of-theatrical.html | GRISMAN IN DISPUTE WITH MUSIC UNION; Interpretation of Theatrical Contract Threatens to Start Labor War | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/medalists-page-aiken-golf-field-misses-hemphill-dettweiler-win.html | MEDALISTS PAGE AIKEN GOLF FIELD; Misses Hemphill, Dettweiler Win Twice in Round-Robin, Lead With Score of 5 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/news-of-other-major-league-clubs-browns-indians-tigers-cubs-beesred.html | News of Other Major League Clubs; BROWNS INDIANS TIGERS CUBS BEES-RED SOX PHILLIES ATHLETICS PIRATES SENATORS REDS--CARDINALS WHITE SOX | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/chemical-winner-picked-eli-lilly-prize-and-medal-go-to-dr-abraham.html | CHEMICAL WINNER PICKED; Eli Lilly Prize and Medal Go to Dr. Abraham White | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/miss-susan-a-reilly.html | MISS SUSAN A. REILLY | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/reichsbanks-reserve-increases-slightly-gain-of-155000-marks-in.html | REICHSBANK'S RESERVE INCREASES SLIGHTLY; Gain of 155,000 Marks in Foreign Exchange Reserve-Circulation Reduced | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/rail-wage-cut-is-discussed.html | Rail Wage Cut Is Discussed | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/city-could-save-100000-a-year-by-mayors-street-lighting-plan.html | City Could Save $100,000 a Year By Mayor's Street Lighting Plan; Goodman Gives Estimate After La Guardia Proposes Delaying Turning on Street Lamps Half Hour Each Night | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/frank-hughes-77-montclair-leader-manufacturer-insurance-and-realty.html | FRANK HUGHES, 77, MONTCLAIR LEADER; Manufacturer, insurance and Realty Official and Banker Dies After Long Illness HELPED DEVELOP PASSAIC President of Dundee Textile Company-Headed State Seniors Golf Association | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/yale-renominates-ryerson.html | Yale Renominates Ryerson | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/in-the-nation-an-oration-that-still-has-to-be-made-why-the-cat-has.html | In The Nation; An Oration That Still Has to Be Made Why the Cat Has Their Tongues Mr. Hull's Challenge. | True | By Arthur Krock | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/maine-central-has-a-4year-fare-gain-passenger-revenue-last-year-at.html | MAINE CENTRAL HAS A 4-YEAR FARE GAIN; Passenger Revenue Last Year at $1,068,080 Was Up 4.6% Over 1936 BUS UNIT'S PROFIT LOWER The Colorado & Southern Gives Estimate of Income This Year to the I. C. C. Colorado & Southern | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/horse-show-on-april-2-proceeds-to-go-for-scout-troop-in-financial.html | HORSE SHOW ON APRIL 2; Proceeds to Go for Scout Troop in Financial District | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/mccormack-may-run-for-presidency-of-eire.html | McCormack May Run For Presidency of Eire | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/young-asks-bank-to-act-in-rail-fight-chesapeake-corps-chairman.html | YOUNG ASKS BANK TO ACT IN RAIL FIGHT; Chesapeake Corp.'s Chairman Wants Guaranty Trust to Name Fifth Director SUBMITS LIST OF TWELVE G. A. Tomlinson Quits as Head of Missouri Pacific--Move Held Aid to Young-Kirby Group Dispute on Proxies Further Tie With Young Group Murphy Not to Solicit Proxies | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bank-statement-first-national-boston.html | BANK STATEMENT; First National, Boston | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/hulls-address-outlining-foreign-policy-of-the-united-states.html | Hull's Address Outlining Foreign Policy of the United States; Appealed to Japan and China Recalls Statement Last Year Ours a Middle Course,-He Says Policy Is Called Traditional Holds Nations Must Obey Law Points to President's Ship Statement Denies Any Alliance Says Future Cannot Be Charted Points to "Contagious Scourge" Opposes War Referendum Security Would Be Menaced Blind Extremism Condemned World at Peace Is Possible" | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/5000-see-toronto-win-72-on-detroit-icethoms-clinches-bonus.html | 5,000 See Toronto Win, 7-2, on' Detroit Ice--Thoms Clinches Bonus | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bill-for-industrial-banks-senator-pepper-proposed-system-for-making.html | BILL FOR INDUSTRIAL BANKS; Senator Pepper Proposed System for Making Business Loans BANKERS WARNED BY HANES OF SEC | True | Special to THE NEW YORK TIMES | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/german-group-reelects-officers.html | German Group Re-elects Officers | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/miss-cerra-takes-open-foil-honors-loses-only-one-bout-in-winning.html | MISS CERRA TAKES OPEN FOIL HONORS; Loses Only One Bout in Winning Metropolitan Championship-Miss Dalton Runner-Up | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/constance-hope-physicians-bride-lotte-lehmann-and-melchior-sing-at.html | CONSTANCE HOPE PHYSICIAN'S BRIDE; Lotte Lehmann and Melchior Sing at Marriage Here to Dr. Milton L. Berliner CEREMONY HELD AT HOME Leopold Godowsky Plays the 'Lohengrin' Wedding March--Reception Follows | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wieman-outlines-princeton-plans-no-revision-will-be-made-in-tiger.html | WIEMAN OUTLINES PRINCETON PLANS; No Revision Will Be Made in Tiger Eleven's Basic Offense, He Telis Writers IS PROUD OF HIS STAFF Gratified With Support Given him by Nassau Men-No Spring Ivy Group Games Coaches All Associates Support Assured Wieman | True | By Allison Danzigspecial To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/henry-b-anderson-head-of-law-firm-practiced-for-half.html | HENRY B. ANDERSON, HEAD OF LAW FIRM; Practiced for Half Century-Successor to Elbert Gary as Auto Club Leader Dies | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/reward-in-kidnap-voted-by-assembly-senate-receives-bill-offering.html | REWARD IN KIDNAP VOTED BY ASSEMBLY; Senate Receives Bill Offering $10,000 for Information in the Levine Case TYPEWRITER CLUE TRACED New Rochelle Dealer Tells of Selling Three--Mysterious Note on Building Here | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wed-to-tennis-protege-exwife-of-beasley-princeton-coach-bride-of.html | WED TO TENNIS PROTEGE; Ex-Wife of Beasley, Princeton Coach, Bride of Frank Parker | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/art-by-frenchmen-in-new-show-here-work-of-6-modern-primitives-of.html | ART BY FRENCHMEN IN NEW SHOW HERE; Work of 6 'Modern Primitives of Paris' Is on Display at Perls Gallery Pleasing French Description Effective Paintings Art Brevities | True | By Edward Alden Jewell | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/law-school-to-have-yearbook.html | Law School to Have Yearbook | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/paper-company-buys-building.html | Paper Company Buys Building | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/dr-edw-martin-79-surgeon-educator-president-of-the-philadelphia.html | DR. EDW. MARTIN, 79, SURGEON, EDUCATOR; President of the Philadelphia Board of Education Since 1936 Dead in Hospital AN EXPERT ON SANITATION Long on Staff of University of Pennsylvania--Leader at Swarthmore 43 Years | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/swedish-entry-set-for-bermuda-race-sparre-lists-the-americanbuilt.html | SWEDISH ENTRY SET FOR BERMUDA RACE; Sparre Lists the- AmericanBuilt Schooner Manitou in June Contest FORTY-SIX STARTERS SEEN Total Tops Record Fleet of Two Years Ago--Fairway, Mistress to Compete To Retain Two Masts Will Be Named Actaea | True | By James Robbins | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/helen-woolsey-engaged-roselle-park-n-j-girl-to-be-wed-to-e.html | HELEN WOOLSEY ENGAGED; Roselle Park, N. J., Girl to Be Wed to E. Macdonald Bacon | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/gertrude-lawrence-to-speak.html | Gertrude Lawrence to Speak | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/l-1-u-five-victor-5643-spurts-in-last-half-to-defeat-millersville.html | L. 1. U. FIVE VICTOR, 56-43; Spurts in Last Half to Defeat Millersville Teachers | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/pistol-title-to-wheeler-gains-national-honors-at-tampa-sets-45.html | PISTOL TITLE TO WHEELER; Gains National Honors at Tampa -Sets .45 Caliber Mark | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/buchanan-election-contested.html | Buchanan Election Contested | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/2000000-art-suit-will-open-monday-prominent-patrons-collectors-and.html | $2,000,000 ART SUIT WILL OPEN MONDAY; Prominent Patrons, Collectors and Dealers Due to Testify at Duveen Trial J.S.BACHE TO GO ON STAND Joseph Widener, Helen Frick, Edsel Ford, O. D. Young Among Those Likely to Be Called Slur on Paintings; Charged Number of Witness Uncertain | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/roosevelt-to-ask-more-for-defense-messageon-added-army-fund.html | ROOSEVELT TO ASK MORE FOR DEFENSE; Message on Added- Army Fund Indicated-Work-to Be Sped on New Big Battleships House Pushes Navy Expansion ROOSEVELT TO ASK MORE FOR DEFENSE Cost of Regular Reserve | True | By Henry N. Dorrisspecial To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/parkway-extends-season.html | Parkway Extends Season | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/french-waships-rescue-512-barcelona-refugees.html | French Waships Rescue 512 Barcelona Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/financial-markets-stocks-close-generally-lower-in-diminished.html | FINANCIAL MARKETS; Stocks Close Generally Lower in Diminished Trading, Bonds Down-Wheat, Cotton Off-Dollar Firm | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/federal-invasion-in-banking-scored-hssherman-tells-conference-in-in.html | FEDERAL INVASION IN BANKING SCORED; H.S.Sherman Tells Conference in Indianapolis New Deal Policy Presents Problem HOUSING PLAN CRITICIZED Growth of Savings Groups and Loan Insurance Laid to Use of 'Taxpayers' Money' | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/his-firm-will-open-new-store-on-monday.html | His Firm Will Open New Store on Monday | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/maurice-fatios-palm-beach-hosts-entertain-with-a-dinner-at-their.html | MAURICE FATIOS PALM BEACH HOSTS; Entertain With a Dinner at Their Residence--Mrs. E. H. G. Slater Has Guests F.L.V. HOPPINS GIVE PARTY Mrs. Henry Ellsworth Bemis Has a Tea in Honor of Mrs. M. Bernard. Phillip | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/boy-4-is-irish-king-tommy-oconnor-only-gael-at-st-patricks-day.html | BOY, 4, IS IRISH 'KING'; Tommy O'Connor Only Gael at St. Patrick's Day Party | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/tristan-to-close-season-matinee-performance-april-16-to-be.html | TRISTAN TO CLOSE SEASON; Matinee Performance April 16 to Be Non-Subscription | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/observes-birthday.html | OBSERVES BIRTHDAY | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/dr-merica-gets-john-fritz-medal-international-nickel-official.html | DR. MERICA GETS JOHN FRITZ MEDAL; International Nickel Official Receives Highest Honor in Engineering Profession MARKS HIS 49TH BIRTHDAY Award in Recognition of His Development of Alloys for Industrial Purposes | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/agree-on-diamond-rules-eastern-college-nines-will-use-national.html | AGREE ON DIAMOND RULES; Eastern College Nines Will Use National League Regulations | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/war-debts-change-noted-in-nation-institute-of-public-opinion-finds.html | WAR DEBTS CHANGE NOTED IN NATION; Institute of Public Opinion Finds the Majority Favors Reduction of Amounts ATTITUDE ALTERS IN YEAR Offer of Hungary Brings Up Question Which Congress Has Power to - Decide Director, American Institute of Public Opinion | True | By Dr. George Gallup | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/chess-rivals-in-88-tie-marshall-and-manhattan-clubs-deadlock-in.html | CHESS RIVALS IN 8-8 TIE; Marshall and Manhattan Clubs Deadlock in Title Match | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/chile-sets-up-tourist-bureau.html | Chile Sets Up Tourist Bureau | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/mcnutt-rushing-to-iii-wife.html | McNutt Rushing to III Wife | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/national-hockey-league-last-nights-results-standings-of-the-teams.html | National Hockey League; Last Night's Results Standings of the Teams | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/war-admiral-picked-to-beat-seabiscuit-riddle-stars-trainers.html | WAR ADMIRAL PICKED TO BEAT SEABISCUIT; Riddle Star's Trainers Confident Charge Will Win Dixie Handicap on May 11 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/honors-garnered-by-temples-five-gains-championship-award-and.html | HONORS GARNERED BY TEMPLE'S FIVE; Gains Championship Award and Shields Is Voted the Outstanding Player BOYLE, MATE, RATED NEXT Basketball Writers Also Pick All-Metropolitan Quintet at Luncheon Here Bushnell on Committee Five Teams Gain Places Officials Draw Praise | True | By Joseph M. Sheehan | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/rome-bid-missing-as-five-cities-apply-for-1944-summer-olympics.html | Rome Bid Missing as Five Cities Apply for 1944 Summer Olympics; Applications Received From London, Athens, Helsingfors, Budapest and Lausanne-- Italian Sport Circles Surprised No Explanation at Rome Hall American Support Blow to American Hopes | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/cashier-pleads-not-guilty.html | Cashier Pleads Not Guilty | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/unrest-worries-cantor.html | Unrest 'Worries' Cantor | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/swiss-apprehensive-over-liechtenstein-little-unarmed-state-is-not-a.html | SWISS APPREHENSIVE OVER LIECHTENSTEIN; Little, Unarmed State Is Not a League Member and No One Guarantees Its Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/book-notes.html | BOOK NOTES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/allied-chemical-earns-24770845-1937-net-equal-to-1119-a-share.html | ALLIED CHEMICAL EARNS $24,770,845; 1937 Net, Equal to $11.19 a Share, Compares With $25,323,834 in 1936 SALES OFF IN SECOND HALF Reports of Results of Operations of Other Corporations in Various Periods | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/asks-for-revision-of-job-insurance-new-york-council-head-tells.html | ASKS FOR REVISION OF JOB INSURANCE; New York Council Head Tells Senators That the System Is 'Cumbersome and Complex' BURDEN' ON EMPLOYERS 'No Assurance' to Unemployed, Says H. A. Gray, Urging Tax, Administrative Changes | True | By Louis Starkspecial To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/1654451-net-loss-by-marshall-field-5000000-retail-profit-last-year.html | $1,654,451 NET LOSS BY MARSHALL FIELD; $5,000,000 Retail Profit Last Year Helped Cut Drop in Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/awards-by-garden-clubs-groups-announce-prizes-for-special.html | AWARDS BY GARDEN CLUBS; Groups Announce Prizes for Special Arrangements | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/paul-draper-at-loews-state.html | Paul Draper at Loew's State | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and -Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail- | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/british-tie-u-s-six-22.html | British Tie U. S. Six, 2-2 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/du-bridge-gets-rochester-post.html | Du Bridge Gets Rochester Post | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/named-to-browns-faculty.html | Named to Brown's Faculty | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/defeat-by-rangers-drops-americans-to-third-place-as-canadiens.html | Defeat by Rangers Drops Americans to Third Place as Canadiens Triumph; RANGERS VANQUISH AMERICANS, 5 TO 3 Beat Rivals for Fourth Time in Final of Intracity Series Before 13,000 300TH GOAL FOR STEWART Sends Team Into Early Lead--Setback Puts Losers One Point Behind Canadiens Ramblers Figure in Victory Schriner Beats Kerr | True | By Joseph C. Nichols | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/manufacturer-dies-in-ninestory-plunge-i-d-mackenzies-body-found-in.html | MANUFACTURER DIES IN NINE-STORY PLUNGE; I. D. MacKenzie's Body Found in Rear Yard of Princeton Club --Room Window Open | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/loans-to-brokers-drop-970000000-weeks-decline-indicates-the-64.html | LOANS TO BROKERS DROP $97,0000,000; Week's Decline Indicates the 64 Liquidation of New Federal Issues by Dealers BANK CREDIT OFF SHARPLY $143,000,000 Reduction Made by Member Institutions Here- -Federal Holdings Down Credit Down $143,000,000 Federal Holdings Off $13,000,000 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/lawrence-russell-retired-attorney-was-a-son-of-late-justice-l-w.html | LAWRENCE RUSSELL; Retired Attorney Was a Son of Late Justice L. W. Russell | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/council-row-hearing-set.html | Council Row Hearing Set | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wills-for-probate-manhattan-letters-of-administration-bronx-queens.html | Wills for Probate; MANHATTAN Letters of Administration BRONX QUEENS WESTCHESTER NEW JERSEY ESSEX COUNTY | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bank-clearings-under-1937-bulge-total-of-5480233000-for-the-week-is.html | BANK CLEARINGS UNDER 1937 BULGE; Total of $5,480,233,000 for the Week Is $1,877,965,000 Under Last Year FALL IN CITY IS 27.6% Aggregate for All Other Centers Is 21.3 Per Cent Below Comparable Period | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/2000-austrian-nazi-exiles-leave-germany-for-home.html | 2,000 Austrian Nazi Exiles Leave Germany for Home | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/opening-april-14-for-the-wild-duck-rehearsals-for-revival-in-modern.html | OPENING APRIL 14 FOR 'THE WILD DUCK'; Rehearsals for Revival in Modern Dress Will Begin Next Monday FILMS GET 'GOLDEN BOY' Columbia Buys Screen Rights for $100,000--Play by the Barrys Is Postponed Doll's House" to Continue Other Theatre Items | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/rise-in-income-tax-revenue-likely-to-curb-treasury-bill-issues.html | Rise in Income Tax Revenue Likely to Curb Treasury Bill Issues, Morgenthau Asserts | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/garbo-and-stokowski-deny-they-will-wed-i-only-want-to-be-let-alone.html | GARBO AND STOKOWSKI DENY THEY WILL WED; 'I Only Want to Be Let Alone,' Actress Says at Ravello-- Doesn't Like Crowds | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/text-of-soviet-proposal-menace-to-czechs-cited-soviet-voiced.html | Text of Soviet Proposal; Menace to Czechs Cited Soviet Voiced Warning | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/loses-food-suit-against-city.html | Loses Food Suit Against City | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/mozart-overture-at-carnegie-hall-busonis-version-of-idomeneo.html | MOZART OVERTURE AT CARNEGIE HALL; Busoni's Version of 'Idomeneo' Feature of Program by the Barbirolli Orchestra RAVEL MUSIC ALSO HEARD Robert Casadesus Applauded for His Rendition of Piano Concerto for Left Hand Casadesus Is Applauded Piano Conret a Highlight | True | By Olin Downes | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/4-on-welfare-board-confirmed.html | 4 on Welfare Board Confirmed | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bond-group-files-plea-milwaukee-committee-asks-the-i-c-c-for.html | BOND GROUP FILES PLEA; Milwaukee Committee Asks the I. C. C. for Authority to Act | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/george-a-brock.html | GEORGE A. BROCK | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/curb-takes-initial-step-for-a-reorganization.html | Curb Takes Initial Step For a Reorganization | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/sea-storm-delays-liner-vulcania-arrives-12-hours-late-with-525.html | SEA STORM DELAYS LINER; Vulcania Arrives 12 Hours Late With 525 Passengers | True |  | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True |  | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/archives/women-get-prizes-at-flower-show-three-garden-clubs-win-gold-medals.html | WOMEN GET PRIZES AT FLOWER SHOW; Three Garden Clubs Win Gold Medals for Outstanding Floral Arrangements ONE OFFERS HOBBY IDEAS State Group's Exhibit Shows How Amateurs Can Create Unusual Effects Cheaply Mosses and Lichens Shown THE DAY'S AWARDS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/boat-trips-raise-students-marks-ferryboat-rides-about-city-are.html | BOAT TRIPS RAISE STUDENTS' MARKS; Ferryboat Rides About City Are Favored as Part of Regular Civics Work SPRING COURSE PROPOSED Long erltinerary Recommended in Education Board Report on Last Fall's Test | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wildwood-exclerk-indicted.html | Wildwood Ex-Clerk Indicted | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/3-new-saints-recognized-pole-spaniard-and-italian-are-named-at.html | 3 NEW SAINTS RECOGNIZED; Pole, Spaniard and Italian Are Named at Consistory | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/fugitive-in-killing-seized.html | Fugitive in Killing Seized | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/vote-is-blocked-on-reorganizing-baby-filibuster-is-carried-on-as.html | VOTE IS BLOCKED ON REORGANIZING; ' Baby Filibuster' Is Carried On as Barkley, Wheeler Seek Aid for Opposing Aims BALLOT TODAY IS SOUGHT ' Antis' Charge White House Using Pressure to Win Support for Measure | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/local-st-patrick-honored.html | Local 'St. Patrick' Honored | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/democracy-and-dictatorship.html | DEMOCRACY AND DICTATORSHIP | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/major-frederick-hanna-retired-army-man-and-consulting-engineer-here.html | MAJOR FREDERICK HANNA; Retired Army Man and Consulting Engineer Here Was 52 | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/gets-coffee-account.html | Gets Coffee Account | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/profitsharing-proposed-commander-rhodes-outlines-a-5050-plan-for.html | PROFIT-SHARING PROPOSED; Commander Rhodes Outlines a '50-50 Plan' for Industry | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/deals-in-new-jersey-twostory-business-building-sold-in-west-new.html | DEALS IN NEW JERSEY; Two-Story Business Building Sold in West New York | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/housing-contracts-signed-for-5-cities-syracuse-is-one-to-share-in.html | HOUSING CONTRACTS SIGNED FOR 5 CITIES; Syracuse Is One to Share in the First Federal Grants to Wipe Out Slums ROOSEVELT HAILS DRIVE Praises Straus for Speed In Putting Program in Effect-- 3,077 Homes Planned Syracuse Project Is Ready | True | Special to THE NEW YORK TIMES. | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS NEW YORK CITY BONDS NEW YORK STATE BONDS PUBLIC UTILITY SECURITIES INDUSTRIAL SECURITIES REAL ESTATE BONDS GUARANTEED STOCKS OUT-OF-TOWN BANKS FOREIGN STOCKS AND BONDS INSURANCE COMPANIES INVESTING COMPANIES LAND BANK BONDS RAILROAD EQUIPMENT BONDS FEDERAL RESERVE BANK STATEMENTS Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/francis-jones-advances-medalist-defeats-march-1-up-gains-bermuda.html | FRANCIS JONES ADVANCES; Medalist Defeats March, 1 Up, Gains Bermuda Semi-Finals | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/alumni-to-help-show-group-to-support-columbia-play-at-white-plains.html | ALUMNI TO HELP SHOW; Group to Support Columbia Play at White Plains April 2 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bonds-continue-downward-trend-several-recoveries-in-the-foreign.html | BONDS CONTINUE DOWNWARD TREND; Several Recoveries in the Foreign List Fail to Arrest General Sinking FIRMNESS IN EARLY DEALS Treasury's Obligations Turn Sharply Lower-Loans on the Curb Tend to Soften | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/suspect-captured-in-bronx-robberies-wounded-twice-by-policemen.html | SUSPECT CAPTURED IN BRONX ROBBERIES; Wounded Twice by Policemen Assigned to Search for 'Phantom' Killer of Two | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/dividend-actions-by-corporations-several-omissions-through.html | DIVIDEND ACTIONS BY CORPORATIONS; Several Omissions Through Deferring of a Vote Are Reported 25 CENTS BY WHITE ROCK Imperial Chemical Industries Ltd. Raises Year's Payment to 81/2 Per Cent American Hide and Leather Gilchrist Company Imperial Chemical Industries, Ltd. North American Rayon Corp. Sharon Steel Corporation United States Graphite White Rock Mineral Springs | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/payrolls-rise-4-pennsylvania-employment-also-up-slightly-bank.html | PAYROLLS RISE 4%; Pennsylvania Employment Also Up Slightly, Bank Reports | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/edgar-e-calvin-79-retired-rail-head-served-as-president-of-the.html | EDGAR E. CALVIN, 79, RETIRED RAIL HEAD; Served as President of the Union Pacific System Until 1928-Dies on Coast | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/rfc-studies-rail-merger-weighs-possible-union-of-the-north-western.html | RFC STUDIES RAIL MERGER; Weighs Possible Union of the North Western With Milwaukee | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/nine-held-in-cuban-plot-three-navy-and-two-army-men-and-policeman.html | NINE HELD IN CUBAN PLOT; Three Navy and Two Army Men and Policeman Among Accused | True | Special Cable to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/rail-revenues-recede-205973953-listed-for-february268408458-in-1936.html | RAIL REVENUES RECEDE; $205,973,953 Listed for February--$268,408,458 in 1936 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bellus-outboxes-klick.html | Bellus Outboxes Klick | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/killed-by-automobile-george-e-hayler-65-run-down-while-crossing.html | KILLED BY AUTOMOBILE; George E. Hayler, 65, Run Down While Crossing West End Ave. | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/fascist-effigy-burned-city-college-students-set-torch-to.html | FASCIST EFFIGY BURNED; City College Students Set Torch to Three-Headed Figure | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/screen-news-here-and-in-hollywood-goldwyn-picks-merle-oberon-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Picks Merle Oberon and Gary Cooper to Star in His 'Graustark' FILM SOUGHT FOR MUNI Charles Farrell Negotiating for Comeback in 'Give Me a Sailor' With Paramount Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/police-department-pensioned-transfers-and-assignments-temporary.html | Police Department; Pensioned Transfers and Assignments Temporary Assignments Leaves Without Pay Designation Restored to Duty Fines Imposed PATROLMEN Reprimanded PATROLMEN Charges Dismissed | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/harvey-demands-inquiry-on-relief-appeals-to-lehmars-charging.html | HARVEY DEMANDS INQUIRY ON RELIEF; Appeals to Lehmars, Charging Extravagance and Waste in City System SEES A PUBLIC SCANDAL Holds Chief Aid Cross to Hoboes and Loafers---Says Vast Sums Can Be Saved | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/kansas-city-five-gains-healeys-beat-warrensburg-team-by-4238denver.html | KANSAS CITY FIVE GAINS; Healeys Beat Warrensburg Team by 42-38--Denver Quintet Wins | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/mcneill-reaches-bermuda-final-conquering-murray-108-36-75-sabin.html | McNeill Reaches Bermuda Final, Conquering Murray, 10-8, 3-6, 7-5; Sabin Eliminates Van Ryn, 9-7, 6-2, While Miss Le Boutillier Bows to Mme. Henrotin--Mrs. Van Ryn Gains Last Round Murray Makes Great Stand French Star Sets Pace Van Ryn-Hall Lose | True | Special Cable to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/britain-is-advised-to-abolish-flogging-government-group-finds.html | BRITAIN IS ADVISED TO ABOLISH FLOGGING; Government Group Finds Practice Is Ineffectual as a Crime Deterrent | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/whitney-expelled-by-stock-exchange-governors-at-fourhour-trial.html | WHITNEY EXPELLED BY STOCK EXCHANGE; Governors, at Four-Hour Trial, Suspend Two Partners in Firm for Three Years Trial Lasts Four Hours He Objects to One Charge WHITNEY EXPELLED BY STOCK EXCHANGE Gay to Read Verdict | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/lindberghs-in-england-go-directly-to-their-kent-home-after-landing.html | LINDBERGHS IN ENGLAND; Go Directly to Their Kent Home After Landing From Bremen | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/state-loans-rise-at-bank-of-france-1000000000-francs-advanced-in.html | STATE LOANS RISE AT BANK OF FRANCE; 1,000,000,000 Francs Advanced in Week on Temporary Basis, Statement Reveals DISCOUNTS ARE REDUCED Drop 458,000,000 Francs While Circulation Shows a Decline of 590,000,000 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/winston-acquires-land-close-to-fair-builder-gets-60000-sq-ft-on-the.html | WINSTON ACQUIRES LAND CLOSE TO FAIR; Builder Gets 60,000 Sq. Ft. on the Grand Central Parkway in Queens | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/sports-today-badminton-basketball-billiards-boxing-chess-fencing.html | Sports Today; BADMINTON BASKETBALL BILLIARDS BOXING CHESS FENCING HOCKEY HORSE SHOW WRESTLING | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/flying-frenchmen-gain-tie-in-seasons-series-as-result-of-triumph.html | Flying Frenchmen Gain Tie in Season's Series as Result of Triumph | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/cotton-ends-down-in-quiet-market-covering-operations-become-less.html | COTTON ENDS DOWN IN QUIET MARKET; Covering Operations Become Less Urgent as Trading in the March Ceases LOSSES ARE 2 TO 6 POINTS Price-Fixing by Mills Takes Contracts in Narrow Range--Record Crop in Brazil | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/savings-bank-life-insurance.html | SAVINGS BANK LIFE INSURANCE | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/russian-welfare-benefits-by-dance-event-is-sponsored-by-prince.html | RUSSIAN WELFARE BENEFITS BY DANCE; Event Is Sponsored by Prince Alexis Obolensky - Nobility Group's Fund Augmented MANY ENTERTAIN GUESTS Mrs. Marguerite Spiridovitch and Alexander Joukovskys Give Parties at Fete | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/miss-kingsbury-prevails-pairs-with-clark-to-triumph-in-mixed.html | MISS KINGSBURY PREVAILS; Pairs With Clark to Triumph in Mixed Doubles Tennis | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/japanese-in-north-report-new-gains-80-naval-planes-destroy-big.html | JAPANESE IN NORTH REPORT NEW GAINS; 80 Naval Planes Destroy Big Airfield and Buildings at Nanchang, Return Safely | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/george-e-drum.html | GEORGE E. DRUM | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/cardinal-issues-charity-appeal-pastoral-bids-all-catholics-show.html | CARDINAL ISSUES CHARITY APPEAL; Pastoral Bids All Catholics Show True Lenten Spirit by Donating to Fund | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/slayer-of-husband-kills-six-children-texas-woman-on-five-years.html | SLAYER OF HUSBAND KILLS SIX CHILDREN; Texas Woman on Five Years' Murder Probation Shoots Sleeping Youngsters | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/n-y-u-to-drill-monday.html | N. Y. U. to Drill Monday | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/peruvian-scholar-here-winner-of-a-1938-grace-prize-to-study-at.html | PERUVIAN SCHOLAR HERE; Winner of a 1938 Grace Prize to Study, at Schenectady | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/ernest-a-shay-new-jersey-newspaper-man-56-succumbs-in-denville.html | ERNEST A. SHAY; New Jersey Newspaper Man, 56, Succumbs in Denville | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wholesaling-code-for-jewelers-set-f-t-c-promulgates-13-rules.html | WHOLESALING CODE FOR JEWELERS SET; F. T. C. Promulgates 13 Rules Emphasizing Misuse of Various Terms BARS FALSE DESCRIPTION Erroneous Indication a Gem Is Genuine or 'Perfect' Is Found Unfair | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/36th-st-parcel-sold-property-auctioned-contains-noted-keens-chop.html | 36TH ST. PARCEL SOLD; Property Auctioned Contains Noted Keen's Chop House | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/business-world-more-active-buying-held-due-cheap-dress-sales-off.html | Business World; More Active Buying Held Due Cheap Dress Sales Off 25-40% Grace on Austrian Ruling Rumors Worry Rug Trade Weather Hurts Men's Wear Half Silvers Sell at $50 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/japan-tuna-exports-up-557.html | Japan Tuna Exports Up 55.7% | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/profit-record-set-by-eastman-kodak-net-earnings-22347345-in-year-or.html | PROFIT RECORD SET BY EASTMAN KODAK; Net Earnings $22,347,345 in Year, or $9.76 a Share$18,906,371 in 1936 SALES ALSO AT NEW HIGH Volume 'Well Maintained' to Date, Company Officials Say in Report Increase in Net Sales Comment by Officers | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/invincible-army-for-u-s-is-urged-priest-at-st-patricks-says-strong.html | 'INVINCIBLE' ARMY FOR U. S. IS URGED; Priest at St. Patrick's Says Strong Armed Forces Are Surest Way to Peace Unavoidable at Times" Warns Us Against Folly | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/lawyer-found-shot-dead-employee-of-state-iii-for-a-year-left-two.html | LAWYER FOUND SHOT DEAD; Employee of State, III for a Year, Left Two Notes | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/profit-increased-by-i-t-t-in-1937-preliminary-report-reveals-a.html | PROFIT INCREASED BY I. T. & T. IN 1937; Preliminary Report Reveals a Consolidated Net Income of $10,236,148 for Period $4,009,103 YEAR BEFORE Sales by Manufacturing Units at Record Level, Says Behn-- Other Utility Reports | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/books-published-today.html | Books Published Today | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/memoriam.html | MEMORIAM | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/harvard-class-honors-kennedy.html | Harvard Class Honors Kennedy | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/get-vassar-fellowships-student-and-alumnae-chosen-for-grants-for.html | GET VASSAR FELLOWSHIPS; Student and Alumnae Chosen for Grants for Further Study | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/landis-ruling-due-on-cards-farming-commissioner-may-make-free.html | LANDIS RULING DUE ON CARDS' FARMING; Commissioner May Make Free Agents of Between 25 and 100 Class D Players RULE VIOLATION CHARGED St. Louis Said to Have Made a Secret Agreement With Cedar Rapids Club | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bronx-apartment-sold-to-operator-purchaser-adds-6story-house-in.html | BRONX APARTMENT SOLD TO OPERATOR; Purchaser Adds 6-Story House in Mount Hope Place to Previous Holdings BUYS BROOKLYN TAXPAYER Trading Corporation Takes Over Two-Story Building on New Utretcht Ave. | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/exchange-adopts-new-constitution-record-vote-of-1038-finds-1013-for.html | EXCHANGE ADOPTS NEW CONSTITUTION; Record Vote of 1,038 Finds 1,013 for the Change and 22 Against It CONWAY COMMITTEE PLAN Provisions Will Go Into Effect on May 6-Election Set-Up Is Operative Today Discussed for Many Months First Report Given on Jan. 27 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/the-screen-godfreys-ghost-haunts-merrily-we-live-at-the.html | THE SCREEN; Godfrey's Ghost Haunts 'Merrily We Live,' at the Capitol-'Bulldog Drummond's Peril Is Shown At the Criterion | True | By Frank S. Nugent | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/food-news-of-the-week-fresh-codfish-is-cheap-owing-to-the-heavy.html | Food News of the Week; Fresh Codfish Is Cheap Owing to the Heavy Shipments --Sale Days Due for Two Other Lenten Dishes, Rice and Eggs Six-Day Sale on Rice Grapes From South Africa | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/morgan-gets-holeinone.html | Morgan Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/mrs-mohun-bride-of-john-o-thayer-daughter-of-edgar-rickard-is-wed.html | MRS. MOHUN BRIDE OF JOHN O. THAYER; Daughter of Edgar Rickard Is Wed in Darien, Conn., Home of Sister, Mrs. Graham Hoyt | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/flat-taxes-urged-at-senate-hearing-witnesses-assail-undistributed.html | FLAT TAXES URGED AT SENATE HEARING; Witnesses Assail Undistributed Profits Levy- Broader Base for Income Tax Is Favored POPE PLANS AMENDMENT He Proposes Variation of Old Processing Taxes, Estimating Return of $200,000,000 Flat Tax Proposals Favored Taxes Proposed by Pope | True | Special to THE NEW YORK TIMES. | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/chicago-an-rolls-719-in-bowling-tourney-gaines-with-1876-now-second.html | CHICAGO AN ROLLS 719 IN BOWLING TOURNEY; Gaines, With 1,876, Now Second in All-Events-Series Best of Current Competition | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/blue-shirt-race-cofavorite.html | Blue Shirt Race Co-Favorite | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/student-engineers-to-meet.html | Student Engineers to Meet | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/princeton-prom-to-be-held-today-junior-class-will-give-the-first.html | PRINCETON PROM TO BE HELD TODAY; Junior Class Will Give the First Event of University's Spring Season 604 GIRLS WILL ATTEND Another Dance Is Scheduled for Tomorrow-Two Shows to Be Presented Shows to Be Presented Other Young Women Present | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/canadian-butter-output-rises.html | Canadian Butter Output Rises | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/engine-builders-report-sales-gain-american-locomotive-lists.html | ENGINE BUILDERS REPORT SALES GAIN; American Locomotive Lists $50,447,450 in 1937, Against $21,381,108 Year Before PROFIT PUT AT $6,113,218 Net Equal to $4.75 a Common Share, Compared to $3.28 a Preferred Share in 1936 | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/mr-x-pays-income-tax-again.html | Mr. X' Pays Income Tax Again | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-pinehurst.html | Notes of Social Activities in New York and Elsewhere; PINEHURST BELLEAIR THE BAHAMAS MIAMI BEACH PHILADELPHIA SOUTHERN PINES NEW JERSEY LONG ISLAND NEW YORK | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/caras-beats-ponzi-in-title-cue-play-wins-12550-in-21-innings.html | CARAS BEATS PONZI IN TITLE CUE PLAY; Wins, 125-50, in 21 Innings, Handing Rival First Setback in Ten Matches CRANE TOPS DIEHL, 125-56 Match Lasts 16 Sessions and Victor Gains Fourth-Place Tie With Allen and Camp STANDING OF THE PLAYERS Caras All the Way Ponzi Flashes Too Late THE SCORE BY INNINGS | True | By John Rendel | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/liquor-bill-defended-wildman-holds-esquirol-plan-is-needed-to-end.html | LIQUOR BILL DEFENDED; Wildman Holds Esquirol Plan Is Needed to End 'Inequities' | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/college-and-school-results-i-kans-basketball.html | College and School Results I KANS; BASKETBALL | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/art-sale-brings-49582-61-paintings-from-paterson-collection-go-at.html | ART SALE BRINGS $49,582; 61 Paintings From Paterson Collection Go at Auction | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/cars-selling-again-in-china.html | Cars Selling Again in China | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/double-pays-600280-little-rock-sheriff-has-only-ticket-on-pair-at.html | DOUBLE PAYS $6,002.80; Little Rock Sheriff Has Only Ticket on Pair at Oaklawn | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/soviet-asks-parley-to-bar-aggression-u-s-among-powers-invited-to.html | SOVIET ASKS PARLEY TO BAR AGGRESSION; U. S. Among Powers Invited to Deal With Menace to Peace--Czechs Are Reassured RUSSIA TO STAND BY PACTS Germany, Italy and Japan Not Invited-Litvinoff Urges Immediate Action Soviet Stands by Pacts Soviet Action Uncertain Hull Receives Proposal | True | By Harold Dennywireless To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/kennedy-at-levee-bows-to-king-george-british-notables-wear-all.html | KENNEDY, AT LEVEE, BOWS TO KING GEORGE; British Notables Wear All Their Decorations and Medals at St. Patrick's Function | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/industry-farmer-scan-price-hazard-agree-consumer-finally-has.html | INDUSTRY, FARMER SCAN PRICE HAZARD; Agree Consumer Finally Has Control -- Manufacturer Better Off as to Costs FEDERAL MEASURES HIT Ithaca Conferees Hail-Grange Leader's Wish for 'Legislation and Not Strangulation' | True | From a Staff Correspondent | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/wholesale-level-steady-federal-index-was-798-on-march-12-unchanged.html | WHOLESALE LEVEL STEADY; Federal Index Was 79.8 on March 12, Unchanged in Week | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/monetary-control-weathers-storm-steadying-of-currencies-in-face-of.html | MONETARY CONTROL WEATHERS STORM; Steadying of Currencies In Face of 'Worst Blow' Hailed by Washington Official SPECULATION HELD CURBED Franc Relapses and Pound Only Holds Own, but the Worst Is Believed Pas Saxy's Speculators Are Curbed Stabilization Funds Act Pound Under Pressure | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/honored-by-netherlands-queen.html | Honored by Netherlands Queen | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bank-ofcanada-reports-increase-in-note-circulation-is-listed-for.html | BANK OFCANADA REPORTS; Increase in Note Circulation Is Listed for Weeek | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/washington-shaft-is-slowly-sinking-but-its-safe-yale-scientist.html | WASHINGTON SHAFT IS SLOWLY SINKING; But It's Safe, Yale Scientist Says-Pisa Monument Reported Swaying | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/clinton-j-warren.html | CLINTON J. WARREN | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/feeley-heads-dartmouth-six.html | Feeley Heads Dartmouth Six | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/50000-irish-march-in-5th-ave-parade-1000000-brave-chill-winds.html | 50,000 IRISH MARCH IN 5TH AVE. PARADE; 1,000,000 Brave Chill Winds and-Drab Skies to Watch St. Patrick's Celebration CARDINAL A SPECTATOR La Guardia, Smith, Farley in Reviewing Stand-Suburban Units in the Line Cardinal Views Parade Councilmen in Line AS NEW YORK STAGED COLORFUL ST. PATRICK'S DAY PARADE | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/rumanian-envoy-due-april-7.html | Rumanian Envoy Due April 7 | True | Special to THE NEW YORK TIMES. | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/hoover-delayed-by-fog-he-is-unable-to-lunch-with-the-crown-prince.html | HOOVER DELAYED BY FOG; He is Unable to Lunch With the Crown Prince of Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/fund-committee-named-executive-board-of-charity-drive-headed-by-f-d.html | FUND COMMITTEE NAMED; Executive Board of Charity Drive Headed by F. D. Bartow | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/fewer-oil-wells-urged-dr-a-e-pogue-for-increasing-flow-of-present.html | FEWER OIL WELLS URGED; Dr. A. E. Pogue for Increasing Flow of Present Bores | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/estates-appraised-manhattan-kings-queens.html | Estates Appraised; MANHATTAN KINGS QUEENS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bond-offerings-by-municipalities-1085000-of-waterbury-conn-234s-put.html | BOND OFFERINGS BY MUNICIPALITIES; $1,085,000 of Waterbury, Conn., 23/4s Put on Market by Brown Harriman Group WORCESTER, MASS., AWARD Second National Bank, Boston, Obtains $500,000 Issue on 0.28% Interest Basis Worcester, Mass. Cambridge, Mass. Abiline, Texas Sugarcreek Township, Pa. Montague, Mass. Saugas, Mass. Haverhill, Mass. Huntington, L. I. Cincinnati, Ohio State of Kansas New York School District | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/ask-reorganization-of-holding-company-creditors-allege-fund.html | ASK REORGANIZATION OF HOLDING COMPANY; Creditors Allege Fund Transfer by Continental Securities While Insolvent | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/tropical-park-chart-fair-grounds-results-tropical-park-entries-fair.html | TROPICAL PARK CHART; Fair Grounds Results Tropical Park Entries Fair Grounds Entries | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/augustus-p-loring-boston-lawyer-81-former-state-senator-and-draft.html | AUGUSTUS P. LORING, BOSTON LAWYER, 81; Former State Senator and Draft Board Counsel During the World War Is Dead | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/treasury-obtains-bureau-space-for-bureau-sold-area-for-3200.html | TREASURY OBTAINS BUREAU SPACE FOR BUREAU SOLD; Area for 3,200 Unemployment Purchaser Ac Census Workers Leased at in Mount 63 Vesey Street ENTIRE FLOORS RENTED Automotive Parts Maker Adds to West 64th St. Space 1,200 Square Feet | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL WOOL TOP FUTURES SILK RUBBER HIDES SHELLED PEANUTS BLACK PEPPER LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/free-food-to-ease-relief-crisis-here-1853000-federal-supplies-made.html | FREE FOOD TO EASE RELIEF CRISIS HERE; $1,853,000 Federal Supplies Made Available as Surplus Item for the Needy FUND CUTS SEEN OFFSET Market Change Might Cancel Some Deliveries, However, State Officials Say Officials' Fears Minimized New Protests on Relief Cut | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/civic-group-deplores-oneway-avenue-plan-west-of-central-park.html | CIVIC GROUP DEPLORES ONE-WAY AVENUE PLAN; West of Central Park Association Votes Appeal on 8th 9th and Columbus Aves. | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/tax-on-occupancy-is-asked-by-mayor-amendment-to-minkoff-bill-seeks.html | TAX ON OCCUPANCY IS ASKED BY MAYOR; Amendment to Minkoff Bill Seeks $1 to $6 on Each Business House or Office 5-CENT FARE BILL VOTED Assembly Also Passes Mitchell Measures- Both Houses Adopt Parkway Projects $50,000 to $700,000 Expected Steingut Calls Party Vote 5-Cent Fare Bill Voted | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/honors-mgr-j-b-oreilly-pope-designates-new-yorker-as-domestic.html | HONORS MGR. J. B. O'REILLY; Pope Designates New Yorker as Domestic Prelate | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/japan-to-build-2-liners-for-pacific-blue-ribbon.html | Japan to Build 2 Liners For Pacific Blue Ribbon | True | Special Cable to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/jayvee-squad-selected-by-terry-as-giants-face-busy-weekend-regulars.html | Jayvee Squad Selected by Terry As Giants Face Busy Week-End; Regulars Will Open 18-Game Series With Indians-Plans to Help Jersey City With Pitchers Are Announced Interested in Jersey City Predicts Jump to Fourth | True | By John Drebingerspecial To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/ireland-pictured-as-check-on-reds-also-a-bulwark-against-tide-of.html | IRELAND PICTURED AS CHECK ON REDS; Also a Bulwark Against Tide of Dictatorship, Mgr. Sheen Tells Sons of St. Patrick | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/austrian-exenvoy-bars-bids-to-hostesses-relief.html | Austrian Ex-Envoy Bars Bids, to Hostesses' Relief | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/knight-is-sentenced-pennsylvania-exoil-official-gets-term-for-arson.html | KNIGHT IS SENTENCED; Pennsylvania Ex-Oil Official Gets Term for Arson | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/dr-joseph-schick-jewish-center-rabbi-served-west-side-organization.html | DR. JOSEPH SCHICK, JEWISH CENTER RABBI; Served West Side Organization for Twelve Years-Dies After Short Illness | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/bank-officer-ends-life-h-j-tompkins-of-white-plains-was-a-realty.html | BANK OFFICER ENDS LIFE; H. J. Tompkins of White Plains Was a Realty Expert | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/loy-alists-yield-caspe-to-rebels-blow-up-bridge-in-retreatfall-of.html | LOY ALISTS YIELD CASPE TO REBELS; Blow Up Bridge in RetreatFall of Government Base Opens Path to Catalonia HUNDREDS ARE CAPTURED Large Quantity of Materials, of War Seized-Barcelona Says Victory Cost Foe 4,000 Loyalists Admit Loss of Caspe Resistance Stiffer | True | By William P. Carneywireless To the New York Times. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/countess-alice-hoyos-becomes-the-bride-of-john-c-ten-eyck-jr-in.html | Countess Alice Hoyos Becomes the Bride Of John C. Ten Eyck Jr. in Civil Ceremony | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/war-on-brute-force-is-urged-by-farley-postmaster-general-tells-sons.html | WAR ON 'BRUTE FORCE' IS URGED BY FARLEY; Postmaster General Tells Sons of St. Patrick Democracy Must Fight to Save Itself | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/yale-debaters-defeat-williams.html | Yale Debaters Defeat Williams | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/candy-not-homemade.html | Candy Not Home-Made | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/jeanne-kennards-plans-she-will-be-married-on-june-18-to-a-gardiner.html | JEANNE KENNARD'S PLANS; She Will Be Married on June 18 to A. Gardiner Layng | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/parsifal-benefit-today-opera-matinee-will-be-in-support-of-rural.html | PARSIFAL' BENEFIT TODAY; Opera Matinee Will Be in Support of Rural Youth Group | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/nicholas-stock.html | NICHOLAS STOCK | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/cobb-takes-the-oath-for-new-bench-post-exlegal-aid-society-attorney.html | COBB TAKES THE OATH FOR NEW BENCH POST; Ex-Legal Aid Society Attorney Succeeds Justice Brown in Children's Court | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/urges-drive-for-peace-dean-gildersleeve-asks-united-action-by.html | URGES DRIVE FOR PEACE; Dean Gildersleeve Asks United Action by Canadian Women | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/city-on-wheels.html | CITY ON WHEELS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/frances-amour-appears-tonight.html | Frances Amour Appears Tonight | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/foreign-exchange-range-of-rates-sight-exchange-ninetyday-rates.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchange Ninety-Day Rates (Points) Closing. Rates | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/fur-strike-is-voted-for-15000-march-30-walkout-is-ordered-unless.html | FUR STRIKE IS VOTED FOR 15,000 MARCH 30; Walkout Is Ordered Unless Row With Employers Is Settled Before That Date | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/moscow-welcomes-4-polar-explorers-papanin-and-companions-ride-in.html | MOSCOW WELCOMES 4 POLAR EXPLORERS; Papanin and Companions Ride in Triumph to Kremlin, Where Stalin Receives Them | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/japan-asked-to-free-political-prisoners-leaders-here-send-plea-to.html | JAPAN ASKED TO FREE POLITICAL PRISONERS; Leaders Here Send Plea to Tokyo for Release of 372 Arrested for Liberal Views | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/lists-research-books-jerseylibrary-group-gets-aid-of-private.html | LISTS RESEARCH BOOKS; Jersey Library Group Gets Aid of Private Collectors | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/business-records-assignments-satisfied-judgments-mechanics-liens.html | BUSINESS RECORDS; ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS BANKRUPTCY PROCEEDINGS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/forbes-calls-trend-of-business-sidewise-tells-ad-men-next-movement.html | FORBES CALLS TREND OF BUSINESS SIDEWISE; Tells Ad Men Next Movement Will Be in the 'Right Direction' | True | | C1B 372237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/federal-home-loan-banks-held-36159525-cash.html | Federal Home Loan Banks Held $36,159,525 Cash | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/submarine-named-for-priest.html | Submarine Named for Priest | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/walter-t-greene.html | WALTER T. GREENE | True | Special to THE NEW YORK TIMES | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/rail-employes-up-in-37-1115077-with-class-i-roads-compared-with.html | RAIL EMPLOYES UP IN '37; 1,115,077 With Class I Roads, Compared with 1,065,975 in '36 | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/assembly-for-ending-tax-but-bill-modifying-capitalgains-levy-is-due.html | ASSEMBLY FOR ENDING TAX; But Bill Modifying Capital-Gains Levy Is Due to Prevail | True | Special toTHE NEW YORK TIMES | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/gibsondrujon.html | Gibson-Drujon | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/new-haven-would-build-road-plans-300000-change-in-freight-terminal.html | NEW HAVEN WOULD BUILD; Road Plans $300,000 Change in Freight Terminal Here | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/court-power-linked-to-jersey-tax-suit-counsel-in-rail-case-declares.html | COURT POWER LINKED TO JERSEY TAX SUIT; Counsel in Rail Case Declares Issue Is Imposition of Formula on State | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/south-african-industry-up.html | South African Industry Up | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/clinton-portrait-ripped-albany-capitols-picture-back-from.html | CLINTON PORTRAIT RIPPED; Albany Capitol's Picture Back From Washington Damaged | True | Special to THE NEW YORK TIMES | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/edna-lowres-engaged-she-becomes-bride-of-dr-irving-e-fink-in-newark.html | EDNA LOWRES ENGAGED; She Becomes Bride of Dr. Irving E. Fink in Newark | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/two-new-singers-in-don-giovanni-john-brownlee-the-australian.html | TWO NEW SINGERS IN 'DON GIOVANNI'; John Brownlee, the Australian Baritone in Title Role, With Rose Bampton as Anna PANIZZA CONDUCTS OPERA Richard Crooks Appears as Ottavio--Last Offering of Mozart Piece for Season | True | | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/buying-tops-sales-in-oddlot-trading-139746-shares-purchased-on.html | BUYING TOPS SALES IN ODD-LOT TRADING; 139,746 Shares Purchased on Balance on Stock Exchange Last Week, Says SEC | True | Special to THE NEW YORK TIMES. | C1B 372237 |
| 1938-03-18 | 1938-03-18 | https://www.nytimes.com/1938/03/18/archives/liner-here-three-days-late.html | Liner Here Three Days Late | True | | C1B 372237 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/rail-stocks-sold-by-pennroad-in-37-report-for-year-shows-a-loss-of.html | RAIL STOCKS SOLD BY PENNROAD IN '37; Report for Year Shows a Loss of $432,574 in Disposal of Carrier Shares Profit on Sales of Bonds Gross Income $2,597,241 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/arrival-of-buyers-retail-buyers-wants-woolens.html | ARRIVAL OF BUYERS; Retail Buyers; Wants Woolens | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/breakdown-in-job-insurance-charged-by-state-council-head-gray.html | Breakdown in Job Insurance Charged by State Council Head; Gray Declares Law Is Unworkable and Urges That It Be Recast-New Amendments Will Add to Confusion, He Says BREAKDOWN SEEN IN JOB INSURANCE | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/pennsylvania-cio-to-dun-democrats-lewisgroupwants-repayment-of.html | PENNSYLVANIA C.I.O. TO DUN DEMOCRATS; LewisGroupWants Repayment of $40,000 Loan for Fight Against Democratic Slate CANCELLATION IS REFUSED Cuffey Denies Roosevelt Will Help Earle Ticket--Predicts 'Hands-Off' Support Claimed for James | True | By Charles R. Michaelspecial To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/armyorders-and-assignments.html | Army-Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/hitler-in-defense-he-tells-reichstag-that-his-action-in-austria.html | HITLER IN DEFENSE; He Tells Reichstag That His Action in Austria Saved Many Lives NEW ELECTIONS DECREED Mussoline Is Priased for His Attitude--Italian Borders to Be Respected Austrians Receive Ovation HITLER DEFENDS ACTION IN AUSTRIA Fate of Spain Cited Implies Warning to Czechs | True | By Guido Enderiswireless To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/summary-of-conference-of-president-and-tva-directors-asks-chairman.html | Summary of Conference of President and TVA Directors; Asks Chairman for Facts President Presses Chairman Question of "Bad Faith" Others Ready "Any Time" Duty of the Minority" Record Is Against Chairman | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dodgers-display-power-in-batting-dozens-of-balls-knocked-over.html | DODGERS DISPLAY POWER IN BATTING; Dozens of Balls Knocked Over 290-Foot Fence in Workout at Clearwater Camp MANUSH IN FIRST DRILL Brooklyn to Oppose Red Sox Today-Jeffcoat, Hamlin and Butcher to Hurl Many Players to Be Used Denies Discussing Catcher Deal | True | By Roscoe McGowenspecial To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/utility-places-loan-southern-new-england-telephone-sells-8000000-of.html | UTILITY PLACES LOAN; Southern New England Telephone Sells $8,000,000 of 3/4s | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/status-of-patents-in-austria-in-doubt-holders-of-many-of-150000.html | STATUS OF PATENTS IN AUSTRIA IN DOUBT; Holders of Many of 150,000 Grants Wonder How Anschlass Will Affect Their Rights | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/retail-sales-drop-deepens-to-916-income-taxes-poor-weather-are.html | RETAIL SALES DROP DEEPENS TO 9-16%; Income Taxes, Poor Weather Are Factors in Decline, Dun's Review Finds WHOLESALING OFF 10-25% Cautious Buying Continues and Postponed Promotions Cause Cut in Reorders | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/city-music-festival-will-open-on-may-1-fourth-annual-summer-session.html | CITY MUSIC FESTIVAL WILL OPEN ON MAY 1; Fourth Annual Summer Session Will Extend Through July 31--Chois to Initiate Season MUSIC NOTES | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/trade-rules-adopted-f-t-c-sets-up-code-for-carbon-dioxide.html | TRADE RULES ADOPTED; F. T. C. Sets Up Code for Carbon Dioxide Manufacturers | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/ask-young-roosevelt-to-run-in-bay-state-democrats-present-petition.html | ASK YOUNG ROOSEVELT TO RUN IN BAY STATE; Democrats Present Petition of 100,000 Urging Him to Seek Lieutenant Governorship. | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/brit-ain-is-disturbed-by-hitlers-address-reference-to-oppressed.html | BRIT AIN IS DISTURBED BY HITLER'S ADDRESS; Reference to Oppressed Germans Increases Acute Attack of War 'Jitters' | True | Special Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/new-john-alden-is-born.html | New John Alden Is Born | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/schmeling-to-box-louis-on-june-22-date-of-title-fight-is-set-by.html | SCHMELING TO BOX LOUIS ON JUNE 22; Date of Title Fight Is Set by Mike Jacobs, but Site Is Still Uncertain PROMOTER WEIGHS OFFERS New York, Chicago, Cleveland, Detroit and Philadelphia Bidding for Battle Unworried by Possible Hitch Dudas Arrives in Germany | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/fire-department-to-probationary-school-fire-inspection-squad.html | Fire Department; To Probationary School Fire Inspection Squad | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/meyer-greenebaum.html | MEYER GREENEBAUM | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/mayor-renames-mrs-simkhovitch.html | Mayor Renames Mrs. Simkhovitch | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/cross-attacks-isms-legion-head-speaks-at-queens-mobilization-rally.html | CROSS ATTACKS 'ISMS'; Legion Head Speaks at Queens Mobilization Rally | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/wills-for-probate-manhattan-letters-of-administration-kings-letters.html | Wills for Probate; MANHATTAN Letters of Administration KINGS Letters of Administration BRONX QUEENS WESTCHESTER NASSAU NEW JERSEY Letters of Administration ESSEX COUNTY | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/hulls-speech-heard-throughout-brazil-secretary-of-state-is-lauded.html | HULL'S SPEECH HEARD THROUGHOUT BRAZIL; Secretary of State Is Lauded for His Interpretation of Our Foreign Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/roosevelt-fixes-morgan-dead-line-to-end-contumacy-also-demands.html | ROOSEVELT FIXES MORGAN DEAD LINE TO END 'CONTUMACY'; ALSO DEMANDS 'YES OR 'NO' President, Defied Second Time, Says Action Is Necessary 'in the Public Interest' Some Action' Indicated Morgan Refuses to Answer Gives the TVA Chairman Until 1:30 P. M. Monday to Tell Facts to Back His Charges ROOSEVELT SETS MORGAN DEAD LINE President Insists on Facts | True | By Turner Catledgespecial To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/browder-sees-treason-finds-analogy-in-soviet-plots-and-fascist.html | BROWDER SEES 'TREASON'; Finds Analogy in Soviet Plots and Fascist Espionage Here | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/g-e-hayler-rites-to-be-held-monday-engineer-victim-of-automobile.html | G. E. HAYLER RITES TO BE HELD MONDAY; Engineer, Victim of Automobile Crash, Served 20 Years With City Service Organization | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/skiing-outlook-bleak-few-resorts-offer-goodsport-weather-prospects.html | SKIING OUTLOOK BLEAK; Few Resorts Offer Good-Sport, Weather Prospects Poor | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/interest-at-high-pitch-for-giantindian-series-giants-to-oppose.html | Interest at High Pitch for Giant-Indian Series; GIANTS TO OPPOSE CLEVELAND TODAY Melton, Gumbert and Brown to Pitch in Opener of the 18-Game Series HUBBELL TO SEE ACTION Ace Hurler Will Share Mound With Schumacher, Lohrman Against Feller Tomorrow Feller to Hurl Tomorrow Reopening Old Wounds Fifth Series for Rivals | True | By John Drebingebspecial To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/to-aid-catholic-drive-2500-workers-will-meet-tomorrow-for.html | TO AID CATHOLIC DRIVE; 2,500 Workers Will Meet Tomorrow for Instructions | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/german-districts-of-czechoslovakia-win-right-to-choose-their-own.html | German Districts of Czechoslovakia Win Right to Choose Their Own Administrators | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/jacques-hoffmann-conductor-70-succumbs-boston-after-fall-down.html | JACQUES HOFFMANN; Conductor, 70, Succumbs Boston After Fall Down Stairs | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/sends-substitute-to-jail-traffic-violator-accused-of-paying-friend.html | SENDS SUBSTITUTE TO JAIL; Traffic Violator Accused of Paying Friend to Serve Term | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/no-u-s-change-on-spain-hull-says-washington-stands-on-arms-embargo.html | NO U. S. CHANGE ON SPAIN; Hull Says Washington Stands on Arms Embargo Policy | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/letters-to-the-times-from-triangle-to-axis-rome-destroyed-the-one.html | Letters To The Times; From Triangle to Axis Rome Destroyed the One and Now the Other Seems Unrhythmic For Embargo on Scrap Iron Beneficial Results Predicted if It Is Applied to All Nations Alike Swiss Neutrality Retirement Pay Inequalities Discrimination Is Seen in Favor of the Armed Services Insurance and Relief Aiding Good Government Cutting Down on Food Holding Up Investments Capital Gains Tax Proposed in House Viewed as Bar to Recovery Careless Bicycle Riders Payment of Court Funds MEN WITH HARD FACES The Tax on Pork Products | True | WALTER LITTLEFIELD.W. F. EVANS.FRITZ GROB.RICHARD ROWLES.OSCAR LEMPIT.MORRIS KATZ.MARYAL KNOXEx-NEw DEALER.MARIE L. EGLINTON.Lucy S. H. PUTNAM.JOSEPH A. ARNOLD.ELIZABETH ALLEN. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/austrian-consul-jailed-german-secret-police-arrest-jordan-and-staff.html | AUSTRIAN CONSUL JAILED; German. Secret Police Arrest Jordan and Staff in Munich | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/chicago-retains-crown-rolls-up-31-12-points-in-central-a-a-u-track.html | CHICAGO RETAINS CROWN; Rolls Up 31 1/2 Points in Central A. A. U. Track Meet | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/brundage-calls-olympic-dates-bitter-pill-for-us-to-swallow-shift-of.html | Brundage Calls Olympic Dates Bitter Pill for U.S. to Swallow; Shift of Program to Sept. 21-Oct. 6 Will Be Deterrent to College Athletes, He SaysSees Cut in List of American Entries Little Support of Protest May Solve Ski Dispute Five Cities Seeking Games Japanese Thank U. S. Group | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/shields-scores-at-tennis-pairs-with-mrs-wallach-to-win-at.html | SHIELDS SCORES AT TENNIS; Pairs With Mrs. Wallach to Win at IslandCourt by 6-1, 7-5 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/daylight-looters-of-safes-arrested-detectives-trap-two-in-cafe.html | DAYLIGHT LOOTERS OF SAFES ARRESTED; Detectives Trap Two in Cafe After Watching One Pick Lock of Office Door | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/ski-jumping-is-called-off.html | Ski Jumping Is Called Off | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/fokker-sees-wars-decided-in-the-air-asserts-mass-flights-of-200.html | FOKKER SEES WARS DECIDED IN THE AIR; Asserts Mass Flights of 200 Planes Will Spread Ruin, Defying Any Defense Not Great Deal Faster Sea Service Soon, He Says | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/edith-pierson-new-jersey-bride.html | Edith Pierson New Jersey Bride | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/london-wool-sales.html | London Wool Sales | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/st-francis-prep-victor-downs-st-peters-in-overtime-3230-for-c-h-s-a.html | ST. FRANCIS PREP VICTOR; Downs St. Peter's in Overtime, 32-30, for C. H. S. A. A. Title | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/city-relief-taxes-continued-a-year-legislature-grants-only-one.html | CITY RELIEF TAXES CONTINUED A YEAR; Legislature Grants Only One Concession to Mayor's Demand for More ALLOWS COLLECTION FUND Proposal for Unlimited Grants by Welfare Board Withdrawn by Moffat Lehman Message Opposed It Grants Could Be Unlimited th | True | By James C. Hagertyspecial To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/roper-backs-unit-of-small-business-tells-conference-committee.html | ROPER BACKS UNIT OF SMALL BUSINESS; Tells Conference Committee Roosevelt Approves Idea of National Council MUST BE REPRESENTATIVE Commerce Secretary Insists Body Be Acceptable on Nation-Wide Scale | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/cotton-crumbles-on-late-offerings-early-resistance-suddenly-gives.html | COTTON CRUMBLES ON LATE OFFERINGS; Early Resistance Suddenly Gives Way as Afternoon Brings Berlin News PROCESSING TAX A FACTOR Report of New Plan. Has an Adverse Effect--Consumer Interests on Side-Lines Movement Into Sight Visible Supply of Foreign Cotton | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/utility-earnings-connecticut-light-and-power-lexington-utilities.html | UTILITY EARNINGS; Connecticut Light and Power Lexington Utilities Company New York City Independent Rapid Transit System--Six months to | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/kansas-city-gains-final-beats-oklahoma-quintet-4539denver-safeways.html | KANSAS CITY GAINS FINAL; Beats Oklahoma Quintet, 45-39--Denver Safeways Prevail | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/palm-beach-party-for-polish-envoy-the-grover-loenings-and-mrs-g-l.html | PALM BEACH PARTY FOR POLISH ENVOY; The Grover Loenings and Mrs. G. L. Mesker Entertain for Count Jerzy Potocki | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/500000-factory-planned.html | $500,000 Factory Planned | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dr-schelling-levaes-orchestra.html | Dr. Schelling levaes Orchestra | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/harry-wardman-hotel-builder-65-erected-400apartments-5000-dwellings.html | HARRY WARDMAN, HOTEL BUILDER, 65; Erected 400Apartments, 5,000 Dwellings in Washington, Where He Succumbs CRIPPLED BY DEPRESSION Holdings Once Valued at $30,000,000-Came Here From England With 7 Shillings | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/london-and-rome-advance-in-talks-satisfaction-is-noted-on-both.html | LONDON AND ROME ADVANCE IN TALKS; Satisfaction Is Noted on Both Sides After Perth and Ciano Confer for Fourth Time New Anglo-Italian Trade Pact | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/books-published-today.html | Books Published Today | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By James R. Murphy | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/parsifal-is-heard-at-opera-matinee-specila-wagner-series-at-the.html | PARSIFAL' IS HEARD AT OPERA MATINEE; Specila Wagner Series at The Metropolitan Is Concluded Before Big Audience MELCHOIN IN TITLE ROLE Flagstad Sings Part of Kundry and Adolf Vogel Is Cast as the Klingsor An Effective Opera Kundry Singing Pleases Otello' Again Presented Federal Symphony Plays | True | By Olin Downes | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/jailed-for-holding-up-mayor.html | Jailed for Holding Up Mayor | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/whitney-aides-file-bankruptcy-pleas-h-d-mygatt-and-f-k-rodewald.html | WHITNEY AIDES FILE BANKRUPTCY PLEAS; H. D. Mygatt and F. K. Rodewald, Partners, List Liabilities of $263,711 and $270,183 M'MANUS IS PENALIZED Curb Member Suspended for Year-Broker's Hearing to Be Resumed Monday | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/brooklyn-college-wins-girls-team-turns-back-hunter-at-basketball-17.html | BROOKLYN COLLEGE WINS; Girls' Team Turns Back Hunter at Basketball, 17 to 16 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/openings-listed-for-coming-week-spring-thaw-and-schoolhouse-on-the.html | OPENINGS LISTED FOR COMING WEEK; ' Spring Thaw' and 'Schoolhouse on the Lot' AmongThose Which Will Appear WHITEOAKS ON PROGRAM ' All the Living Also Included in Seasonal Offerings for Broadway Theatres All That Glitters" Goes Blind to Attend "Our Town" | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/us-now-dominant-in-money-markets-american-stabilization-fund.html | U.S. NOW DOMINANT IN MONEY MARKETS; American Stabilization Fund Bolsters British Currency by Heavy Sterling Buying STOCKS AND BONDS FALL New Low Levels for Year Are Reached With - Foreign Loans in New, Sharp Breaks Hitler Speech Ignored Exact Total Big Factor | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/george-h-williamson.html | GEORGE H. WILLIAMSON | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/principal-passage-of-chancellor-hitlers-speech-on-austria-to.html | Principal Passage of Chancellor Hitler's Speech on Austria to Reichstag National Violations Cited Nationalism Non-Existent Refers to Saar Justice Anschluss Idea Grew Voters' Lists Lacking Democracies 'Failed to Understand' All Germans to Vote | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/merritt-road-jury-votes-to-indict-3-kemp-and-two-real-estate-men.html | MERRITT ROAD JURY VOTES TO INDICT 3; Kemp and Two Real Estate Men Accused of Splitting $86,000 Commissions $1,760,000 DEALS LISTED Warrants Are Issued by Court show in Bridgeport as Officials Continue Inquiry Cooke Dealings Included | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/kautsky-gets-refuge-in-the-netherlands-german-marxist-arrives-in.html | KAUTSKY GETS REFUGE IN THE NETHERLANDS; German Marxist Arrives in Amsterdam After Flight From Retreat in Prague | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/catholic-alumnae-party-today.html | Catholic Alumnae Party Today | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/29-get-nurses-certificates.html | 29 Get Nurses' Certificates | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/fight-higher-taxation-many-back-move-against-government.html | FIGHT HIGHER TAXATION; Many back Move Against Government Extravagance. | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/communists-losein-debate.html | Communists Lose-in Debate | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/royal-mail-quoted-at-1008.html | Royal Mail Quoted at 100-8 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/boston-cardinal-hails-franco-aims-oconnell-back-from-nassau-fears.html | BOSTON CARDINAL HAILS FRANCO AIMS; O'Connell, Back From Nassau, Fears Our Infection With Evils Embroiling Europe Criticizes Loyalist Sympathy Says Europe Wants Peace | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dr-arthur-r-crandell.html | DR. ARTHUR R. CRANDELL | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/weeks-gold-imports-1250929.html | Week's Gold Imports $1,250,929 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/no-fight-says-bradley-chesapeake-corps-head-denies-meeting-call.html | NO FIGHT, SAYS BRADLEY; Chesapeake Corp.'s Head Denies Meeting Call Means Struggle | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/hemingway-off-to-spain.html | Hemingway Off to Spain | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/deals-in-new-jersey-rfc-sells-fourstory-building-in-west-new-york.html | DEALS IN NEW JERSEY; RFC Sells Four-Story Building in West New York | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/franklin-hebbard.html | FRANKLIN HEBBARD | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/caras-turns-back-mosconi-by-12564-victory-moves-him-up-to-2d-place.html | CARAS TURNS BACK MOSCONI BY 125-64; Victory Moves Him Up to 2d Place in World Title Pocket Billiards CRANE WINS IN PLAY-OFF Scores Over Allen and Camp to Break Triple Tie for Fourth -Position STANDING OF THE PLAYERS Gains Lead in-Tenth Allen Beaten by Camp THE SCORES BY INNINGS | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/boy-13-wins-art-prize-connecticut-youngsters-work-first-in-saks5th.html | BOY, 13, WINS ART PRIZE; Connecticut Youngster's Work First in Saks-5th Ave. Contest | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/arrest-of-krylenko-indicated-in-soviet-wrecking-charges-are-made-in.html | ARREST OF KRYLENKO INDICATED IN SOVIET; ' Wrecking' Charges Are Made in Moscow Against the Former Commissar of Justice | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/barkley-promises-tav-to-aid-business-he-tells-senate-bill-will-be.html | BARKLEY PROMISES TAX TO AID BUSINESS; He Tells Senate Bill Will Be Passed and Go to President Within a Month NEW OBSTACLES RAISED Processing and Lower Income Levy Exemptions Proposed-Both to Be Fought Borah Opposes Proposal Hull Protests Pork Tax Favors Advertising Tax | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/jamaica-retains-title-sets-back-brooklyn-tech-31-in-p-s-a-l-hockey.html | JAMAICA RETAINS TITLE; Sets Back Brooklyn Tech, 3-1, in P. S. A. L. Hockey Final | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/knorr-and-kline-triumph-at-chess-annex-2d-victories-in-us-title.html | KNORR AND KLINE TRIUMPH AT CHESS; Annex 2d Victories in U. S. Title Preliminaries, Along With Jaffe, Willman | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/heads-homeware-group.html | Heads Homeware Group | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/wolf-hobe-ferris-member-of-boston-red-sox-more-than-thirty-years.html | WOLF (HOBE) FERRIS; Member of Boston Red Sox More Than Thirty Years Ago Dies | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/rug-stores-ask-rebates-to-offset-price-cuts.html | Rug Stores Ask Rebates To Offset Price Cuts | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/reich-police-bar-times-vienna-man-gestapo-allows-three-days-for.html | REICH POLICE BAR TIMES VIENNA MAN; Gestapo Allows Three Days for Departure of Chief of the News Bureau There NO EXPLANATION IS GIVEN Gedye, 13 Years in Austrian Capital, Had Previously Been a Correspondent in Germany Thirteen Years in Austria Bars Cuts in Jews' Staffs | True | By G.e.r. Gedye wireless To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/cunningham-wins-on-jersey-track-runs-special-threequartermile-race.html | CUNNINGHAM WINS ON JERSEY TRACK; Runs Special Three-QuarterMile Race in 3:10.9, 71/2 Seconds Behind Record VENZKE SECOND BY 6 FEET. San Romani Third in A. A. U. Meet at Elizabeth-Team Title to Newark A. C. Gwathmey Loses Shot Title Cunningham Runs Tonight | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/tropical-park-chart-fair-grounds-results-new-orleans-fair-grounds.html | TROPICAL PARK CHART; Fair Grounds Results NEW ORLEANS Fair Grounds Entries Tropical Park Entries Bay Meadows Entries | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/clarence-w-anderson.html | CLARENCE W. ANDERSON | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/football-tax-suit-goes-to-supreme-court-jackson-demands-georgia.html | Football Tax Suit Goes to Supreme Court; Jackson Demands Georgia Colleges Pay It | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/sports-of-the-times-a-threatened-red-uprising-by-easy-stages-old.html | Sports of the Times; A Threatened Red Uprising By Easy Stages Old Friends in New Uniforms Overlooking Some Pitchers The Added Starter | True | By John Kieran | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/art-sale-brings-59462.html | Art Sale Brings $59,462 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/union-opposescut-in-clothing-tariff-amalgamated-spokesmen-join.html | UNION OPPOSESCUT IN CLOTHING TARIFF; Amalgamated Spokesmen Join Producers in Protest on British Pact ITALIAN COSTS ARE CITED Labor Charge on Their Coat Is $2.50, Compared With $8.50 in America Fears Itallan Competition Rug Men Cite Goat Hair Item Candy Samples Shown Sees Danger in Concessions Asks Manganese Rate Rise Protest Cheese Import Rise | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/6-pitt-boxers-in-finals-bucknell-dethroned-in-eastern-conference.html | 6 PITT BOXERS IN FINALS; Bucknell Dethroned in Eastern Conference Championships | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/standard-oil-of-ohio-earns-net-of-3362960-in-37-4194314-in-36.html | STANDARD OIL OF OHIO; Earns Net of $3,362,960 in '37 -$4,194,314 in .'36 | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/lanza-is-sentenced-to-six-months-more-court-scoffs-at-plea-that-he.html | LANZA IS SENTENCED TO SIX MONTHS MORE; Court Scoffs at Plea That He Admitted Guilt to Save U. S. Expense of Trial | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/radio-group-takes-additional-space-phillips-h-lord-inc-leases.html | RADIO GROUP TAKES ADDITIONAL SPACE; Phillips H. Lord, Inc., Leases Entire Floor in Madison Avenue Building RENTS IN R.-K.-O. BUILDING ' Roxanne' Enlarges Quarters-Photo Studios Add Store on Grand Concourse | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/home-office-scored-by-london-officials-water-board-group-alarmed-by.html | HOME OFFICE SCORED BY LONDON OFFICIALS; Water Board Group Alarmed by Apathy in Defense Plans Against Air Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/events-today.html | EVENTS TODAY | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/elizabeth-w-macy-morristown-bride-marriage-to-james-suydam-jones-of.html | ELIZABETH W. MACY MORRISTOWN BRIDE; Marriage to James Suydam Jones of Far Hills Takes Place in Church SISTERS ARE ATTENDANTS Duchess de Richelieu's Niece Studied at Foxcroft-Made Debut in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/discussion-barred-kaunas-must-accept-by-3-p-m-today-or-poles-will.html | DISCUSSION BARRED; Kaunas Must Accept by 3 P. M. Today or Poles Will Cross Border NORMAL RELATIONS ASKED Lithuania's Decision Will Be Made, at Secret Meeting of Parliament Today Poland Ready for Action Main Point of Ultimatum POLAND STANDS BY STERN ULTIMATUM Marshal Inspects Troops Troop Movements Continue | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/many-realty-experts-anticipating-upturn-for-hotel-properties-during.html | Many Realty Experts Anticipating Upturn For Hotel Properties During World's Fair | True | By Lee E. Cooper | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/four-polo-games-tonight-twin-bills-set-for-manhattan-and-brooklyn.html | FOUR POLO GAMES TONIGHT; Twin Bills Set for Manhattan and Brooklyn Armories | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/schaft-matched-with-ross.html | Schaft Matched With Ross | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/cabinet-in-kaunas-favors-surrender-decision-to-agree-to-polish.html | CABINET IN KAUNAS FAVORS SURRENDER; Decision to Agree to Polish Ultimatum to Be Announced to Parliament Today BOTH SIDES ARM BORDER Tension in Lithuania So Great That Liquor Sales Will Be Forbidden Tonight President Meets Aides Lithuania's. Fears Increase CENTERS IN THE POLISH-LITHUANIAN AFFAIR | True | Special Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/architecture-on-the-move.html | ARCHITECTURE ON THE MOVE | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/swim-title-kept-by-mercersburg-pennsylvanians-win-easily-in-us-prep.html | SWIM TITLE KEPT BY MERCERSBURG; Pennsylvanians Win Easily in U.S. Prep School Meet as Tyler Sets the Pace THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/kenneth-kilrea-joins-wings.html | Kenneth Kilrea Joins Wings | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/harvey-eats-hamburger-in-new-mobile-wpa-diner.html | Harvey Eats Hamburger In New Mobile WPA Diner | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/beetsugar-production-central-europes-importance-cited-as-world.html | BEET-SUGAR PRODUCTION; Central Europe's Importance Cited as World Price Force | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/world-pistol-record-beaten.html | World Pistol Record Beaten | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/proxy-data-for-exchange-committee-asks-companies-aid-in-survey-of.html | PROXY DATA FOR EXCHANGE; Committee Asks Companies' Aid in Survey of Effect of Rule | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/to-control-austrians-abroad.html | To Control Austrians Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/medalists-annex-final-miss-hemphillmiss-dettweiler-victors-in-aiken.html | MEDALISTS ANNEX FINAL; Miss Hemphill-Miss Dettweiler Victors in Aiken Golf | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dixie-davis-loses-plea-for-lower-bail-he-might-become-a-fugitive.html | DIXIE DAVIS LOSES PLEA FOR LOWER BAIL; He Might Become a Fugitive Again if He Is Set Free, Court Fears | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/salmagundi-club-opens-exhibition-watercolors-and-pastels-by-members.html | SALMAGUNDI CLUB OPENS EXHIBITION; Water-Colors and Pastels by Members Represent More Than 100 Artists 150 EXAMPLES DISPLAYED Show May Be Viewed by Public During Afternoons- Most of Papers Are New | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/clevelands-birthday-marked.html | Cleveland's Birthday Marked | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/major-bills-pass-as-albany-toils-on-to-adjournment-extensions-of.html | MAJOR BILLS PASS AS ALBANY TOILS ON TO ADJOURNMENT; Extensions of Mortgage Moratorium and 5-Cent Fare on City Subway Voted PARI-MUTUEL PLAN GAINS Favored by Senate, 33 to 14- Some of City's Relief Taxes Extended for Year Pari-Mutuel Plan Advanced MAJOR BILLS PASS IN ALBANY WIND-UP Picketing Definition Voted Substitute Teacher Bill Beaten | True | By Warren Moscowspecial To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/consecration-set-for-camden-bishop-cardinal-hayes-to-officiate-at.html | CONSECRATION SET FOR CAMDEN BISHOP; Cardinal Hayes to Officiate at Ceremony Friday for Head of New Diocese 2,293 VACATIONS GIVEN Union Methodist Church Also Lists 134,932 Free Dinners-Other Religious News 134,932 Dinners Given to Actors Rabbi Rubinstein Resigns Lecture on Philippine Mission Fundamentalist Session Tuesday Lenten Meditations Set 2,000 to Attend Youth Parley Newport Call Accepted Church and Home to Be Topic Lutheran Mission Moves School Mass Tomorrow Confirmation on Friday | True | By Rachel K. McDowell | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/poles-assent-seen-to-danzig-seizure-reich-is-reported-withdrawing.html | POLES' ASSENT SEEN TO DANZIG SEIZURE; Reich Is Reported withdrawing Objections on Lithuania in Return for Acquiescence ASSURANCE LAID TO BECK German FleetWould BeAllowed to Enter Port-Nazi Says Memel May Be Occupied Possible Trade Is Seen LITHUANIAN AND POLISH WAR LEADERS | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/railroads-request-talk-with-unions-invite-brotherhoods-to-joint.html | RAILROADS REQUEST TALK WITH UNIONS; Invite Brotherhoods to Joint Parley on Problems, With Wage Cut Plea Expected PICK BOARD OF PRESIDENTS Roosevelt OpposesLowerWage--George Harrison Insists Slash Is Not Needed Members of the Committee No Need for Cut, Says Harrison Roosevelt Opposes Slash | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/building-in-sweden-is-reported-booming-prof-asplund-says-there-is.html | BUILDING IN SWEDEN IS REPORTED BOOMING; Prof. Asplund Says There Is Now a Shortage of Labor in the Construction Industry | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/fayette-e-moyer.html | FAYETTE E. MOYER | True | Special to THE NEW YORK TIMES. | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/most-of-advance-retained-in-wheat-list-finishes-78-to-1-18c-up.html | MOST OF ADVANCE RETAINED IN WHEAT; List Finishes 7/8 to 1 1/8c Up After Extreme Rise of 2c in Early Trading RAIN IN WEST A FACTOR Corn Meets With Urgent Demand and Rises 1/2 to 7/8cOats Are Active and Higher Sales of Wheat for Export Corn Futures in Demand | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/i-r-t-will-improve-its-train-service-new-schedules-to-go-into.html | I. R. T. Will Improve Its Train Service; New Schedules to Go Into Effect Monday | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/all-reich-veterans-united-in-new-group-organization-separate-from.html | ALL REICH VETERANS UNITED IN NEW GROUP; Organization, Separate From National Socialist Party, Is Headed by Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/riding-carnival-is-held-squadron-c-headquarters-troop-honors-its.html | RIDING CARNIVAL IS HELD; Squadron C Headquarters Troop Honors Its Former Officers | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/little-jeff-takes-blue-wins-lightweight-hunter-honors-in-southern.html | LITTLE JEFF TAKES BLUE; Wins Lightweight Hunter Honors in Southern Pines Trials | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/president-is-reticent-silent-on-foreign-policysays-hull-speech-met.html | PRESIDENT IS RETICENT; Silent on Foreign Policy-Says Hull Speech Met Favor | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/former-actor-ends-life.html | Former Actor Ends Life | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/municipal-offerings-drop-in-coming-week-total-is-only-4834515-as.html | MUNICIPAL OFFERINGS DROP IN COMING WEEK; Total Is Only $4,834,515, as Against $27,203,457 in Previous Period | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/college-and-school-results-basketball-fencing-hockey-squash.html | College and School Results; BASKETBALL. FENCING HOCKEY SQUASH RACQUETS | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/margin-rules-eased-for-dealerbrokers-federal-reserve-change-not.html | Margin Rules Eased for Dealer-Brokers; Federal Reserve Change Not Effective Here | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/president-enters-pacific-liner-figh-letter-to-mcadoo-hints-veto-if.html | PRESIDENT ENTERS PACIFIC LINER FIGH; Letter to McAdoo Hints Veto if Congress Blocks Transfer of Ships From Coastal Run FOR SOUTH AMERICA PLAN Senator and California Representatives Ask Parley in Drive to Retain Service California Will Sail Today | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/a-wilderness-sanctuary.html | A WILDERNESS SANCTUARY | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/john-m-savage-former-member-of-consular-service-in-england-was-73.html | JOHN M. SAVAGE; Former Member of Consular Service in England Was 73 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/thomas-kite.html | THOMAS KITE | True | Special to THE NEW YORK TIMES. | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/barcelona-raided-six-times-in-a-day-casualties-estimated-at-1300.html | BARCELONA RAIDED SIX TIMES IN A DAY; Casualties' Estimated at 1,300 Killed and 2,000 Wounded Since Wednesday Night Raiders Remain High BARCELONA RAIDED SIX TIMES IN A DAY Thurston Wins Gratitude | True | By Herbert L. Matthewswireless To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/sugar-deliveries-rise-total-to-domestic-markets-under-quota-up-for.html | SUGAR DELIVERIES RISE; Total to Domestic Markets Under Quota Up for 2 Months | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/austria-still-an-importer-canada-sees-no-change-in-its-status-as.html | AUSTRIA STILL AN IMPORTER; Canada Sees No Change in Its Status as Grain Buyer | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/wants-congress-inquiry-senator-bridges-implies-it-is-feared-by.html | WANTS CONGRESS INQUIRY; Senator Bridges Implies It Is Feared by Administration | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/years-acreages-of-crops-poreast-farmers-intentions-show-cuts-of-2.html | YEAR'S ACREAGES OF CROPS PORECAST; Farmers' Intentions Show Cuts of 2% in Corn and 6.2% in Spring Wheat OTHER GRAINS ALSO DOWN Increases Indicated in Sweet Potatoes, Tobacco, Peanuts and Tame Hay Acreage of Other Crops. Prospects by States | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/yales-boxers-engage-alumni.html | Yale's Boxers Engage Alumni | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/woman-62-dies-of-gas-fumes.html | Woman, 62, Dies of Gas Fumes | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/muriel-richardss-plans-she-will-be-wed-here-april-22-to-warren.html | MURIEL RICHARDS'S PLANS; She Will Be Wed Here April 22 to Warren Pershing, General's Son | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/state-banking-orders-changes-are-affirmed-and-small-business-is.html | STATE BANKING ORDERS; Changes Are Affirmed and Small Business Is Taken Over | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/new-streamlined-engine-delivered-to-new-york-central.html | NEW STREAMLINED ENGINE DELIVERED TO NEW YORK CENTRAL | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/marconi-left-pound48529-in-britain.html | Marconi Left Â¬Â£48,529 in Britain | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/oxford-huskies-preparing-for-boat-race-go-on-diet-and-cut-average.html | Oxford Huskies, Preparing for Boat Race, Go on Diet and Cut Average to 180 Pounds | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/text-of-ambassador-kennedys-speech-at-pilgrims-dinner-in-london-tea.html | Text of Ambassador Kennedy's Speech at Pilgrim's Dinner in London; Tea Party Is Recalled A Unique Relationship The Economic Situation U. S. Stand on Rearmament Obstacles In Way of Program Misunderstanding Is Seen Broad Efforts Held Needed The Economic Burdens Reason for Rearmament | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/toolbox-favorite-in-hunts-feature-mellons-gelding-rated-over.html | TOOLBOX FAVORITE IN HUNTS FEATURE; Mellon's Gelding Rated Over Blackcock in Field of 13 at Southern Pines Today Mrs. Clark's Entry Will Try to Repeat Victory of Last Year in Hurdle Event Blackcock Second Choice Ostend Timber Favorite | True | Special to THE NEW YORK TIMES. | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/indicted-as-barcks-slayer.html | Indicted as Barck's Slayer | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/rovers-are-beaten-43-bow-to-sea-gull-sextet-on-goal-by-foster-in.html | ROVERS ARE BEATEN, 4-3; Bow to Sea Gull Sextet on Goal by Foster in Third Period | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/ban-player-expenses-in-pinehurst-tennis.html | Ban Player Expenses In Pinehurst Tennis | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/promotion-planned-for-bronx-teacher-w-a-hamm-nominated-for.html | PROMOTION PLANNED FOR BRONX TEACHER; W. A. Hamm Nominated for Assistant Superintendent-- Final Action Due Today | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/1983609-cleared-by-curtisswright-net-profit-in-1937-compares-with.html | $1,983,609 CLEARED BY CURTISS-WRIGHT; Net Profit in 1937 Compares With $1,017,657 Earned in Preceding Year Increase in Shipments Sales of Airport Properties OTIS STEEL COMPANY Year to Jan. 31 Yields $1.38 a Share, Against $1.31 for 1936 $1,983,609 CLEARED BY CURTISS-WRIGHT OTHER CORPORATE REPORTS | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/topics-of-the-times-they-also-serve-show-goes-on-beyond-their-means.html | Topics of The Times; They Also Serve Show Goes On Beyond Their Means Best Housing Plan | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/julius-standing-buffalo-sioux-chief-sought-10000000-from-u-s-in.html | JULIUS STANDING BUFFALO; Sioux Chief Sought $10,000,000 From U. S. in Land Dispute | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/kennedy-says-u-s-war-policy-rests-on-our-national-interest.html | Kennedy Says U. S. War Policy Rests on Our National Interest; Ambassador Warns Britain We Can Remain Neutral in a General Conflict-- King Greets Envoy at Pilgrims Fete BRITAIN IS WARNED OF U. S. NEUTRALITY Kennedys Visit Queen Elizabeth | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/letters-to-the-sports-editor-fan-rates-vaughan-best-says-pirate.html | Letters to the Sports Editor; FAN RATES VAUGHAN BEST Says Pirate Shortstop Is Superior to Bartell of Giants Hall of Fame Timber Inter-League Warfare COLLEGES TAKE TO SEA Increased Interest in Yachting Noted Among Students No Time for Play Naming Pro Officials WEATHER SEEN AS AID Runners Profited From Mildness of Last Two Winters The Poor Working Man Selections and Suggestions | True | SOL ELDMAN.S. GOODFRIEND.W.C.W.DURAND.OLIVER LINDFORS.FELIX A. URY.P. B.R. B. WOLFE.JOHN O. SPONG.LUTHER KECK. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/james-parker-waite-head-of-special-agency-for-the-travelers.html | JAMES PARKER WAITE; Head of Special Agency for the Travelers Insurance Firm | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/arthur-carroll-chairman-of-sicilian-asphalt-paving-company-board.html | ARTHUR CARROLL; Chairman of Sicilian Asphalt Paving Company Board Was 53 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/garage-properties-sold-and-leased-transactions-in-brooklyn-and.html | GARAGE PROPERTIES SOLD AND LEASED; Transactions in Brooklyn and Bronx Feature Brokers' Reports for the Day MANHATTAN HOME BOUGHT Dwelling at 319 W. 112th St. in New Hands-- Operators Get Uptown Tenement | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/fire-record.html | Fire Record | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/burden-of-relief-put-beyond-cities-research-expert-also-tells.html | BURDEN OF RELIEF PUT BEYOND CITIES; Research Expert- Also Tells Senators That Emergency Borrowing for It Must End CURRENT BASIS PROPOSED C. P. Herbert of St. Paul Urges Budgeting Within Ability of Localities to Pay | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/chosen-freshman-beauty-queen-i.html | Chosen Freshman Beauty Queen I | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/for-railway-relief.html | FOR RAILWAY RELIEF | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/climax-molybdenum-gain-sales-in-first-two-months-ahead-of-like.html | CLIMAX MOLYBDENUM GAIN.; Sales in First Two Months Ahead of Like Period in 1937 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/paris-urging-kaunas-to-yield-to-warsaw-expects-lithuania-to-submit.html | PARIS URGING KAUNAS TO YIELD TO WARSAW; Expects Lithuania to Submit, but Vassalage is Feared-She Has Been Wrong, Press Says | True | Wireless to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/steak-for-black-eye-taxed.html | Steak for Black Eye Taxed | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/2-die-in-army-air-crash-observation-planes-lock-wings-on.html | 2 DIE IN ARMY AIR CRASH; Observation Planes Lock Wings on Philippines Flight | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/fear-dams-money-frothingham-says-he-also-holds-sec-has-halted-flow.html | FEAR DAMS MONEY, FROTHINGHAM SAYS; He Also Holds SEC Has Halted Flow of Capital by BottleNecks It Has Created URGES WAR ON NEW CURBS Head of Investment Bankers Asks That Issues Be Met Fairly and Honestly Concerned About Future Banker's Hands Are Tied | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/to-get-de-haan-trophy.html | To Get De Haan Trophy | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/reverse-alchemy-transmutes-gold-precious-metal-is-turned-into.html | REVERSE ALCHEMY TRANSMUTES GOLD; Precious Metal Is Turned Into Mercury by Proton Beam of Rochester Atom-Smasher | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/election-practices-in-yonkers-scored-presentment-by-the-westchester.html | ELECTION PRACTICES IN YONKERS SCORED; Presentment by the Westchester Grand Jury Urges Albany to Strengthen Vote Laws | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/lapchick-to-go-to-convention.html | Lapchick to Go to Convention | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/legislators-vote-lehman-a-happy-60th-birthday.html | Legislators Vote Lehman A Happy 60th Birthday | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/mrs-cef-mcann-honored-at-rites-service-held-at-church-of-st-jean.html | MRS. C.E.F. M'CANN HONORED AT RITES; Service Held at Church of St. Jean Baptiste for Daughter of F. W. Woolworth | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/george-a-thompson-artist-and-teacher-former-instructor-at-yale-for.html | GEORGE A. THOMPSON, ARTIST AND TEACHER; Former Instructor at Yale for 13 Years Dies-Supervisor at Schools in Groton | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/brown-shoe-co-cuts-wages.html | Brown Shoe Co. Cuts Wages | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/brockelhurst-executed-triple-slayer-caught-here-dies-in-chair-in.html | BROCKELHURST EXECUTED; Triple Slayer Caught Here Dies in Chair in Arkansas | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/linton-h-fosters-have-child.html | Linton H. Fosters Have Child | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/-soilless-farms-within-25-years-forecast-as-scientific-advance.html | ' Soil-less' Farms Within 25 Years Forecast as Scientific Advance; Fireproof Clothing of Spun Glass or Cellulose Also Is Possible by 1963, Railroad Club Is Told | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/karn-sues-for-1000000-charges-plot-to-culbertsons-and-other-bridge.html | KARN SUES FOR $1,000,000; Charges Plot to Culbertsons and Other Bridge Experts | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/college-quarterly-published.html | College Quarterly Published | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dominion-steel-capital-raised.html | Dominion Steel Capital Raised | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/plans-30000000-market-city-department-would-build-wholesale-food.html | PLANS $30,000,000 MARKET; City Department Would Build Wholesale Food Terminal | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/police-department.html | Police Department | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrving No Mail Incoming Foreign Mail Outgoing Transpacific Mail Outgoing Air Mail | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/price-of-export-copper-lower.html | Price of Export Copper Lower | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/young-sees-bank-as-foe-in-rail-fight-offer-to-let-guaranty-trust.html | YOUNG SEES BANK AS FOE IN RAIL FIGHT; Offer to Let Guaranty Trust Name a Director of Chesapeake Withdrawn, He Says CONCILIATION HOPE GONE Bradley Declares Meeting Call for April-Does Not Mean Contest for Control Young to Push Fight Tomlinson With Young Guaranty Trust's Interest YOUNG SEES BANK AS FOE IN RAIL FIGHT | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/archives/chinese-are-firm-in-shantung-fight-heavy-casualties-suffered-in.html | CHINESE ARE FIRM IN SHANTUNG FIGHT; Heavy Casualties Suffered in Tenghsien Area in Effort to Halt Southward Push SHANSI INVADERS RETREAT Reorganization of Defenders Expected at Party Meeting, Scheduled for March 29 Chinese leaders say that the battle going on in the vicinity of Tenghsien in Southern Shantung Province is one of the major clashes of the Sino-Japanese war. In their efforts to stem the new Japanese offensive toward Suchow the Chinese troops at Tenghsien are suffering heavy casualties. Japanese Report Advances Relief of Tungkuan Claimed | True | By F. Tillman Durdinwireless To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/legislature-backscity-subway-5cent-fare-haskell-is-renamed-to.html | Legislature BacksCity Subway 5-Cent Fare; Haskell Is Renamed to Transit Commission | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/mrs-george-tifft-gray.html | MRS. GEORGE TIFFT GRAY | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/transfers-to-wpa-far-behind-here-delay-in-assignments-blocks.html | TRANSFERS TO WPA FAR BEHIND HERE; Delay in Assignments Blocks Attempt to Fill 20,000 Jobs This Month TYPE OF WORK A FACTOR Four Times as Many Laborers as White Collar Men Needed-Vacancies for 14,500 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/77-more-suggested-to-rule-exchange-second-nomination-meeting.html | 77 MORE SUGGESTED TO RULE EXCHANGE; Second Nomination Meeting, Attended by 400, Adds to List for Governors ALSO SIX FOR CHAIRMAN Five Now on Board, Including Gay and Simmons, Proposed for New Post | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/membertrading-declines-in-week-accounted-for-2097-of-the-volume-on.html | MEMBER-TRADING DECLINES IN WEEK; Accounted for 20.97% of the Volume on Stock Exchange on Period Ended Feb. 19 | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/key-west-purse-is-annexed-by-miss-hirschs-no-sir-evenmoney-favorite.html | Key West Purse Is Annexed by Miss Hirsch's No Sir, Even-Money Favorite; NO SIR TRIUMPHS IN CAMERA FINISH Awarded Verdict Over Gyral at End of Bitter Stretch Duel at Tropical Park BESS B. ANNEXES OPENER 16-1 Shot Beats Temple Fall-Stavka and Die Hard in Dead Heat for Victory Fans Jeer No Sir's Victory Cornay Winning Jockey | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/white-house-wins-on-reorganization-wheelers-attempt-to-restrict.html | WHITE HOUSE WINS ON REORGANIZATION; Wheeler's Attempt to Restrict President's Powers Beaten in Senate by 43 to 39 President's Veto Power Cited Shifts in Voting Shown WHITE HOUSE WINS ON REORGANIZATION Insists He Is a Roosevelt Man As to the McNutt Reception | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/votes-to-curb-crime-in-films.html | Votes to Curb Crime in Films | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/equity-votes-on-18-for-committee-jobs-1600-at-the-meeting-to.html | EQUITY VOTES ON 18 FOR COMMITTEE JOBS; 1,600 at the Meeting to SelectNominating Body-Counting of Ballots to Be Held Today | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/nicaragua-electric-rates-raised-but-not-for-poor.html | Nicaragua Electric Rates Raised, but Not for Poor | True | Special Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/wrightkorn.html | Wright-Korn | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/cleared-in-womans-death.html | Cleared in Woman's Death | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/bond-offerings-by-municipalities-banking-group-wins-313000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Wins $313,000 of Jefferson County, Ala., 3 1/2s on Bid of 99.70 CALIFORNIA SALE IS SET $2,000,000 Registered State Warrants to Be Awarded Next Wednesday State of California Manchester, N. H. Birmingham, Mich. New York School District Liberty, N. Y. | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/charges-nazi-plan-for-a-press-chain-philadelphia-inquirer-says.html | CHARGES NAZI PLAN FOR A PRESS CHAIN; Philadelphia Inquirer Says State Department Is Investigating Move That Failed | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/douglas-to-preside-at-dinner.html | Douglas to Preside at Dinner | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/u-s-oil-properties-taken-by-mexicans-british-plants-are-also-seized.html | U. S. OIL PROPERTIES TAKEN BY MEXICANS; British Plants Are Also Seized by Cardenas in an Order Involving $450,000,000 Dollar Exchange Suspended U. S. OIL PROPERTY SEIZED IN MEXICO Oil Fight Begun Two Years Ago Excitement in Oil Towns No Immediate Action by U. S. | True | By Frank L. Kluchhohnspecial Cable To the New York Times. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/editors-selected-in-poll-at-barnard-those-named-at-the-elections.html | EDITORS SELECTED IN POLL AT BARNARD; Those Named at the Elections Will Assume New Tasks on April 12 | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/mennonite-in-supreme-court-fights-bar-to-citizenship-over-refusal.html | Mennonite in Supreme Court Fights Bar To Citizenship Over Refusal to Bear Arms | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/liverpools-cotton-week-british-stocks-and-imports-are-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Slightly Higher | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/yanks-renew-contract-cardinals-also-to-return-to-st-petersburg-next.html | YANKS RENEW CONTRACT; Cardinals Also to Return to St. Petersburg Next Year | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/yacht-not-to-compete-schooner-manitou-will-not-sail-in-bermuda-race.html | YACHT NOT TO COMPETE; Schooner Manitou Will Not Sail in Bermuda Race in June | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/house-votes-navy-3000plane-force-this-is-set-as-minimum-permitting.html | HOUSE VOTES NAVY 3,000-PLANE FORCE; This Is Set as Minimum, Permitting Any Needed Increase Without Congress Action EXPANSION BILL COMPLETE All Moves to Restrict $1,120,000,000 Program Fail-Passage Monday Indicated Defense Restrictions Rejected Ban on Private Yards Defeated | True | Special to THE NEW YORK TIMES. | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/buys-new-jersey-home-senator-smathers-obtains-old-kipp-residence-at.html | BUYS NEW JERSEY HOME; Senator Smathers Obtains Old Kipp Residence at Margate | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/curb-drops-douglas-shoe-stock.html | Curb Drops Douglas Shoe Stock | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/countess-covadonga-wed-to-law-student-former-wife-of-son-of-alfonso.html | COUNTESS COVADONGA WED TO LAW STUDENT; Former Wife of Son of Alfonso of Spain Married in Miami to E. H. Adkins Jr. | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/b-o-promotes-e-c-cavey.html | B. & O. Promotes E. C. Cavey | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/book-notes.html | BOOK NOTES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/shute-and-stark-beaten-in-florida-bestball-golf-after-nine-extra.html | Shute and Stark Beaten in Florida Best-Ball Golf After Nine Extra Holes; TOOMER AND EVERS TAKE LONG MATCH Battle Shute-Stark to 27th, Where Amateur Gets Birdie Deuce to Win COOPER LESLIE ADVANCE Moore - Dunkelberger, Thomson-Dann Also Triumph in Best-Ball Golf Three Other Teams Gain Toomer Gets a Birdie 3 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/colombia-trade-up-24-u-s-accounts-for-485-of-all-imports-by-country.html | COLOMBIA TRADE UP 24%; U. S. Accounts for 48.5% of All Imports by Country | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/hoover-sees-war-unlikely-after-his-european-tour.html | Hoover Sees War Unlikely After His European Tour | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/exemption-to-kennecott-copper-company-wins-plea-over-small-utility.html | EXEMPTION TO KENNECOTT; Copper Company Wins Plea Over Small Utility Unit | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/says-mellon-weir-offered-strike-fund-r-s-waters-tells-senators-both.html | SAYS MELLON, WEIR OFFERED STRIKE FUND; R. S. Waters Tells Senators Both Agreed to Give Cash to Johnstown Group's Ad Costs | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/knights-of-the-air.html | KNIGHTS OF THE AIR" | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/business-world-commercial-paper-large-trade-dip-seen-inlaid.html | Business World; COMMERCIAL PAPER Large Trade Dip Seen Inlaid Linoleum Prices Cut Owens Heads Liquor Committee Jewelry Lag Helps Deliveries Issues Fall Glove Colors Hides Sell Sparingly Yarn Sales Are Few Glass Trend More Uncertain Gray Goods Are Quiet | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/poly-prep-blanks-dwight.html | Poly Prep Blanks Dwight | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/article-1-no-title-naval-stores.html | Article 1 -- No Title; NAVAL STORES | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/weeks-financing-totals-17365400-six-issues-lift-the-aggregate.html | WEEK'S FINANCING TOTALS $17,365,400; Six Issues Lift the Aggregate, Philadelphia School Bonds Being the Largest | True | | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/puerto-rico-gets-plant-1000000-cement-factory-to-be-run-by.html | PUERTO RICO GETS PLANT; $1,000,000 Cement Factory to Be Run by Government | True | Special to Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/paddys-market-hopeful-lawyer-reports-court-has-stayed-eviction.html | PADDY'S MARKET HOPEFUL; Lawyer Reports Court Has Stayed Eviction, Scheduled Tonight | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/missouri-pacific-tells-sec-of-deal-terms-of-20000000-realty.html | MISSOURI PACIFIC TELLS SEC OF DEAL; Terms of $20,000,000 Realty Purchase From Van Sweringen Unit Not Previously Revealed FOUR CONTRACTS MADE Transaction Arranged Dec. 31, t 1930, for Sale on or Before Jan. 1, 1936 Four Contracts Made Provision for Default | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/books-of-the-times-how-long-do-dictators-last-sean-ofaolains-sparks.html | BOOKS OF THE TIMES; How Long Do Dictators Last? Sean O'Faolain's Sparks Out of Ireland Half a League Onward Caught in the Theology of Accident" | True | By Charles Poore | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/estates-appraised-kings-richmond.html | Estates Appraised; KINGS RICHMOND | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dunkirk-fishermen-set-nets.html | Dunkirk Fishermen Set Nets | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/wool-market-quiet-piecegoods-market-stagnantforeign-markets-firm.html | WOOL MARKET QUIET; Piecegoods Market Stagnant-- Foreign Markets Firm | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/fcc-votes-inquiry-into-radio-chains-order-includes-the-proposal-of.html | FCC VOTES INQUIRY INTO RADIO CHAINS; Order Includes the Proposal of Craven for Investigation of 'Monopoly Charges' WIDE SCOPE AUTHORIZED Information on 13 Subjects Is Held Essential to Proper Regulation and Stabilization, | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY WESTCHESTER CONNECTICUT NEWPORT PINEHURST SOUTHERN PINES MIAMI BELLEAIR | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/dr-cyril-rootham-british-composer-organist-and-lecturer-diestaught.html | DR. CYRIL ROOTHAM, BRITISH COMPOSER; Organist and Lecturer DiesTaught at Cambridge and Was Also Conductor | True | Special Cable to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/court-leniency-and-cash-won-by-noisy-infants.html | Court Leniency and Cash Won by Noisy Infants | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/helen-t-hope-married-to-david-e-austen-in-floral-setting-at-madison.html | Helen T. Hope Married to David E. Austen In Floral Setting at Madison Ave. Church | True | | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/labor-vote-order-upheld-on-appeal-states-high-court-rules-the.html | LABOR VOTE ORDER UPHELD ON APPEAL; State's High Court Rules the Board's Demand on Wallach's, Inc., Not Subject to Review SPEISER MUST SERVE TIME Tribunal Denies It Has Power to Cut Sentence Imposed for Fraud Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 372281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/garden-of-orchids-wins-gold-medal-10000-blooms-make-up-display.html | GARDEN OF ORCHIDS WINS GOLD MEDAL; 10,000 Blooms Make Up Display, First of Kind to Be Seen at Flower Show Here PLANT HAS 400 FLOWERS Pink Cymbidium Held Largest in Country-Wadsworth R. Lewis Is Exhibitor Orchids Cover 375 Square Feet Mary Pickford Visits Namesake THE DAY'S AWARDS AWARDS BY GARDEN CLUBS Designs for Stained Glass, Ivory, Jade and Lace Suggested | True |  | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/prune-growers-form-export-association-california-group-sets-prices.html | PRUNE GROWERS FORM EXPORT ASSOCIATION; California Group Sets Prices for All Foreign MarketsPool Deadline Fixed | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/railway-statements-ann-arbor-baltimore-ohio-gulf-mobile-northern.html | RAILWAY STATEMENTS; ANN ARBOR BALTIMORE & OHIO GULF, MOBILE & NORTHERN KANSAS CITY SOUTHERN LOUISVILLE & NASHVILLE MISSOURI-KANSAS-TEXAS | True |  | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/news-of-the-screen-horton-added-to-holiday-at-columbiacourier-de.html | NEWS OF THE SCREEN; Horton Added to 'Holiday' at Columbia--'Courier de Paris' at Metro--Three New Films Here Today The Toy Wife" at Metro Of Local Origin Coast Scripts | True | Special to THE NEW YORK TIMES. | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/arabian-prince-dies-here-at-108-soldier-of-fortune-son-of-an-emir.html | ARABIAN PRINCE DIES HERE AT 108; Soldier of Fortune, Son of an Emir of Nejd, Had Papers Proving His Age A FRIEND OF PRESIDENTSI Aide at World Fairs From the One in Philadcrelphia in '76 Chicago's in 1933 | True |  | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/ship-sunk-by-north-sea-mine.html | Ship Sunk by North Sea Mine | True |  | C1B 372281 |
| 1938-03-19 | 1938-03-19 | https://www.nytimes.com/1938/03/19/archives/seat-transfer-in-chicago.html | Seat Transfer in Chicago | True | Special to THE NEW YORK TIMES. | C1B 372281 |